## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| AMYRIS, INC., et al., | Case No. 23-11131 (TMH) |
| Debtors.[1] | (Joint Administration Requested) |

### AFFIDAVIT OF SERVICE

I, Dylan P. Dickerson, depose and say that I am employed by Stretto, the *proposed* claims and noticing agent for the Debtors in the above-captioned cases.

On August 14, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C** and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief** (attached hereto as **Exhibit A**)

- **Instructional Cover Letter to Nominees, Banks, and Brokers** (attached hereto as **Exhibit B**)

Furthermore, on August 14, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**:

- **Notice of Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief** (attached hereto as **Exhibit A**)

Furthermore, on August 14, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit F**:

- **Notice of Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief** (attached hereto as **Exhibit A**)

---

[1] A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/Amyris. The location of Debtor Amyris Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 5885 Hollis Street, Suite 100, Emeryville, CA 94608.

Furthermore, on or before August 15, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit G** and via electronic mail on the service list attached hereto as    **Exhibit H**:

- **Motion for Order Directing Joint Administration of Related Chapter 11 Cases for Procedural Purposes Only** (Docket No. 3)

- **Debtors' Application for Appointment of Stretto, Inc. As Claims and Noticing Agent** (Docket No. 4)

- **Motion for Entry of an Order: (I) Authorizing the Debtors to: (A) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (B) File a Consolidated List of the Debtors' Thirty Largest Unsecured Creditors, and (C) Redact Certain Personally Identifiable Information for Individual Creditors; (II) Modifying the Requirement to File a List of All Equity Security Holders of Amyris, Inc. And Modifying Notice Thereto; and (III) Granting Related Relief** (Docket No. 5)

- **Motion for Entry of an Order (I) Restating and Enforcing the Worldwide Automatic Stay, Anti-discrimination Provisions, and Ipso Facto Protections of the Bankruptcy Code, and (II) Approving the Related Form and Manner of Notice** (Docket No. 6)

- **Motion for Entry of an Order (I) Extending Time to File Schedules of Assets and Liabilities and Statements of Financial Affairs and (II) Granting Related Relief** (Docket No. 13)
- **Declaration of Han Kieftenbeld in Support of the Debtors' Chapter 11 Petitions and First Day Relief** (Docket No. 18)

- **Order Authorizing Joint Administration of Related Chapter 11 Cases for Procedural Purposes Only** (Docket No. 50)

- **Order Authorizing the Retention and Appointment of Stretto, Inc. As Claims and Noticing Agent** (Docket No. 53)

- **Order (I) Authorizing the Debtors to: (A) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (B) File a Consolidated List of the Debtors' Thirty Largest Unsecured Creditors, and (C) Redact Certain Personally Identifiable Information for Individual Creditors; (II) Modifying the Requirement to File a List of All Equity Security Holders of Amyris, Inc. And Modifying Notice Thereto, and (III) Granting Related Relief** (Docket No. 59)

- **Order (I) Restating and Enforcing the Worldwide Automatic Stay, Anti-discrimination Provisions, and Ipso Facto Protections of the Bankruptcy Code, and (II) Approving the Related Form and Manner of Notice** (Docket No. 65)

- **Notice of Hearing on Motion for Entry of Interim and Final Orders: (I) Approving Proposed Form of Adequate Assurance of Payment to Utility Companies; (II) Establishing Procedures for Resolving Objections by Utility Companies; (III) Prohibiting Utility Companies From Altering, Refusing, or Discontinuing Service; and (IV) Granting Related Relief** (Docket No. 67)

- **Notice of Hearing on Motion for Entry of Interim and Final Orders: (I) Authorizing the Payment of Certain Taxes and Fees; and (II) Granting Related Relief** (Docket No. 68)

- **Notice of Hearing on Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Prepetition Claims of Critical Vendors, Foreign Vendors, 503(B)(9) Claimants, and Lien Claimants; (II) Authorizing All Financial Institutions to Honor All Related Payment Requests; and (III) Granting Related Relief** (Docket No. 69)

- **Notice of Hearing on Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Honor Certain Prepetition Obligations to Customers and (B) Otherwise Continue Certain Customer Programs in the Ordinary Course of Business and (II) Granting Related Relief** (Docket No. 70)

- **Notice of Hearing on Motion for Entry of Interim and Final Orders: (I) Authorizing, but Not Directing, the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief** (Docket No. 71)

- **Notice of Hearing on Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Maintain Their Insurance Policies and Programs, (B) Honor All Insurance Obligations, (C) Renew, Amend, Supplement, Extend, or Purchase and Finance Insurance Policies; (II) Authorizing Continuation of Insurance Premium Financing Agreement; and (III) Granting Related Relief** (Docket No. 72)

- **Notice of Hearing on Motion for Entry of Interim and Final Orders Approving Notification and Hearing Procedures for (I) Certain Transfers of and Declarations of Worthlessness With Respect to Common Stock, (II) Certain Transfers of Claims Against Debtors and (II) Granting Related Relief** (Docket No. 73)

- **Notice of Hearing on Motion for Entry of Interim and Final Orders Authorizing the Debtors to (A) Continue Operating Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Granting Related Relief** (Docket No. 74)

- **Notice of Hearing on Motion of the Debtors for Interim and Final Orders (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief** (Docket No. 75)

Furthermore, on or before August 15, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit I**:

- **Notice of Hearing on Motion for Entry of Interim and Final Orders Authorizing the Debtors to (A) Continue Operating Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Granting Related Relief** (Docket No. 74)

Furthermore, on or before August 15, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit J** and via electronic mail on the service list attached hereto as **Exhibit K**:

- **Notice of Hearing on Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Maintain Their Insurance Policies and Programs, (B) Honor All Insurance Obligations, (C) Renew, Amend, Supplement, Extend, or Purchase and Finance Insurance Policies; (II) Authorizing Continuation of Insurance Premium Financing Agreement; and (III) Granting Related Relief** (Docket No. 72)

Furthermore, on or before August 15, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit L** and via electronic mail on Brunswick County Revenue Department, Attn: Bankruptcy/Legal Dept. at taxadmin@brunswickcountync.gov:

- **Notice of Hearing on Motion for Entry of Interim and Final Orders: (I) Authorizing the Payment of Certain Taxes and Fees; and (II) Granting Related Relief** (Docket No. 68)

[SPACE LEFT INTENTIONALLY BLANK]

Furthermore, on or before August 15, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit M** and via electronic mail on the service list attached hereto as **Exhibit N**:

- **Notice of Hearing on Motion for Entry of Interim and Final Orders: (I) Approving Proposed Form of Adequate Assurance of Payment to Utility Companies; (II) Establishing Procedures for Resolving Objections by Utility Companies; (III) Prohibiting Utility Companies From Altering, Refusing, or Discontinuing Service; and (IV) Granting Related Relief** (Docket No. 67)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: August 17, 2023

_Dylan Dickerson_
Dylan P. Dickerson

State of Colorado        )
                         )  SS.
County of Denver         )

Subscribed and sworn before me this 17th day of August 2023 by Dylan P. Dickerson.

_Kerrie Lynne Darby_
(Notary's official signature)

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

# **Exhibit A**

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| AMYRIS, INC., *et al.,* | Case No. 23-11131 (THM) |
| Debtors. [1] | (Jointly Administered) |

### NOTICE OF INTERIM ORDER
### (I) APPROVING NOTIFICATION AND HEARING
### PROCEDURES FOR CERTAIN TRANSFERS OF AND
### DECLARATIONS OF WORTHLESSNESS WITH RESPECT
### TO COMMON STOCK AND (II) GRANTING RELATED RELIEF

**TO: ALL ENTITIES (AS DEFINED BY SECTION 101(15) OF THE BANKRUPTCY CODE) THAT MAY HOLD BENEFICIAL OWNERSHIP OF THE EXISTING CLASSES (OR SERIES) OF COMMON STOCK (THE "COMMON STOCK"), OF AMYRIS, INC.:**

**PLEASE TAKE NOTICE** that on the date hereof (the "Petition Date"), the above-captioned debtors and debtors in possession (collectively, the "Debtors"), filed petitions with the United States Bankruptcy Court for the District of Delaware (the "Court") under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). Subject to certain exceptions, section 362 of the Bankruptcy Code operates as a stay of any act to obtain possession of property of or from the Debtors' estates or to exercise control over property of or from the Debtors' estates.

**PLEASE TAKE FURTHER NOTICE** that on the Petition Date, the Debtors filed the *Debtors' Motion for Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief* [Docket No. 14] (the "Motion").

---

[1]    A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/Amyris.  The location of Debtor Amyris Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 5885 Hollis Street, Suite 100, Emeryville, CA 94608.

DOCS_SF:109268.3

**PLEASE TAKE FURTHER NOTICE** that on August 11, 2023, the Court entered the *Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief* [Docket No. 52] (the "Interim Order") approving procedures for certain transfers of and declarations of worthlessness with respect to Common Stock set forth in **Exhibit 1** attached to the Interim Order (the "Procedures").[2]

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Interim Order, a Substantial Shareholder may not consummate any purchase, sale, or other transfer of Common Stock or Beneficial Ownership of Common Stock in violation of the Procedures, and any such transaction in violation of the Procedures shall be null and void *ab initio*.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Interim Order, the Procedures shall apply to the holding and transfers of Common Stock or any Beneficial Ownership therein by a Substantial Shareholder or someone who may become a Substantial Shareholder.

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Interim Order, a 50-Percent Shareholder may not claim a worthless stock deduction with respect to Common Stock or Beneficial Ownership of Common Stock in violation of the Procedures, any such deduction in violation of the Procedures shall be null and void *ab initio*, and the 50-Percent Shareholder shall be required to file an amended tax return revoking such proposed deduction.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Interim Order, upon the request of any entity, the proposed notice, claims, and solicitation agent for the Debtors, Stretto

---

[2] Capitalized terms used but not otherwise defined herein have the meanings given to them in the Interim Order or the Motion, as applicable.

All registered and nominee holders of Common Stock shall be required to serve the Notice of Interim Order or Notice of Final Order, as applicable, on any holder for whose benefit such registered or nominee holder holds such Common Stock, down the chain of ownership for all such holders of Common Stock. Any entity or individual, or broker or agent acting on such entity's or individual's behalf who sells Common Stock to another entity or individual, shall be required to serve a copy of the Notice of Interim Order or Notice of Final Order, as applicable, on such purchaser of such Common Stock, or any broker or agent acting on such purchaser's behalf.

2

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW

will provide a copy of the Interim Order and a form of each of the declarations required to be filed by the Procedures in a reasonable period of time. Such declarations are also available via PACER on the Court's website at https://ecf.deb.uscourts.gov/ for a fee, or free of charge by accessing the Debtors' restructuring website at https://cases.stretto.com/Amyris.

**PLEASE TAKE FURTHER NOTICE** that the final hearing (the "Final Hearing") on the Motion shall be held on September 14, 2023, at 2:00 p.m., prevailing Eastern Time. Any objections or responses to entry of a final order on the Motion shall be filed on or before 4:00 p.m., prevailing Eastern Time, on August 31, 2023 and shall be served on: (i) the Debtors, Amyris Inc.,; (ii) proposed counsel to the Debtors, Pachulski Stang Ziehl & Jones LLP, 919 N. Market Street, 17th Floor, Wilmington, Delaware 19801 (Attn:  James E. O'Neill, email: joneill@pszjlaw.com and Jason Rosell, email: jrosell@pszjlaw.com); (iii) the United States Trustee for the District of Delaware, 844 N. King Street, Room 2207, Wilmington, Delaware, Attn: John Schanne, Esq. (john.schanne@usdoj.gov); and (iv) any party that has requested notice pursuant to Bankruptcy Rule 2002 or Local Rule 2002-(b) and (v) counsel for any statutory committee appointed in these chapter 11 cases.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Interim Order, failure to follow the procedures set forth in the Interim Order shall constitute a violation of, among other things, the automatic stay provisions of section 362 of the Bankruptcy Code.

**PLEASE TAKE FURTHER NOTICE** that nothing in the Interim Order shall preclude any person desirous of acquiring any Common Stock from requesting relief from the Interim Order from this Court, subject to the Debtors' and the other Declaration Notice Parties' rights to oppose such relief.

**PLEASE TAKE FURTHER NOTICE** that other than to the extent that the Interim Order expressly conditions or restricts trading in, or claiming a worthless stock deduction with respect

3

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW

to, Common Stock, nothing in the Interim Order or in the Motion shall, or shall be deemed to, prejudice, impair, or otherwise alter or affect the rights of any holders of Common Stock, including in connection with the treatment of any such stock under any chapter 11 plan or any applicable bankruptcy court order.

**PLEASE TAKE FURTHER NOTICE** that any prohibited purchase, sale, other transfer of, or declaration of worthlessness with respect to Common Stock, Beneficial Ownership of Common Stock, or option with respect thereto in violation of the Interim Order is prohibited and shall be null and void *ab initio* and may be subject to additional sanctions as this court may determine**.**

**PLEASE TAKE FURTHER NOTICE** that the requirements set forth in the Interim Order are in addition to the requirements of applicable law and do not excuse compliance therewith.

Dated: August 14, 2023                    **PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ James E. O'Neill*

Richard M. Pachulski (*pro hac vice* forthcoming)
Debra I. Grassgreen (*pro hac vice* forthcoming)
James E. O'Neill (DE Bar No. 4042)
Jason H. Rosell (*pro hac vice* forthcoming)
Steven W. Golden (DE Bar No. 6807)
919 N. Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400
rpachulski@pszjlaw.com
dgrassgreen@pszjlaw.com
joneill@pszjlaw.com
jrosell@pszjlaw.com
sgolden@pszjlaw.com

*Proposed Counsel to the*
*Debtors and Debtors in Possession*

4

DOCS_SF:109268.3

# **Exhibit B**



To Banks, Brokers, Intermediaries, and Nominees:

**IMPORTANT!  PLEASE SERVE THE ENCLOSED NOTICE OF INTERIM ORDER (I) APPROVING NOTIFICATION AND HEARING PROCEDURES FOR CERTAIN TRANSFERS OF AND DECLARATIONS OF WORTHLESSNESS WITH RESPECT TO COMMON STOCK AND (II) GRANTING RELATED RELIEF TO THE BENEFICIAL HOLDERS OF THE SECURITY LISTED BELOW**

*Re: Case Number: 23-11131 (THM) – Amyris, Inc., et al., Chapter 11 Bankruptcy*

Note: Amyris, Inc., et al. (the "Debtors") will not serve the enclosed *Notice of Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief* (the "Notice") directly to the beneficial holders. This mailing will not be handled through the facilities of third-party intermediaries such as Broadridge and Mediant.

**CUSIP No. 03236M200**

The Debtors filed with the United States Bankruptcy Court for the District of Delaware, the enclosed Notice. Stretto, the Claims and Noticing agent for the Debtors, was instructed by the Debtors' counsel that the enclosed Notice must be served upon nominees that hold stock in "street name" for the beneficial holders of the below-referenced CUSIP Number. You are receiving the Notice because your institution was identified by Depository Trust Company ("DTC") on the Security Position Report as of August 9, 2023 (the "Record Date"). All holders of record (Nominees) of CUSIP No. 03236M200 shall be required to serve the Notice on any holder for whose benefit such registered holder holds such security down the chain of ownership.

| CUSIP/ISIN No | Record Date |
|---|---|
| 03236M200 / US03236M2008 | August 9, 2023 |

If you would like to request Stretto to provide extra copies of the Notice on your behalf to your respective clients, please provide Stretto with either the number of copies you require and/or a list of names and addresses to whom you would like STRETTO to serve.

| **By Email** |
|---|
| **PublicSecurities@Stretto.com** |

If you are not the correct individual or department to research and disburse the requested information, please forward to the proper individual at your firm.

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW

# **Exhibit C**

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABN Amro Clearing Chicago LLC | Portfolio Margining | 175 W. Jackson Blvd | Suite 400 | | Chicago | IL | 60604 | |
| Albert Fried & Company, LLC | Attn: Anthony Katsingris | 45 Broadway | 24Th Floor | | New York | NY | 10006 | |
| Altruist Financial LLC | | 3030 S. La Cienga | | | Culver City | CA | 90232 | |
| Amalgamated Bank | Stephen Erb | 275 Seventh Avenue | 9Th Floor | | New York | NY | 10001 | |
| Amalgamated Bank | Corporate Actions | 275 Seventh Avenue | | | New York | NY | 10011 | |
| American Enterprise Invest Svcs Inc | Attn: Penny Zalesky | 2178 Ameriprise Financial Center | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Reorg Department | 2178 Ameriprise Financial Center | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Corporate Actions | 2178 Ameriprise Financial Center | Routing S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Erin M Stieler | 682 Amp Financial Center | | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Tenzin Lhadon, Proxy Dept | 690 Ameriprise Financial Center | | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Greg Wraalstad | Corporate Actions | 901 3Rd Ave South | | Minneapolis | MN | 55474 | |
| American Enterprise Investment Services Inc. | Attn: Corporate Actions Dept | 682 Ameriprise Financial Ctr | | | Minneapolis | MN | 55474-0006 | |
| Apex Clearing Corporation | Attn: Brian Darby | One Dallas Center | 350 M. St. Paul, Suite 1300 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation | Attn: Biliana Stoimenova | 1700 Pacific Avenue | Suite 1400 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation | | 1700 Pacific Avenue | Ste 1400 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation | Attn: Corporate Actions Dept | 2 Gateway Center 283-299 Market St | 16Th Floor | | Newark | NJ | 07102-5005 | |
| Associated Bank, N.A. | Beth Cravillion | 433 Main St | 5Th Floor | | Green Bay | WI | 54301 | |
| Axos Clearing LLC | Anh Mechals | 9300 Underwood Avenue | Suite 400 | | Omaha | NE | 68114 | |
| Axos Clearing LLC | Luke Holland | 1200 Landmark Center | Suite 800 | | Omaha | NE | 68102 | |
| Axos Clearing LLC | Issuer Services | C/O Mediant Communication | 8000 Regency Parkway | | Cary | NC | 27518 | |
| Bank Of America, Na/Gwim Trust Operations | Attn: Corporate Actions Dept | 901 Main St Fl 12 | | | Dallas | TX | 75202-3738 | |
| Bank Of America, Na/Gwim Trust Ops | Sharon Brown | 1201 Main Street | 9Th Floor | | Dallas | TX | 75202 | |
| Barclays Bank Plc New York Branch | Barclaysbank Plc-Lnbr | Anthony Sciaraffo | 1301 Sixth Ave | | New York | NY | 10019 | |
| Barclays Bank Plc New York Branch | Barclaysbank Plc-Lnbr | Corporate Actions | 200 Cedar Knolls Road | | Whippany | NJ | 07981 | |
| Barclays Capital Inc./Le | Anthony Sciaraffo | 1301 Sixth Ave | | | New York | NY | 10019 | |
| Barclays Capital Inc./Le | Giovanna Laurella | Vice President | 70 Hudson Street | 7Th Floor | Jersey City | NJ | 07302 | |
| Barclays Capital Inc./Le | Anthony Sciaraffo | Corporate Actions | 400 Jefferson Park | | Whippany | NJ | 07981 | |
| Bbs Securities Inc./CDS | Corporate Actions | Deborah Carlyle | 4100 Yonge Street | Suite 504A | Toronto | ON | M2P 2G2 | Canada |
| Bbs Securities Inc./CDS | Corporate Actions | 4100 Yonge Street | Suite 415 | | Toronto | ON | M2P 2B5 | Canada |
| BMO Capital Markets Corp. | Corporate Actions | 250 Yonge St. 8Th Floor | | | Toronto | ON | M5B 2M8 | Canada |
| BMO Capital Markets Corp. | Ronald Figueras | 3 Second St. 12Th Floor | Harborside Plaza 10 | | Jersey City | NJ | 07302 | |
| BMO Capital Markets Corp./Paloma | John Finerty | 3 Times Square | | | New York | NY | 10036 | |
| BMO Harris Bank Na/Trust | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| BMO Nesbitt Burns Inc./CDS | Corporate Actions | Louise Torangeau; Phuthorn Penikett | 1 First Canadian Place, 13Th Fl | PO Box 150 | Toronto | ON | M5X 1H3 | Canada |
| BMO Nesbitt Burns Inc./CDS | Corporate Actions | Phuthorn Penikett | 250 Yonge Street | 14Th Floor | Toronto | ON | M5B 2M8 | Canada |
| Bnp Paribas Ny Branch/Cust/Cltassts | Dean Galli | Corporate Actions | Ad. D. Joao Ii | N. 49 | Lisbon | | 1988-028 | Portugal |
| Bnp Paribas Ny Branch/Cust/Cltassts | Russell Yap | Corporate Actions | 525 Washington Blvd | 9Th Floor | Jersey City | NJ | 07310 | |
| Bnp Paribas, New York Branch/Bnp Par | Ronald Persaud | 525 Washington Blvd | 9Th Floor | | Jersey City | NJ | 07310 | |
| Bnp Paribas, Ny Branch/Bnp P Prime | Brokerage Custodian | Ronald Persaud | 525 Washington Blvd | 9Th Floor | Jersey City | NJ | 07310 | |
| Bny Mellon | Attn: Corporate Actions Dept | Po Box 392002 | 500 Ross Street | | Pittsburgh | PA | 15251-9002 | |
| Bny Mellon Wealth Management | Stephen Davies | Corporate Actions Dept | 500 Ross Street, 3Rd Floor | #154-0325 | Pittsburgh | PA | 15262 | |
| Bny Mellon Wealth Management | Operations Dept | Two Bny Mellon Center | Suite 1215 | | Pittsburgh | PA | 15222 | |
| Bny Mellon Wealth Management | Operations Dept | Beth Coyle | Two Bny Mellon Center | Suite 1215 | Pittsburgh | PA | 15222 | |
| Bny Mellon/Wealth Management | Attn: Corporate Actions Dept | Kevin Kelly | One Wall Street | | New York | NY | 10005 | |
| Bnymellon | Attn: Corporate Actions Dept | 1 Freedom Valley Dr | | | Oaks | PA | 19456-9989 | |
| Bnymellon/Re Caceis Bank, Netherlands | Attn: Corporate Actions Dept | 111 Sanders Creek Pkwy | 2Nd Floor | | East Syracuse | NY | 13057-1382 | |
| Bnymellon/Re Caceis Bank, Netherlands | Attn: Corporate Actions | | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Charles Stanley And Com | Michael Kania | Vice President | 111 Sanders Creek Pkwy | | East Syracuse | NY | 13057-1382 | |
| Bnymellon/Re Etf - Ishares DTC/Nscc | Attn: Corporate Actions | | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Etf - Ishares DTC/Nscc | Attn: Corporate Actions | 111 Sanders Creek Pkwy | | | East Syracuse | NY | 13057-1382 | |
| Bnymellon/Re Midcap Spdrs | Jennifer May | Assistant Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Wealth Management | Kevin Kelly | Corporate Actions | One Mellon Bank Center | 4Th Floor- 151-0440 | Pittsburgh | PA | 15258 | |
| Bnymellon/Wealth Management | Michael Kania | Corp Actions | 525 William Penn Place | Suite 1215 | Pittsburgh | PA | 15259 | |
| Bnymellon/Wealth Management | Corporate Actions | 525 William Penn Place | Suite 1215 | | Pittsburgh | PA | 15259 | |
| Bofa Securities Inc | Attn: Corporate Actions Dept | 4804 Deer Lake Dr E Fl 4 | | | Jacksonville | FL | 32246-6484 | |
| Brown Brothers Harriman & Co. | Jerry Travers | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Brown Brothers Harriman & Co. | Attn: Corporate Actions Vault | 140 E Broadway | | | New York | NY | 10002 | |
| Brown Brothers Harriman & Co./Etf | Jerry Travers | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Brown Brothers Harriman & Co./Etf | Corporate Actions | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Brown Brothers Harriman & Co./Etf | Attn: Corporate Actions | 140 E Broadway | | | New York | NY | 10002 | |
| Caja De Valores S.A. | Melina Bobbio | Ave 25 De Mayo 362 | C1002Abh | | Buenos Aires | | | Argentina |
| Canaccord Genuity Corp./CDS | Ben Thiessen | 2200-609 Granville Street | | | Vancouver | BC | V7Y 1H2 | Canada |
| CDS | Loretta Verelli | 600 Boul.De Maisonneuve | Ouest Bureau 210 | | Montreal | QC | H3A 3J2 | Canada |
| Cetera Investment Services LLC | Attn: Ashley Roelike | Corporate Actions | 400 1St Street South | Suite 300 | St. Cloud | MN | 56301 | |
| Cetera Investment Services LLC | Angela Handeland | Supervisor | 400 1St Street South | Suite 300 | St. Cloud | MN | 56301 | |
| Cetera Investment Services LLC | Dawn Malard | Corporate Actions | 400 1St Street South | Suite 300 | St. Cloud | MN | 56301 | |
| Charles Schwab & Co., Inc. | Corp Actions Dept.: 01-1B572 | Christina Young | 2423 E Lincoln Drive | | Phoenix | AZ | 85016-1215 | |
| Charles Schwab & Co., Inc. | Christina Young | 2423 E Lincoln Drive | | | Phoenix | AZ | 85016-1215 | |
| Ci Investment Services Inc./CDS | Corporate Actions | 15 York St | 2Nd Floor | | Toronto | ON | M5J 0A3 | Canada |
| Cibc World Markets Inc./CDS | Corporate Actions | Roderick Roopsingh | Canadian Imperial Bank Of Commerce | 22 Front St. W. 7Th Fl (Attn. Corp. Act) | Toronto | ON | M5J 2W5 | Canada |
| Citadel Securities LLC | Kevin Newstead/ Rachel Galdones | Corporate Actions | 131 South Dearborn Street | 35Th Floor | Chicago | IL | 60603 | |
| Citibank, N.A. | Sherida Sinanan | 3801 Citibank Center | B/3Rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citibank, N.A. | Paul Watters | 3801 Citibank Center | B/3Rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citibank, N.A./S.D. Indeval Institucion Para El Deposito De Valores, | Attn: Corporate Actions | 3801 Citibank Center | B/3Rd Floor/Zone 12 | | Tampa | FL | 33610 | |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Page 1 of 5

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW

Page 14 of 60



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Citibank, National Association | Attn: Corporate Actions Dept | 3800 Citibank Center Tampa Bldg B | | | Tampa | FL | 33610-9559 | |
| Citigroup Global Markets, Inc. | Attn: Corporate Actions Dept | 580 Crosspoint Pkwy | | | Getzville | NY | 14068-1610 | |
| Citigroup Global Markets, Inc./Correspondent Clearing | Charles  Fernandes | 388 Greenwich Street | | | New York | NY | 10013 | |
| Citigroup Global Markets, Inc./Correspondent Clearing | Correspondent Clearing | Abigail Davies | 388 Greenwich Street | 11Th Floor | New York | NY | 10013 | |
| Clear Street LLC | | 55 Broadway, Suite 2102 | | | New York | NY | 10006 | |
| Clear Street LLC | | 4 World Trade Center, 150 Greenwich St | 45Th Floor | | New York | NY | 10007 | |
| Clear Street LLC | | 150 Greenwich Street Fl 45 | | | New York | NY | 10007-5201 | |
| Credential Qtrade Securities Inc. | Attn: Corporate Actions Dept | Brooke Odenvald/ Reorg Department | 700-1111 Georgia St W | | Vancouver | BC | V6E 4T6 | Canada |
| Credential Securities Inc./CDS | Corporate Actions | 700 - 1111 West Georgia St | | | Vancouver | BC | V6E 4T6 | Canada |
| Credential Securities Inc./CDS | Brook Odenvald | 800 - 1111 West Georgia St | | | Vancouver | BC | V6E 4T6 | Canada |
| Credit Suisse Securities (USA) LLC | Anthony Milo | Vice President | 7033 Louis Stevens Drive | Global Proxy Services | Research Triangle Park | NC | 27709 | |
| Credit Suisse Securities (USA) LLC | C/O Broadridge | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Curvature Securities, LLC | Attn: Corporate Actions | 39 Main Street | | | Chatham | NJ | 07928 | |
| D. A. Davidson & Co. | Rita Linskey | 8 Third Street North | | | Great Falls | MT | 59401 | |
| D. A. Davidson & Co. | Attn: Debbie Gyger | 8 Third Street North | | | Great Falls | MT | 59401 | |
| D. A. Davidson & Co. | Attn: Corporate Actions | 8 Third Street North | | | Great Falls | MT | 59401 | |
| Daiwa Capital Markets America Inc. | Attn: Corporate Actions | 32 Old Slip | | | New York | NY | 10005 | |
| Daiwa Capital Markets America Inc. | Sergio Leon | 32 Old Slip, 14Th Floor | 14Th Floor | | New York | NY | 10005 | |
| Depository Trust & Clearing Corporation | Attn Reorg Dept 4Th Floor | 570 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Desjardins Securities Inc. | Attn: Corporate Actions Dept | 1253 Av Mcgill College 10Th Fl | | | Montreal | QC | H3B 2Y5 | Canada |
| Desjardins Securities Inc./CDS | Veronique Lemieux | 1060 University Street | Suite 101 | | Montreal | PQ | H5B 5L7 | Canada |
| Desjardins Securities Inc./CDS | Attn: Reorg Dept-Mtl1060-1Er-E | 1060 University Street | Suite 101 | | Montreal | QC | H3B 5L7 | Canada |
| Desjardins Securities Inc./CDS | Attn: Reorg Department | 1 Complexe Desjardins | C.P. 34, Succ Esjardins | | Montreal | QC | H5B 1E4 | Canada |
| Desjardins Securities Inc./CDS | Corporate Actions | Valeurs Mobiliaires Desjardins | 2, Complexe Desjardins Tour Est | Niveau 62, E1-22 | Montreal | QC | H5B 1J2 | Canada |
| Deutsche Bank Ag Ny/Cedear | Agostino  Ricci | 60 Wall St. | | | New York | NY | 10005 | |
| Deutsche Bank Ag Ny/Cedear | John Binder | Vice President | 100 Plaza One | 2Nd Floor | Jersey City | NJ | 07311 | |
| Deutsche Bank Ag Ny/Us Custody | John Binder | Vice President | 100 Plaza One | 2Nd Floor | Jersey City | NJ | 07311 | |
| Deutsche Bank Ag Ny/Us Custody | Attn: Corporate Actions Dept | 1251 Avenue Of The Americas | | | New York | NY | 10020-1104 | |
| Drivewealth, LLC | | 15 Exchange Place | 10Th Floor | | Jersey City | NJ | 07302 | |
| E*Trade Clearing LLC | Victor Lau | 34 Exchange Place | Plaza Ii | | Jersey City | NJ | 07311 | |
| E*Trade Clearing LLC | | Harborside Financial Center | 501 Plaza 11 | Attn: Corporate Actions Dept | Jersey City | NJ | 07311 | |
| E*Trade Clearing LLC | John  Rosenbach | 200 Hudson Street | Suite 501 | | Jersey City | NJ | 07311 | |
| E*Trade Clearing LLC | C/O Broadridge | Attn: Corporate Actions Dept. | 2 Journal Square Plaza | 5Th Floor | Jersey City | NJ | 07306 | |
| E*Trade Clearing LLC | John  Rosenbach | 1271 Avenue Of The Americas | 14Th Floor | | New York | NY | 10020 | |
| Edward D. Jones & Co. | Elizabeth Rolwes | 201 Progress Parkway | | | Maryland Heights | MO | 63043-3042 | |
| Edward D. Jones & Co. | Derek Adams | 12555 Manchester Road | | | St Louis | MO | 63131 | |
| Edward Jones/CDS | Corporate Actions | 201 Progress Parkway | | | Maryland Heights | MO | 63043 | |
| Edward Jones/CDS | Diane Young | 1255 Manchester Road | | | St Louis | MO | 63141 | |
| Fidelity Clearing Canada Ulc/CDS | Linda Sargeant | Operations Manager | 401 Bay Street | Suite 2910 | Toronto | ON | M5H 2Y4 | Canada |
| Fidelity Clearing Canada Ulc/CDS | Corp Action | Carol Anderson | 483 Bay Street, South Tower | Suite 200 | Toronto | ON | M5G 2N7 | Canada |
| Fidelity Clearing Canada Ulc/CDS | Carol Anderson | Operations Manager | 483 Bay Street, South Tower | Suite 200 | Toronto | ON | M5G 2N7 | Canada |
| Fidelity Clearing Canada Ulc/CDS | Attn: Corporate Actions | 245 Summer Street | Mailzone V5A | | Boston | MA | 02210 | |
| Fidelity Clearing Canada Ulc/CDS | Attn: John Spurway | 245 Summer Street | Mailzone V5A | | Boston | MA | 02210 | |
| Fiduciary Trust Company | Brad Finnigan | 175 Federal Street | | | Boston | MA | 02110 | |
| Fifth Third Bank | Lance Wells | Corp Actions | 5050 Kingsley Drive | Mail Drop 1Mob2D | Cincinnati | OH | 45227 | |
| First Clearing, LLC | Corporate Actions | 2801 Market Street | H0006-09B | | St. Louis | MO | 63103 | |
| Folio Investments, Inc. | Ashley Theobald | Manager | 8180 Greensboro Drive | 8Th Floor | Mclean | VA | 22102 | |
| Foliofn Investments, Inc. | Ashley Theobald | Manager | 8180 Greensboro Drive | 8Th Floor | Mclean | VA | 22102 | |
| Futu Clearing Inc. | Corporate Actions | 12750 Merit Drive | Suite 475 | | Dallas | TX | 75251 | |
| Goldman Sachs & Co. LLC | Proxy Hotline 1 | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldman Sachs International | Asset Servicing | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldman, Sachs & Co. | Attn: Steve Berrios - Corporate Actions | 100 Burma Road | | | Jersey City | NJ | 07305 | |
| Haywood Securities Inc./CDS | Julie Brereton | 200 Burrard Street | Suite 700 | | Vancouver | BC | V6C 3L6 | Canada |
| Haywood Securities Inc./CDS | Tracy College / Julie  Brereton | Corporate Actions | 200 Burrard Street | Suite 700 | Vancouver | BC | V6C 3L6 | Canada |
| Hilltop Securities Inc. | Rhonda Jackson | 717 N Harwood St | Suite 3400 | | Dallas | TX | 75201 | |
| Hilltop Securities Inc. | Attn: Corporate Actions | 1201 Elm Street | Suite 3500 | | Dallas | TX | 75270 | |
| Hilltop Securities Inc. | Attn: Bonnie Allen, Corporate Actions | 1201 Elm Street | Suite 3500 | | Dallas | TX | 75270-2180 | |
| Hrt Financial LLC | Corporate Actions | 32 Old Slip | 30Th Floor | | New York | NY | 10005 | |
| Hrt Financial LLC | Attn William Krinsky | 32 Old Slip | 30Th Floor | | New York | NY | 10005 | |
| HSBC Bank USA, Na/Clearing | Corporate Actions | Howard  Dash | 452 5Th Avenue | | New York | NY | 10018 | |
| HSBC Bank USA, Na/Clearing | Leon Schnitzpahn | One Hanson Place | Lower Level | | Brooklyn | NY | 11243 | |
| HSBC Securities (USA) Inc. | James Kelly | 11 West 42Nd Street | | | New York | NY | 10036 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 2 Pickwick Plaza | 2Nd Floor | | Greenwich | CT | 06830 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 8 Greenwich Office Park | | | Greenwich | CT | 06831 | |
| J.P. Morgan Chase Bank Na/Fbo Blackrock Ctf | Attn: Sachin Goyal, Corporate Actions | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | | Dallas | TX | 75254 | |
| J.P. Morgan Chase Bank Na/Fbo Blackrock Ctf | Attn: Marcin Bieganski | 1111 Polaris Pkwy | | | Columbus | OH | 43240-2031 | |
| J.P. Morgan Clearing Corp. | Marcin Bieganski | 14201 Dallas Parkway, 12Th Fl | | | Dallas | TX | 75254 | |
| J.P. Morgan Clearing Corp. | Attn: Corporate Actions | 14201 Dallas Parkway | 12Th Floor | | Dallas | TX | 75254 | |
| J.P. Morgan Clearing Corp. | John Fay | 500 Stanton Christiana Road | Ops 4, Floor 03 | Ncc5 | Newark | DE | 19713-2107 | |
| Janney Montgomery Scott LLC | Attn: Kurt Dodds | 1717 Arch Street | 19Th Floor | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Mark F. Gress | C/O Mediant Communications Inc. | 200 Regency Forest Drive | | Cary | NC | 27518 | |
| Janney Montgomery Scott LLC | Regina Lutz | 1801 Market Street, 9Th Floor | | | Philadelphia | PA | 19103-1675 | |
| Janney Montgomery Scott LLC | Attn: Brendai Kirby | 1717 Arch Street | 19Th Floor | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Attn: Corporate Actions Department | 1717 Arch Street, 19Th Floor | | | Philadelphia | PA | 19103 | |
| Jefferies LLC | Attn: Corporate Actions Dept | 101 Hudson St Fl 11 | | | Jersey City | NJ | 07302-3915 | |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Page 2 of 5

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW

Page 15 of 60



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jefferies LLC | Robert Maranzano | 34 Exchange Pl | | | Jersey City | NJ | 07311 | |
| Jpmorgan Chase Bank, National Associ | Sachin Goyal | Associate | 500 Stanton Christiana Road, Ops 4 | Floor 02 | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank, National Association | Marcin Bieganski | Associate | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank, National Association | Sachin Goyal | 500 Stanton Christiana Road | Ops 4, Floor 02 | | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank/Euroclear Bank | Fareed Hameeduddin | 4 Chase Metrotech Center | | | Brooklyn | NY | 11245 | |
| Jpmorgan Chase Bank/Euroclear Bank | Corporate Actions | Sachin Goyal | 500 Stanton Christiana Road | Ops 4, Floor 02 | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank/Euroclear Bank | DTC Custody Hotline (Primary) | 500 Stanton Christiana Road | | | Newark | DE | 19713 | |
| Jpmorgan Chase Bank/la | Corporate Actions | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank/la | Marcin Bieganski | Associate | 14201 Dallas Pkwy, 12Th Fl | Corp Actions Dept | Dallas | TX | 75254 | |
| Kcg Americas LLC | Janica Brink, Vp | Corporate Actions | 545 Washington Blvd. | | Jersey City | NJ | 07310 | |
| Keybank National Association | Raymond Hannan | 4900 Tiedeman Road | Oh-01-49-0240 | | Brooklyn | OH | 44144 | |
| Laurentian Bank Of Canada/CDS | Francesca Maiorino | 1981 Mcgill College Ave | Suite 100 | | Montreal | QC | BCAH3A 3K3 | Canada |
| LPL Financial Corporation | Corporate Actions | Kristin Kennedy | 9785 Towne Centre Drive | | San Diego | CA | 92121-1968 | |
| LPL Financial Corporation | Corporate Actions | Jacqui  Teague ; Kristin Kennedy | 1055 LPL Way | | Fort Mill | SC | 29715 | |
| LPL Financial LLC | Attn: Corporate Actions Dept | 4707 Executive Dr | | | San Diego | CA | 92121-3091 | |
| M1 Finance LLC | Attn: Corporate Actions | 200 N Lasalle St. Ste. 800 | | | Chicago | IL | 60601 | |
| Manufacturers And Traders Trust Company | Tony Lagambina | One M&T Plaza-8Th Floor | | | Buffalo | NY | 14203 | |
| Marsco Investment Corporation/Tradeup | Theresa Woo | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Marsco Investment Corporation/Tradeup | Mark Kadison | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Merrill Lynch Pierce Fenner & Smith | DTC 8862 | Earl  Weeks | 4804 Deerlake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & | Smith Inc. -Securities Lending | Earl Weeks | 4804 Deer Lake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & Smith | Earl Weeks | Attn: Corporate Actions | 4804 Deer Lake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & | Earl Weeks | C/O Merrill Lynch Corporate Actions | 4804 Deer Lake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & | Smith Incorporated | Earl Weeks | 4804 Deer Lake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith | Christine Pearson | 4804 Dear Lake Dr E | | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith Inc/Stock Loan | Corporate Actions | Raymond James & Associates, Inc./Ray | P.O. Box 14407 | | St. Petersburg | FL | 33733 | |
| Mitsubishi Ufj Trust & Banking Corpo | Edward Cadette | Vice President | 1221 Avenue Of The Americas | 10Th Floor | New York | NY | 10020 | |
| Mitsubishi Ufj Trust & Banking Corporation, | New York Branch | Richard Wenskoski | 420 Fifth Avenue | 6Th Floor | New York | NY | 10018 | |
| Mizuho Bank (USA) | Robert Dimick | 135 West 50Th Street | 16Th Floor | | New York | NY | 10020 | |
| Mizuho Trust & Banking Co. (USA) | Robert Dimick | 135 West 50Th Street | 16Th Floor | | New York | NY | 10020 | |
| Morgan Stanley | Attn: Corporate Actions Dept | 1300 Thames St | | | Baltimore | MD | 21231-3496 | |
| Morgan Stanley & Co. International P | Dan Spadaccini | 901 South Bond St | 6Th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Mansur  President | 1300 Thames Street | 5Th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Corporate Actions | 1300 Thames Street | 7Th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Michelle Ford | 901 South Bond St | 6Th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/International Plc | Corporate Actions | 901 South Bond St | 6Th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/International Plc | Mansur President Corp Actions | 1300 Thames Street | 5Th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney LLC | Attn: Corporate Actions Dept | 1 New York Plz Fl 39 | | | New York | NY | 10004-1901 | |
| Morgan Stanley Smith Barney LLC | John Barry | 1300 Thames St | 6Th Floor | | Baltimore | MD | 21231 | |
| Muriel Siebert & Co., Inc. | Attn: Corporate Actions Dept | 77 Summer St Fl 3 | | | Boston | MA | 02110-1021 | |
| Muriel Siebert & Co., Inc. | | 15 Exchange Place Suite 800 | | | Jersey City | NY | 07302 | |
| National Financial Services LLC | Joanne Padarathsign | 499 Washington Blvd | | | Jersey City | NJ | 07310 | |
| National Financial Services LLC | Peter Closs | 499 Washington Blvd | | | Jersey City | NJ | 07310 | |
| National Financial Services LLC | Corp Actions | 200 Seaport Blvd, Z1B | | | Boston | MA | 02210 | |
| Nbcn Inc./CDS | Anna Medeiros | Corporate Actions | 1010 Rue De La Gauchetiere St West | Suite 1925 | Montreal | QC | H3B 5J2 | Canada |
| Nomura Securities International, Inc. | C/O Adp Proxy Services | Issuer Services | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| Nomura Securities International, Inc. | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Nomura Securities International, Inc. | Adrian  Rocco | 309 West 49Th Street | 10Th Floor | | New York | NY | 10019-1774 | |
| Odlum Brown Limited/CDS | Ron Rak | Supervisor | 250 Howe Street | Suite 1100 | Vancouver | BC | V6C 3SBC | Canada |
| Oppenheimer & Co. Inc. | Attn: Fran Banson | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Attn: SUSAn Stoia | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Attn: Corporate Actions | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Oscar Mazario | 85 Broad Street | | | New York | NY | 10004 | |
| Pershing LLC | Joseph Lavara | One Pershing Plaza | | | Jersey City | NJ | 07399 | |
| Pershing LLC | Attn: Regan Palmer | Corporate Actions | One Pershing Plaza | 10Th Floor | Jersey City | NJ | 07399 | |
| Phillip Capital Inc. | Attn: Bill Werrer | 141 W Jackson Blvd | Suite 1531A | | Chicago | IL | 60604 | |
| Phillip Capital Inc. | Corporate Actions | 141 W. Jackson Blvd | Suite 3050, Chicago Board Of Trade Building | | Chicago | IL | 60604 | |
| Pi Financial Corp./CDS | Rob Mcneil | 666 Burrard Street | Suite 1900 | | Vancouver | BC | V6C 3NBC | Canada |
| Pnc Bank, National Association | Juanita Nichols | 8800 Tinicum Blvd | Mailstop F6-F266-02-2 | | Philadelphia | PA | 19153 | |
| Pnc Bank, National Association | Corporate Actions | 4100 W 150Th St | Asset Movement Team 3Rd Fl, Locator | B7-Yb17-03-03 Corporate Actions Dept | Cleveland | OH | 44135-1304 | |
| Principal Bank | Attn: Corporate Actions | 711 High Street | | | Des Moines | IA | 50392 | |
| Quantex Clearing, LLC | Corp Action | 70 Hudson St. Suite 5B | | | Hoboken | NJ | 07030 | |
| Quantex Clearing, LLC | Matthew Lagnese | 70 Hudson St. Suite 5B | | | Hoboken | NJ | 07030 | |
| Questrade Inc./CDS | Corporate Actions | 5650 Yonge Street | Suite 1700 | | Toronto | ON | M2M 4G3 | Canada |
| Raymond James & Associates, Inc. | Roberta Green | 880 Carillon Parkway | | | St. Petersburg | FL | 33716 | |
| Raymond James & Associates, Inc. | Attn: Melissa Studzin | Corporate Actions | 880 Carillon Parkway | | St. Petersburg | FL | 33716 | |
| Raymond James & Associates, Inc. | Attn: Elaine Mullen | Corporate Actions | 880 Carillon Parkway | | St. Petersburg | FL | 33716 | |
| Raymond James & Associates, Inc./Raymond James Trust Co | Christine Pearson | P.O. Box 14407 | | | St. Petersburg | FL | 33733 | |
| RBC Capital Markets, LLC | Steve Schafer Sr | Associate | 60 S 6Th St - P09 | | Minneapolis | MN | 55402-4400 | |
| RBC Capital Markets, LLC | Attn: Reorg Department | 60 S 6Th St | | | Minneapolis | MN | 55402 | |
| RBC Capital Markets, LLC | Shannon Jones | 60 S 6Th St - P09 | | | Minneapolis | MN | 55402-4400 | |
| RBC Dominion Securities Inc./CDS | Karen Oliveres | 200 Bay Street, 6Th Floor | Royal Bank Plaza North Tower | | Toronto | ON | M5J 2W7 | Canada |
| Reliance Trust Company/Fis Trus5Tdesk Mke | Corporate Actions | Julie  Moguiness | 1100 Abernathy Road | 500 Northpark Building Suite 400 | Atlanta | GA | 30328 | |
| Reliance Trust Company/Swms1 | Corporate Actions | 1100 Abernathy Road | Ste 400 | | Atlanta | GA | 30328 | |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Page 3 of 5

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW

Page 16 of 60



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reliance Trust Company/Swms2 | Tonie Montgomery | 1100 Abernathy Road | Suite 400 | | Atlanta | GA | 30328 | |
| Reliance Trust Company/Swms2 | Tonie Montgomery | 201 17Th Street Nw | Suite 1000 | | Atlanta | GA | 30363 | |
| Robert W. Baird & Co. Incorporated | Jan Sudfeld | 777 E. Wisconsin Avenue | 19Th Floor | | Milwaukee | WI | 53202 | |
| Robinhood Securities, LLC | Corporate Actions | 85 Willow Road | | | Menlo Park | CA | 94025 | |
| Robinhood Securities, LLC | Dawn Pagliaro | 500 Colonial Center Pkwy | #100 | | Lake Mary | FL | 32746 | |
| Safra Securities LLC | Attn: Corporate Actions Dept | 546 5Th Ave | | | New York | NY | 10036-5000 | |
| Safra Securities LLC | Noah Ramos | 545 5Th Avenue | | | New York | NY | 10036 | |
| Sanford C. Bernstein & Co., LLC | Anita Bactawar | 1 North Lexington Ave | C/O Ridge | | White Plains | NY | 10601 | |
| Scotia Capital Inc./CDS | Corporate Actions | Luisa  Domingues | 40 King Street W | | Toronto | ON | M5H1H1 | Canada |
| Scotia Capital Inc./CDS | Lilian  Nie | Corporate Actions | 40 King Street W | 23Rd Floor | Toronto | ON | M5H1H1 | Canada |
| Sei Private Trust Company | Attn Melvin Allison Proxy Hillside Two | 1 Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Sei Private Trust Company/C/O Gwp | Eric Greene | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Sei Private Trust Company/C/O Gwp | Eric Greene | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Sei Private Trust Company/C/O Gwp | Diana  Mason | Corporate Actions | 1 Freedom Valley Drive | | Oaks | PA | 19456 | |
| Ssb - Blackrock | Deno Marcum | 400 Howard Street | | | San Francisco | CA | 94105 | |
| Ssb - Blackrock Institutional Trust | Trina Estremera | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| Ssb - Blackrock Institutional Trust | Email Proxy Contact | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| Ssb - Blackrock Institutional Trust | Linda Selbach | 45 Fremont Street | | | San Francisco | CA | 94120-7101 | |
| Ssb - Blackrock Institutional Trust | Attn: Corporate Actions Dept | 50 California St | | | San Francisco | CA | 94111-4601 | |
| Ssb - Trust Custody | Attn: Corporate Actions Dept | 30 Adelaide St E Suite 800 | | | Toronto | ON | M5C 3G6 | Canada |
| Ssb - Trust Custody | Ed Chaney | Vice President | 1200 Crown Colony Drive | | Quincy | MA | 02169 | |
| Ssb&T Co/Client Custody Services | Myriam Piervil | Assistant Vice President | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| Ssb&T Co/Client Custody Services | Attn: Corporate Actions Dept | 1776 Heritage Dr | | | North Quincy | MA | 02171-2119 | |
| State Street Bank & Trust Co | Attn: Corporate Actions Dept | 16 Wall St Fl 5 | | | New York | NY | 10005-1901 | |
| State Street Bank & Trust Company | Proxy Services | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| State Street Bank & Trust Company | / Ishares Europe | 1776 Heritage Dr | Attn: Corporate Actions Dept | | North Quincy | MA | 02171-2119 | |
| State Street Bank & Trust Company | Ishareseurope | Myriam Piervil - Assistant Vice President | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| State Street Bank & Trust Company / | Email Proxy Contact | | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| State Street Bank & Trust/State Stre | Joseph J. Callahan | Global Corp Action Dept Jab5W | P.O. Box 1631 | | Boston | MA | 02105-1631 | |
| State Street Bank & Trust/State Street | Totaletf | 1776 Heritage Dr | Attn: Corporate Actions Dept | | North Quincy | MA | 02171 | |
| State Street Bank & Trust/State Street Totaletf | Global Corp Action Dept Jab5W | Email Proxy Contact | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| State Street Bank & Trust/State Street Totaletf | Global Corp Action Dept Jab5W | Robert Ray / Joseph J. Callahan | P.O. Box 1631 | | Boston | MA | 02105-1631 | |
| State Street Bank And Trust Company | Proxy Services | Christine Sullivan; Jerry Parrilla | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| State Street Bank And Trust Company | Proxy Services | 1776 Heritage Dr | | | North Quincy | MA | 02171 | |
| State Street Bank And Trust Company | Deutsche Bank Frankfurt | Karen T Johndrow | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| State Street Bank And Trust Company/ | Karen T Johndrow | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| Sterne, Agee & Leach, Inc. | Attn: Justin Woodham | Corporate Actions | 2 Perimeter Park South | Suite 100W | Birmingham | AL | 35243 | |
| Sterne, Agee & Leach, Inc. | Ken Simpson, James Mezrano | 2 Perimeter Park | Suite 100W | | Birmingham | AL | 35209 | |
| Stifel, Nicolaus & Company, Incorporated | C/O Mediant Communications | 200 Regency Forest Drive | | | Cary | NC | 27518 | |
| Stifel, Nicolaus & Company, Incorporated | | 501 N Broadway | | | St Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Zachary J. Resmann | 501 N Broadway | | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Chris Wiegand | 501 N Broadway | One Financial Plaza | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Tina Schweitzer | 501 N Broadway | 501 N Broadway | | St. Louis | MO | 63102 | |
| Stockcross Financial Services, Inc. | Corporate Actions | 9464 Wilshire Blvd. | | | Beverly Hills | CA | 90212 | |
| Stockcross Financial Services, Inc. | Attn: Lisa Brown | 9464 Wilshire Blvd | | | Beverly Hills | CA | 90212 | |
| Stockcross Financial Services, Inc. | Attn: Kimberley Dehn | 1900 St. James Place #120 | | | Houston | TX | 77056 | |
| Stockcross Financial Services, Inc. | Attn: Corporate Actions, Loretta Racer | 1900 St. James Place #120 | | | Houston | TX | 77056 | |
| Stockcross Financial Services, Inc. | Diane Tobey | 77 Summer Street | | | Boston | MA | 02110 | |
| Stonex Financial Inc. | Attn: Corporate Actions Dept | 2 Perimeter Park S Ste 100 | | | Birmingham | AL | 35243-3274 | |
| Sumitomo Mitsui Trust Bank (U.S.A.) Limited | Beth Cummings | 111 River Street | | | Hoboken | NJ | 07030 | |
| TD Ameritrade Clearing, Inc. | Mandi Foster | 1005 N. Ameritrade Place | | | Bellevue | NE | 68005 | |
| TD Ameritrade Clearing, Inc. | Kevin Strine | 4211 S. 102Nd Street | | | Omaha | NE | 68127 | |
| TD Ameritrade Clearing, Inc. | Attn: Corp Actions | Suzanne  Brodd | 200 S. 108Th Avenue | | Omaha | NE | 68154 | |
| TD Ameritrade Clearing, Inc. | Anh Mechals | 200 S. 108Th Avenue | | | Omaha | NE | 68154 | |
| TD Waterhouse Canada Inc./CDS | Yousuf Ahmed | 77 Bloor Street West | 3Rd Floor | | Toronto | ON | M4Y 2T1 | Canada |
| Texas Treasury Safekeeping Trust Company | Janie Dominguez | 208 E. 10Th Street | Room 410 | | Austin | TX | 78701 | |
| The Bank Of New York Mellon | Jennifer May | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Mellon Trst Of New England, National Assoc. | Corp Actions | 525 William Penn Place | Suite 0400 | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Corp Actions | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Celeste  Morris | 500 Grant Street | Room 151-2610 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Mellon Trst Of New England, National Assoc. | Corp Actions | 525 William Penn Place | Suite 153-0400 | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon/Mellon T | Charles Stanleyand Company, Limited | Michael Kania - Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon/Mid Cap Spdrs | Sean Garrison | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon/Mid Cap Spdrs | Corp Actions | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Huntington National Bank | Corporate Actions | David  Gunning | 5555 Cleveland Ave. | Gw4E62 | Columbus | OH | 43231 | |
| The Huntington National Bank | Paula Fletcher | 7 Easton Oval | | | Columbus | OH | 43219 | |
| The Huntington National Bank | David Gunning | 5555 Cleveland Ave. | Gw4E62 | | Columbus | OH | 43231 | |
| The Northern Trust Company | Andrew  Lussen | Attn: Capital Structures-C1N | 801 S Canal Street | | Chicago | IL | 60607 | |
| The Northern Trust Company | Ryan  Chislett | 801 S Canal Street | | | Chicago | IL | 60607 | |
| The Northern Trust Company | Attn: Corporate Actions Dept | 333 S Wabash Ave | Trade Securities Processing | | Chicago | IL | 60604-4107 | |
| Tradestation Securities, Inc. | Attn: Andrea Augustin | Corporate Actions | 8050 Sw 10Th St | | Plantation | FL | 33324 | |
| Tradestation Securities, Inc. | Attn: Corporate Actions Dept | 120 S Riverside Plz Ste 1650 | | | Chicago | IL | 60606-3938 | |
| Tradestation Securities, Inc. | Attn: David Bialer | 8050 Sw 10Th Street | Suite 400 | | Plantation | FL | 33324 | |
| Tradeup Securities, Inc. | | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| U.S. Bancorp Investments, Inc. | Kevin Brown | Assistant Vice President | 60 Livingston Ave | | St. Paul | MN | 55107-1419 | |

In re: Amyris, Inc., *et al.*
Case No. 23-11131 (TMH)

Page 4 of 5



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U.S. Bancorp Investments, Inc. | Attn: Cherice Tveit | 60 Livingston Ave | | | St. Paul | MN | 55107 | |
| U.S. Bancorp Investments, Inc. | Attn: Reorg Department | 60 Livingston Ave | | | St. Paul | MN | 55107 | |
| U.S. Bank N.A. | Stephanie Kapta | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| U.S. Bank N.A./Etf | Stephanie Storch / Matthew Lynch | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| UBS Ag Stamford Branch | As Custodian For UBSag London Branch | Gregory Contaldi - Director | 1000 Harbor Blvd - 5Th Floor | | Weehawken | NJ | 07086 | |
| UBS Ag Stamford Branch/As Custodian | Gregory Contaldi | Director | 1000 Harbor Blvd - 5Th Floor | | Weehawken | NJ | 07086 | |
| UBS Financial Services Inc | Jane Flood | 1000 Harbor Blvd | | | Weehawken | NJ | 07086 | |
| UBS Financial Services Inc. | Attn: Corporate Actions | 1000 Harbor Drive | | | Weehawken | NJ | 07086 | |
| UBS Securities LLC | Gregory Contaldi | Director | 1000 Harbor Blvd - 5Th Floor | | Weehawken | NJ | 07086 | |
| UBS Securities LLC/Securities Lending | Gregory Contaldi | 480 Washington Blvd 12Th Floor | | | Jersey City | NJ | 07310 | |
| Umb Bank, National Association | Vincent Duncan | 928 Grand Blvd | | | Kansas City | MO | 64133 | |
| Vanguard Marketing Corporation | | 100 Vanguard Boulevard | | | Malvern | PA | 19355 | |
| Vanguard Marketing Corporation | Attn: Ben Beguin | 14321 N. Northsight Boulevard | | | Scottsdale | AZ | 85260 | |
| Vanguard Marketing Corporation | | Po Box 1170 | | | Valley Forge | PA | 19482-1170 | |
| Velocity Clearing, LLC | Attn: Corporate Actions Dept | 1301 State Route 36 Ste 109 | | | Hazlet | NJ | 07730-1745 | |
| Velox Clearing LLC | | 2400 E Katella Ave | | | Anaheim | CA | 92806 | |
| Virtu Americas LLC | Attn: Corporate Actions Dept | 1 Liberty Plz Fl 5 | | | New York | NY | 10006-1404 | |
| Virtu Americas LLC | Janica Brink | Vice President | 545 Washington Blvd. | | Jersey City | NJ | 07310 | |
| Virtu Americas LLC | Janica Brink | Vice President | 165 Broadway | | New York | NY | 10006 | |
| Vision Financial Markets LLC | Ana Martinez | Corporate Actions | 4 High Ridge Park | | Stamford | CT | 06804 | |
| Vision Financial Markets LLC | Ana Martinez | 120 Long Ridge Road | 3 North | | Stamford | CT | 06902 | |
| Wealthsimple Investments Inc./CDS | Attn: Corporate Actions | 201 - 80 Spadina Avenue | | | Toronto | ON | M5V 2J4 | |
| Wedbush Securities Inc. | Alan Ferreira | P.O. Box 30014 | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc. | Donna Wong | 1000 Wilshire Blvd | Suite #850 | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc./P3 | Alan Ferreira | 1000 Wilshire Blvd | Suite #850 | | Los Angeles | CA | 90030 | |
| Wells Fargo Bank, N.A./Sig | Robert Matera | Vice President | 1525 W W T Harris Blvd | 1St Floor | Charlotte | NC | 28262-8522 | |
| Wells Fargo Bank, N.A./Sig | Corporate Actions | 550 S. Tryon St. | | | Charlotte | NC | 28202 | |
| Wells Fargo Bank, National Associati | Lora Dahle | Corporate Actions | 550 South 4Th Street | Mac N9310-141 | Minneapolis | MN | 55415 | |
| Wells Fargo Bank, National Association | Corporate Actions | 733 Marquette Avenue-5Th Floor | | | Minneapolis | MN | 55479 | |
| Wells Fargo Clearing Services LLC | Christy Halloran | 1 N Jefferson Ave | | | St. Louis | MO | 63103 | |
| Wells Fargo Clearing Services LLC | Matt Buettner | 2801 Market Street | H0006-09B | | St. Louis | MO | 63103 | |
| Wells Fargo Securities, LLC | Robert Matera | Assistant Vice President | Corp Actions - Nc0675 | 1525 West W.T. Harris Blvd, 1B1 | Charlotte | NC | 28262 | |
| Wilson-Davis & Co., Inc. | Bill Walker | 236 South Main Street | | | Salt Lake City | UT | 84101 | |

# **Exhibit D**



**Exhibit D**

Served via Electronic Mail

| Name | Email |
|------|-------|
| ABN Amro Clearing Chicago LLC | SUE.NOWICKI@FORTISCLEARINGAMERICAS.COM |
| Albert Fried & Company, LLC | AKATSINGRIS@ALBERTFRIED.COM |
| Altruist Financial LLC | hello@altruist.com |
| Amalgamated Bank | STEPHENERB@AMALGAMATEDBANK.COM |
| American Enterprise Invest Svcs Inc | gregory.a.wraalstad@ampf.com<br>Reorg@ampf.com |
| American Enterprise Investment Svcs | GREGORY.A.WRAALSTAD@AMPF.COM |
| Apex Clearing Corporation | FRANK.A.CONTI@RIDGECLEARING.COM<br>corporateactions@apexclearing.com<br>0158corporateactions@apexclearing.com |
| Axos Clearing LLC | corporate.action@corclearing.com<br>ANH.MECHALS@LEGENTCLEARING.COM |
| Bank Of America DTC #0773 #05198 | cpactionslitigation@ml.com<br>cpactionslitigation@bofa.com |
| Bank Of America DTC #0773 #05198 | bascorporateactions@bofasecurities.com<br>cpactionslitigation@bofa.com |
| Bank Of America DTC #0773 #05198 | corpactionsproxy@ml.com<br>cpactionslitigation@bofa.com |
| Bank Of America Na/Client Assets DTC #02251 | tss.corporate.actions@bankofamerica.com |
| Bank Of America, Na/Gwim Trst Opera | SEC_OPS_PROXY@BAML.COM |
| Bank Of America, Na/Gwim Trust Operations | earl.weeks@baml.com<br>cpactionsmlproreorg@baml.com<br>gmisamrsipbcorpact@baml.com<br>gmisamrsipbproxyvot@baml.com<br>cpactionslitigation@bankofamerica.com<br>SEC_OPS_PROXY@BAML.COM<br>cpactionslitigation@bofa.com |
| Bank Of America, Na/Gwim Trust Ops | earl.weeks@baml.com<br>cpactionsmlproreorg@baml.com<br>gmisamrsipbcorpact@baml.com<br>gmisamrsipbproxyvot@baml.com<br>cpactionslitigation@bankofamerica.com<br>SEC_OPS_PROXY@BAML.COM<br>cpactionslitigation@bofa.com |
| Barclays Capital Inc. DTC #0229 | nyvoluntary@barclays.com |
| Barclays Capital Inc./Le | nyvoluntary@barclays.com |
| Bbs Securities Inc./Cds** | INFO@BBSSECURITIES.COM |
| Bloomberg | release@bloomberg.net |
| BMO Capital Markets Corp. | RONALD.FIGUERAS@BMO.COM |
| BMO Capital Markets Corp. | nbops.proxy@BMO.com<br>dina.fernandes@BMOnb.com<br>BMOCMSettlements.NewYork@BMO.com<br>BMOGAM.SLOperations@BMO.com |
| BMO Capital Markets Corp. | RONALD.FIGUERAS@BMO.COM<br>nbops.proxy@BMO.com<br>dina.fernandes@BMOnb.com<br>BMOCMSettlements.NewYork@BMO.com<br>BMOGAM.SLOperations@BMO.com |

In re: Amyris, Inc., et al.<br>Case No. 23-11131 (TMH)

Page 1 of 15

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW

Page 20 of 60



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| BMO Capital Markets Corp./Paloma | nbops.proxy@BMO.com<br>dina.fernandes@BMOnb.com<br>BMOCMSettlements.NewYork@BMO.com<br>BMOGAM.SLOperations@BMO.com<br>PBENJUME@PALOMA.COM |
| BMO Harris Bank Na/Trust | nbops.proxy@BMO.com<br>dina.fernandes@BMOnb.com<br>BMOCMSettlements.NewYork@BMO.com<br>BMOGAM.SLOperations@BMO.com |
| BMO Nesbitt Burns Inc./Cds** | nbops.proxy@BMO.com<br>dina.fernandes@BMOnb.com<br>BMOCMSettlements.NewYork@BMO.com<br>BMOGAM.SLOperations@BMO.com |
| BMO Nesbitt Burns Inc./Cds** | nbops.proxy@BMO.com<br>dina.fernandes@BMOnb.com<br>BMOCMSettlements.NewYork@BMO.com<br>BMOGAM.SLOperations@BMO.com |
| BMO Nesbitt Burns Inc./Cds** DTC# 05043 | Phuthorn.penikett@BMOnb.com |
| BMO Nesbitt Burns Inc./Cds** DTC# 05043 | Phuthorn.penikett@BMOnb.com<br>NBOPS.Proxy@BMO.com |
| BMO Nesbitt Burns Inc./Cds** DTC# 05043 | WMPOClass.Actions@BMO.com |
| Bnp Paribas -Email | ines.francoramos@bnpparibas.com<br>ipb.asset.servicing@bnpparibas.com |
| Bnp Paribas, New York Branch/Bnp Par | RONALD.PERSAUD@US.BNPPARIBAS.COM |
| Bnp Paribas, Ny Branch/Bnp P Prime | RONALD.PERSAUD@US.BNPPARIBAS.COM |
| Bny Mellon  - Email | slcw@bnymellon.com |
| Bny Mellon / Nordea - Email | pkb@nordea.com<br>Ahti.Tomingas@nordea.com T<br>heresa.Stanton@bnymellon.com |
| Bny Mellon Wealth Management | SZYROKI.DC@MELLON.COM |
| Bny Mellon Wealth Management | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Caceis Bank, Netherlands | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Etf - Ishares DTC/Nscc | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Wealth Management | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Wealth Management | JMichael.JohnsonJr@bnymellon.com<br>Matthew.Bartel@BNYMellon.com<br>John-Henry.Doktorski@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| Bnymellon/Wealth Management | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Broadridge | SpecialProcessing@broadridge.com |
| Brown Brothers Harriman & Co. | CA.CLASS.ACTIONS@BBH.COM<br>caleb.lanfear@bbh.com<br>JERRY.TRAVERS@BBH.COM |
| Brown Brothers Harriman & Co. DTC #010 | paul.nonnon@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | sean.imhof@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | michael.lerman@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | nj.mandatory.inbox@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | mavis.luque@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | edwin.ortiz@bbh.com |
| Brown Brothers Harriman & Co./Etf | JERRY.TRAVERS@BBH.COM |
| Brown Brothers Harriman & Co./Etf | CA.CLASS.ACTIONS@BBH.COM<br>caleb.lanfear@bbh.com |
| Canaccord Genuity Corp./Cds** | BEN.THIESSEN@CANACCORD.COM |
| Canaccord Genuity Corp./Cds** | BEN.THIESSEN@CANACCORD.COM<br>VancouverHO-Reconciliations@canaccord.com<br>proxy_inquiry@canaccord.com |
| Cds Clearing And Depository Services | cdscustomersupport@tmx.com |
| Cetera Investment Services LLC | reorg@ceterafi.com<br>alice.hemphill@cetera.com<br>amanda.zwilling@cetera.com<br>russell.markfelder@cetera.com<br>katie.biedler@ceterafi.com<br>Steve.schmitz@cetera.com |
| Cetera Investment Services LLC | ASHLEY.ROELIKE@CETERAFI.COM<br>Steve.schmitz@cetera.com |
| Charles Schwab & Co. Inc. DTC #0164 | phxmcbr@schwab.com<br>SchwabMandatoryReorg@schwab.com |
| Charles Schwab & Co. Inc. DTC #0164 | VoluntarySetup@schwab.com |
| Charles Schwab & Co., Inc. | CHRISTINA.YOUNG@SCHWAB.COM<br>SchwabMandatoryReorg@schwab.com |
| Charles Schwab & Co., Inc. | phxmcbr@schwab.com<br>Jen.Curtin@Schwab.com<br>SchwabMandatoryReorg@schwab.com |
| Ci Investment Services Inc./Cds | service@ci.com |
| Cibc World Markets Inc./Cds** | MAILBOX.CAEVENTSCIBC@CIBC.CA |
| Citibank, N.A. | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |
| Citibank, N.A. DTC #0908 | gts.caec.tpa@citi.com |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Page 3 of 15

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW

Page 22 of 60



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|------|-------|
| Citibank, N.A./S.D. Indeval Institucion Para El Deposito De Valores, | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br> michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |
| Citigroup Global Markets, Inc. | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |
| Citigroup Global Markets, Inc./Correspondent Clearing | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |
| Clear Street LLC | press@clearstreet.io |
| Clear Street LLC | asset_servicing@clearstreet.io |
| Clearstream International Sa | ca_mandatory.events@clearstream.com |
| Clearstream International Sa | CA_general.events@clearstream.com |
| Clearstream International Sa | nathalie.chataigner@clearstream.com |
| Clearstream International Sa | hulya.din@clearstream.com |
| Clearstream International Sa | cherifa.maameri@clearstream.com |
| Clearstream International Sa | ca_luxembourg@clearstream.com |
| Credit Agricole Secs USA Inc. DTC #0651 | CSICorpActions@ca-cib.com |
| Credit Suisse Securities (USA) LLC | ANTHONY.MILO@CREDIT-SUISSE.COM<br>hiep.lien@credit-suisse.com<br>list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | hiep.lien@credit-suisse.com list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | asset.servnotification@credit-suisse.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | asset.servnotification@credit-suisse.com |
| D. A. Davidson & Co. | RLINSKEY@DADCO.COM |
| D. A. Davidson & Co. | DGYGER@DADCO.COM reorg@dadco.com |
| D. A. Davidson & Co. | reorg@dadco.com ksapp@dadco.com<br>dwegner@dadco.com<br>Thowell@dadco.com |
| D. A. Davidson & Co. | RLINSKEY@DADCO.COM reorg@dadco.com |
| Daiwa Capital Markets America Inc. | Michele.Cennamo@us.daiwacm.com Kelli.Gore@us.daiwacm.com |
| Daiwa Capital Markets America Inc. | Kelli.Gore@us.daiwacm.com<br>Michele.Cennamo@us.daiwacm.com |
| Desjardins Securities Inc. | RECOURS.COLLECTIFS@DESJARDINS.COM |
| Desjardins Securities Inc./Cds** | VERONIQUE.LEMIEUX@VMD.DESJARDINS.COM |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Page 4 of 15

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW

Page 23 of 60



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| Desjardins Securities Inc./Cds** | RECOURS.COLLECTIFS@DESJARDINS.COM |
| Desjardins Securities Inc./Cds** | recours.collectifs@desjardins.com |
| Desjardins Securities Inc./Cds** | RECOURS.COLLECTIFS@DESJARDINS.COM |
| Deutsche Bank Ag Ny/Cedear | kevin.miller@db.com sagar.sharma@db.com cynthia.rainis@db.com jamie.silverstein@db.com JOHN.BINDER@DB.COM |
| Deutsche Bank Ag Ny/Us Custody | kevin.miller@db.com sagar.sharma@db.com cynthia.rainis@db.com jamie.silverstein@db.com JOHN.BINDER@DB.COM |
| Deutsche Bank Ag Ny/Us Custody | JOHN.BINDER@DB.COM |
| Deutsche Bank Securities Inc. DTC #0573 | jaxca.notifications@db.com |
| E*Trade Clearing LLC | VANDANA.X.VEMULA@BROADRIDGE.COM john.rosenbach@etrade.com |
| Edward D. Jones & Co. | ELIZABETH.ROLWES@EDWARDJONES.COM |
| Edward D. Jones & Co. | GINGER.STILLMAN@EDWARDJONES.COM |
| Edward Jones/Cds** | edjclassactions@edwardjones.com NICK.HUMMEL@EDWARDJONES.COM |
| Edward Jones/Cds** | GINGER.STILLMAN@EDWARDJONES.COM matt.bromley@edwardjones.com anna.schiermann@edwardjones.com marie.mohn@edwardjones.com brett.brown@edwardjones.com edjclassactions@edwardjones.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Euroclear Bank S.A./N.V. | eb.ca@euroclear.com |
| Fidelity Clearing Canada Ulc/Cds** | LINDA.SARGEANT@FMR.COM |
| Fidelity Clearing Canada Ulc/Cds** | PETER.CLOSS@FMR.COM Lisa.Ganesh@FMR.COM Sean.McDonough@FMR.COM jason.dress@FMR.COM Rohan.Rose@FMR.COM JOHN.SPURWAY@FMR.COM Gerardo.Fleites@fmr.com Rob.Day@fmr.com |
| Fifth Third Bank | LANCE.WELLS@53.COM Wendell.Jones@53.com |
| Financial Information Inc. | ReorgNotificationList@fiinet.com |
| First Clearing, LLC | ppca@firstclearing.com cynthia.brown@firstclearing.com Cynthia.brown@wellsfargoadvisors.com john.kalinowski@firstclearing.com Ops@firstclearing.com CAV@firstclearing.com |
| Folio Investments, Inc. | THEOBALDA@FOLIOFN.COM Wade.Lynch@gs.com |
| Foliofn Investments | proxyservices@folioinvesting.com Wade.Lynch@gs.com |
| Foliofn Investments | proxyservices@folioinvesting.com Wade.Lynch@gs.com |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Page 5 of 15



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| | THEOBALDA@FOLIOFN.COM |
| Foliofn Investments, Inc. | Wade.Lynch@gs.com |
| Futu Clearing Inc. | customersvc@futuclearing.com |
| Goldman Sachs & Co DTC #0005 | GS-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co DTC #0005 | NewYorkAnncHub@gs.com |
| | GS-AS-NY-PROXY@GS.COM |
| Goldman Sachs & Co. LLC | CHRISTIN.HARTWIG@GS.COM |
| Goldman Sachs International | GS-AS-NY-PROXY@EMAIL.GS.COM |
| | gs-as-ny-proxy@gs.com |
| | gs-ops-divmgmt-com@gs.com |
| | gs-as-ny-class-action@ny.email.gs.com |
| Goldman Sachs International | gs-as-ny-Reorg@ny.email.gs.com |
| Goldman, Sachs & Co. | CHRISTIN.HARTWIG@GS.COM |
| Haywood Securities Inc./Cds** | JBRERETON@HAYWOOD.COM |
| Hilltop Securities Inc. | PROXY@SWST.COM |
| | BONNIE.ALLEN@SWST.COM |
| Hilltop Securities Inc. | BONNIE.ALLEN@HILLTOPSECURITIES.COM |
| | claudio.j.delarosa@us.HSBC.com |
| | anthony.j.hoe@us.HSBC.com |
| | jay.x.spitzer@us.HSBC.com |
| | john.hickey@us.HSBC.com |
| | idalia.x.frias@us.HSBC.com |
| | yelena.x.fridburg@us.HSBC.com |
| | nardia.mendez@us.HSBC.com |
| HSBC Bank USA, Na/Clearing | yanmei.x.shao@us.HSBC.com |
| HSBC Securities (USA) Inc. | JAMES.F.KELLY@US.HSBC.COM |
| Interactive Brokers LLC DTC#0017 | bankruptcy@ibkr.com |
| | PROXY@INTERACTIVEBROKERS.COM |
| | bankruptcy@interactivebrokers.com |
| | ibcorpaction@interactivebrokers.com |
| | dmarsella@interactivebrokers.com |
| | mpetridis@interactivebrokers.com |
| Interactive Brokers Retail Equity Clearing | kmccarthy@interactivebrokers.com |
| | usso.proxy.team@jpmorgan.com |
| | JPMorganInformation.Services@jpmorgan.com |
| J.P. Morgan Chase Bank Na/Fbo Blackrock Ctf | ib.mandatory.corp.actions@jpmorgan.com |
| | usso.proxy.team@jpmorgan.com |
| | JPMorganInformation.Services@jpmorgan.com |
| J.P. Morgan Clearing Corp. | ib.mandatory.corp.actions@jpmorgan.com |
| | kwalton@janney.com |
| Janney Montgomery Scott LLC | ReorgContacts@janney.com |
| Janney Montgomery Scott LLC | kdodds@janney.com |
| Jefferies LLC | corporate_actions_reorg@jefferies.com |
| | RMARANZANO@JEFFERIES.COM |
| | corporate_actions_dividends@jefferies.com |
| Jefferies LLC | JefferiesReorg@broadridge.com |
| Jefferies LLC DTC #0019 | corporate_actions_reorg@jefferies.com |
| Jefferies LLC DTC #0019 | mhardiman@jefferies.com |
| Jefferies LLC DTC #0019 | corporate_actions_reorg@jefferies.com |
| Jpmorgan Chase Bank | JPMorganInformation.Services@JPMChase.com |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Document Ref: 7TRNH-SWPIC-HSFSW-H6JW



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| Jpmorgan Chase Bank, National Association | USSO.PROXY.TEAM@JPMORGAN.COM<br>JPMorganInformation.Services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com<br>primecorporateactions@jpmorgan.com<br>jpm.brooklyn.voluntary.coacs@jpmorgan.com |
| Jpmorgan Chase Bank/Euroclear Bank | usso.proxy.team@jpmorgan.com<br>JPMorganInformation.Services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank/Ia | USSO.PROXY.TEAM@JPMORGAN.COM<br>JPMorganInformation.Services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com<br>pb.as.direct@jpmorgan.com<br>primecorporateactions@jpmorgan.com<br>JPMorganInformation.Services@jpmorgan.com<br>jong.y.kim@jpmorgan.com<br>jpm.brooklyn.voluntary.coacs@jpmorgan.com |
| Jpmorgan Clearing Corp. DTC #0352 | IB_Domestic_Voluntary_Corporate_Actions@jpmorgan.com |
| Kcg Americas LLC | JBRINK@KNIGHT.COM |
| Keybank National Association | SCOTT_R_MACDONALD@KEYBANK.COM<br>SAFEKEEPING_TREASURY_OPERATIONS@KEYBANK.COM<br>Kathleen_A_Stetz@keybank.com |
| Laurentian Bank Of Canada/Cds** | MAIORINOF@VMBL.CA |
| LPL Financial Corporation | KRISTIN.KENNEDY@LPL.COM<br>jason.adamek@LPL.com<br>corporate.action@LPL.com<br>cinthya.leite@LPL.com<br>steven.trzcinski@LPL.com<br>kevin.moulton@LPL.com<br>Micah.weinstein@LPL.com |
| Lpl Financial LLC | KRISTIN.KENNEDY@LPL.COM<br>jason.adamek@LPL.com<br>corporate.action@LPL.com<br>cinthya.leite@LPL.com<br>steven.trzcinski@LPL.com<br>kevin.moulton@LPL.com<br>Micah.weinstein@LPL.com |
| M1 Finance LLC | support@M1Finance.com |
| Manufacturers And Traders Trust Company | TLAGAMBINA@MTB.COM |
| Marsco Investment Corporation/Tradeup | MKADISON@MARSCO.COM |
| Mediant Communications | documents@mediantonline.com<br>corporateactions@mediantonline.com |
| Merrill Lynch Pierce Fenner & Smith | cpactionslitigation@ml.com<br>EARL.WEEKS@BAML.COM<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com<br>cpactionslitigation@bofa.com<br>cpactionsmlproreorg@bofa.com<br>michael.mcdonald1@bofa.com |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| Merrill Lynch, Pierce, Fenner & Smith Incorporated/Stock Loan | cpactionslitigation@ml.com<br>EARL.WEEKS@BAML.COM<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com |
| Mitsubishi Ufj Trust & Banking Corp DTC #2932 | corporateactions-dl@us.tr.mufg.jp |
| Mitsubishi Ufj Trust & Banking Corpo | E.CAPLETTE@NY.TR.MUFG.JP |
| Mizuho Bank (USA) | RDIMICK@MHTNY.COM |
| Mizuho Trust & Banking Co. (USA) | RDIMICK@MHTNY.COM |
| Morgan Stanley | dealsetup@morganstanley.com<br>Raquel.Del.Monte@morganstanley.com<br>Maria.Cacoilo@morganstanley.com<br>PSCLASSACT@MORGANSTANLEY.COM<br>Proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley & Co. International P | DANIEL.SPADACCIN@MORGANSTANLEY.COM |
| Morgan Stanley & Co. LLC | dealsetup@morganstanley.com<br>Raquel.Del.Monte@morganstanley.com<br>Maria.Cacoilo@morganstanley.com<br>PSCLASSACT@MORGANSTANLEY.COM<br>Proxy.balt@ms.com<br>psclassact@ms.com classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley & Co. LLC | PSCLASSACT@MORGANSTANLEY.COM<br>dealsetup@morganstanley.com<br>Raquel.Del.Monte@morganstanley.com<br>Maria.Cacoilo@morganstanley.com<br>Proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com<br>Proxy.balt@ms.com psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley & Co. LLC | Proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Page 8 of 15

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| Morgan Stanley & Co. LLC/International Plc | dealsetup@morganstanley.com |
| | Raquel.Del.Monte@morganstanley.com |
| | Maria.Cacoilo@morganstanley.com |
| | Proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | usproxies@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | proxy.balt@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | cavsdom@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | Raquel.Del.Monte@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | john.falco@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | robert.cregan@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | jodancy.mackensy@morganstanley.com |
| Morgan Stanley Smith Barney LLC | dealsetup@morganstanley.com |
| | Raquel.Del.Monte@morganstanley.com |
| | Maria.Cacoilo@morganstanley.com |
| | Proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| | JOHN.BARRY@MSSB.COM |
| | wm_classactions@morganstanley.com |
| Muriel Siebert & Co., Inc. | service@siebert.com |
| | Aguerriero@siebert.com |
| Muriel Siebert & Co., Inc. | INFO@STOCKCROSS.COM |
| | Aguerriero@siebert.com |
| National Financial Services LLC | PETER.CLOSS@FMR.COM |
| | Lisa.Ganesh@FMR.COM |
| | Sean.McDonough@FMR.COM |
| | jason.dress@FMR.com |
| | Rohan.Rose@FMR.com |
| | JOHN.SPURWAY@FMR.COM |
| | Gerardo.Fleites@fmr.com |
| | Rob.Day@fmr.com |
| | Gerardo.Fleites@fmr.com |
| | Sean.Mcloone@fmr.com |
| | Lisa.Ganesh@FMR.COM |
| | Frank.Mittenzwei@fmr.com |
| | Nicole.Marte@fmr.com |
| Odlum Brown Limited/Cds** | RRAK@ODLUMBROWN.COM |
| Oppenheimer & Co. Inc. | Guillermo.Gonzalez@opco.com |
| | Colin.Sandy@opco.com |
| | reorg@opco.com |
| | kenya.white@opco.com |
| | Fran.Banson@opco.com |
| Optionsxpress Inc. DTC #0338 | proxyservices@optionsxpress.com |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Page 9 of 15

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW

Page 28 of 60



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| | Regan.Palmer@pershing.com |
| | jlavara@pershing.com |
| | Charlene.Polden@pershing.com |
| | Kristie.Medich@pershing.com |
| | Maria.Ruiz-Martinez@pershing.com |
| | voluntaryprocessing@pershing.com |
| | pershingcorproateactionsproxy@pershing.com |
| | Chenice.Brinson@pershing.com |
| | pershingcorporateactionsproxy@pershing.com |
| | Julio.Medina@Pershing.com |
| Pershing LLC | Nicholas.Baldwin@pershing.com |
| Pi Financial Corp./Cds** | RMCNEIL@PISECURITIES.COM |
| Pnc Bank Na DTC #02616 | caspr@pnc.com |
| | caspr@pnc.com |
| | mca@pnc.com |
| | JNICHOLS@PNC.COM |
| Pnc Bank, National Association | YVONNE.MUDD@PNCBANK.COM |
| Quantex Clearing, LLC | ALFRED.PENNIS@NYFIX.COM |
| | ELAINE.MULLEN@RAYMONDJAMES.COM |
| Raymond James & Associates, Inc. | corporateactions@raymondjames.com |
| | ROBERTA.GREEN@RAYMONDJAMES.COM |
| Raymond James & Associates, Inc. | corporateactions@raymondjames.com |
| Raymond James & Associates, Inc./Raymond James Trust Co | corporateactions@raymondjames.com |
| RBC Capital Markets, LLC | RBCwm-proxynotifications@RBC.com |
| | Nicholas.Onken@RBC.com |
| RBC Capital Markets, LLC | RBCwm-proxynotifications@RBC.com |
| RBC Capital Markets, LLC | RBCwm-proxynotifications@RBC.com |
| | TMONTGOMERY@RELICO.COM |
| | RELIANCE_REORGMAILGROUP@FISGLOBAL.COM |
| Reliance Trust Company/Fis TrusTDesk Mke | reliance_citrgroup@fisglobal.com |
| | TMONTGOMERY@RELICO.COM |
| Reliance Trust Company/Swms1 | reliance_reorgmailgroup@fisglobal.com |
| | TMONTGOMERY@RELICO.COM |
| Reliance Trust Company/Swms2 | reliance_reorgmailgroup@fisglobal.com |
| | JSUDFELD@RWBAIRD.COM |
| | NRobertstad@rwbaird.com |
| Robert W. Baird & Co. Incorporated | Reorg@rwbaird.com |
| | divreorg@robinhood.com |
| Robinhood Securities, LLC | bruce.martin@robinhood.com |
| Royal Bank Of Canada | donald.garcia@RBC.com |
| Sanford C. Bernstein & Co., LLC | scb-custodyservices@alliancebernstein.com |
| Sei Private Trust Company | SNATUR@SEIC.COM |
| Sei Private Trust Company | EGREENE@SEIC.COM |
| Sei Pv/Gwp #02663 | gwsusopscaincome@seic.com |
| Sei Pv/Gwp #02663 | PlatformCA@seic.com |
| Sis Segaintersettle Ag | ca.notices@six-securities-services.com |
| Sis Segaintersettle Ag | corpactionsoverseas.group@sisclear.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| Ssb - Blackrock | CHAD.SPITLER@BARCLAYSGLOBAL.COM |
| Ssb - Blackrock Institutional Trust | TESTREMERA@IBTCO.COM |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| Ssb - Trust Custody | USCARESEARCH@StateStreet.com |
| Ssb&T Co/Client Custody Services | MPIERVIL@STATESTREET.COM |
| Ssb&T Co/Client Custody Services | MPIERVIL@STATESTREET.COM |
| State Street Bank & Trust Co | CMSULLIVAN2@STATESTREET.COM<br>USCARresearch@statestreet.com |
| State Street Bank & Trust Company | USCARESEARCH@StateStreet.com |
| State Street Bank & Trust Company | proxy-services@statestreet.com<br>USCARESEARCH@StateStreet.com<br>BAM_ClientServices_MO_INQ@StateStreet.com |
| State Street Bank & Trust Company / | MPIERVIL@STATESTREET.COM |
| State Street Bank & Trust/State Street Totaletf | proxy-services@statestreet.com<br>USCARESEARCH@StateStreet.com |
| State Street Bank And Trust Co DTC #0997 | USCARresearch@statestreet.com |
| State Street Bank And Trust Co DTC #0997 | rjray@statestreet.com |
| State Street Bank And Trust Co DTC #0997 | jkkyan@statestreet.com |
| State Street Bank And Trust Co DTC #0997 | USCARresearch@statestreet.com |
| State Street Bank And Trust Company | proxy-services@statestreet.com<br>pcdesharnais@statestreet.com<br>DJGonzales@Statestreet.com<br>SBuissereth@StateStreet.com<br>llnordberg@statestreet.com<br>AGreenberg2@StateStreet.com<br>USCARESEARCH@StateStreet.com<br>CMSULLIVAN2@STATESTREET.COM |
| State Street Bank And Trust Company | MPIERVIL@STATESTREET.COM<br>proxy-services@statestreet.com<br>pcdesharnais@statestreet.com U<br>SCARESEARCH@StateStreet.com |
| State Street Bank And Trust Company | proxy-services@statestreet.com<br>USCARESEARCH@StateStreet.com<br> BAM_ClientServices_MO_INQ@StateStreet.com |
| State Street Bank And Trust Company/ | KTJOHNDROW@STATESTREET.COM |
| Sterne, Agee & Leach, Inc. | JMEZRANO@STERNEAGEE.COM<br>ksimpson@sterneagee.com |
| Sterne, Agee & Leach, Inc. | SECURITIESTRANSFER@STERNEAGEE.COM<br>ksimpson@sterneagee.com |
| Stifel, Nicolaus & Company, Incorporated | RusseLLC@stifel.com caop@stifel.com<br> JenkinsK@stifel.com |
| Stifel, Nicolaus & Company, Incorporated | RESMANNZ@STIFEL.COM<br>RusseLLC@stifel.com<br>caop@stifel.com<br>JenkinsK@stifel.com |
| Stifel, Nicolaus & Company, Incorporated | russeLLC@stifel.com<br>kivlehens@stifel.com<br>wiegandc@stifel.com<br>OPSStockRecords@stifel.com<br> blannerm@stifel.com<br>caop@stifel.com<br> JenkinsK@stifel.com |
| Stifel, Nicolaus & Company, Incorporated | WIEGANDC@STIFEL.COM |
| Stockcross Financial Services, Inc. | Aguerriero@siebert.com |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Page 11 of 15

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW

Page 30 of 60



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| | Aguerriero@siebert.com |
| | Ofeina.tuihalamaka@stockcross.com |
| Stockcross Financial Services, Inc. | daniel.logue@stockcross.com |
| | INFO@STOCKCROSS.COM |
| Stockcross Financial Services, Inc. | Aguerriero@siebert.com |
| | LISA.BRUNSON@STOCKCROSS.COM |
| Stockcross Financial Services, Inc. | Aguerriero@siebert.com |
| | BETH_CUMMINGS@SMTBUSA.COM |
| Sumitomo Mitsui Trust Bank (U.S.A.) Limited | BMULLER@SUMITOMOTRUSTUSA.COM |
| | ZCLASSACTIONS@TDAMERITRADE.COM |
| | DIANE.EASTER@TDAMERITRADE.COM |
| TD Ameritrade Clearing, Inc. | TDWPROXY@TDsecurities.com |
| | Tyler.StClair@TDameritrade.com |
| | Leah.Saunders@TDameritrade.com |
| | Angela.Wright@TDameritrade.com |
| | Patricia.Thompson@TDameritrade.com |
| | Keenan.Anderson@TDameritrade.com |
| TD Ameritrade Clearing, Inc. | Sarah.McDonald@TDameritrade.com |
| TD Waterhouse Canada Inc./Cds** | TDWPROXY@TD.COM |
| | PROXYSUPPORT@BNYMELLON.COM |
| The Bank Of New York Mellon | Theresa.Stanton@bnymellon.com |
| | PROXYSUPPORT@BNYMELLON.COM |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| | pgh.ca.event.creation@bnymellon.com |
| | Stephen.Coccodrilli@bnymellon.com |
| The Bank Of New York Mellon | Theresa.Stanton@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| The Bank Of New York Mellon DTC #0901 | Theresa.Stanton@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| | PROXYSUPPORT@BNYMELLON.COM |
| The Bank Of New York Mellon DTC #0901 | Theresa.Stanton@bnymellon.com |
| | justin.whitehouse@bnymellon.com |
| The Bank Of New York Mellon DTC #0901 | Theresa.Stanton@bnymellon.com |
| | brian.marnell@bnymellon.com |
| The Bank Of New York Mellon DTC #0901 | Theresa.Stanton@bnymellon.com |
| | matthew.bartel@bnymellon.com |
| The Bank Of New York Mellon DTC #0901 | Theresa.Stanton@bnymellon.com |
| The Bank Of New York Mellon/Mellon T | PROXYSUPPORTS@BNYMELLON.COM |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| The Bank Of New York Mellon/Mid Cap Spdrs | pgh.ca.event.creation@bnymellon.com |
| The Bank Of Ny Mellon DTC #0954 | athompson@bnymellon.com |
| The Bank Of Ny Mellon DTC #0954 | Theresa.Stanton@bnymellon.com |
| The Bank Of Ny Mellon DTC #0954 | athompson@bnymellon.com |
| The Depository Trust Co | mandatoryreorgannouncements@DTCc.com |
| The Depository Trust Co | MK-CorporateActionsAnnouncements@markit.com |
| The Depository Trust Co | JOSEPH.POZOLANTE@MARKIT.COM |
| The Depository Trust Co | DAVID.BOGGS@MARKIT.COM |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Page 12 of 15

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW

Page 31 of 60



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| The Depository Trust Co | KEVIN.JEFFERSON@MARKIT.COM |
| The Depository Trust Co | cscotto@DTCc.com |
| The Depository Trust Co | legalandtaxnotices@DTCc.com |
| The Depository Trust Co | lensnotices@DTCc.com |
| The Depository Trust Co | voluntaryreorgannouncements@DTCc.com |
| The Huntington National Bank | DAVID.GUNNING@HUNTINGTON.COM |
| The Huntington National Bank | Kathleen.Chapin@huntington.com Abbey.Wright@huntington.com |
| The Northern Trust Company | pk5@ntrs.com class_action_proxy_team@ntrs.com US_Voluntary_CorpActions@ntrs.com keg2@ntrs.com dr65@ntrs.com cs_notifications@ntrs.com RC108@NTRS.COM |
| The Northern Trust Company | US_Voluntary_CorpActions@ntrs.com keg2@ntrs.com dr65@ntrs.com cs_notifications@ntrs.com E-data_confirmation@ntrs.com pk5@ntrs.com class_action_proxy_team@ntrs.com |
| The Northern Trust Company | cs_notifications@ntrs.com |
| The Northern Trust Company DTC #02669 | cs_notifications@ntrs.com |
| Tradestation Securities, Inc. | DBialer@tradestation.com CLIENTSERVICES@TRADESTATION.COM |
| Tradestation Securities, Inc. | CorpActions@tradestation.com CLIENTSERVICES@TRADESTATION.COM |
| Tradeup Securities, Inc. | transfer@tradeup.com |
| Truist Bank | corporate.actions@truist.com |
| U.S. Bancorp Investments, Inc. | USBIIREORGINCOME@USBANK.COM trustclassactions@usbank.com trust.proxy@usbank.com |
| U.S. Bank N.A. | STEPHANIE.STORCH@USBANK.COM STEPHANIE.KAPTA@USBANK.COM trustclassactions@usbank.com trust.proxy@usbank.com usbiireorgincome@usbank.com trustcorporateactions@usbank.com |
| U.S. Bank N.A./Etf | trustclassactions@usbank.com trust.proxy@usbank.com usbiireorgincome@usbank.com trustcorporateactions@usbank.com |
| UBS | ol-wma-ca-proxy@UBS.com |
| UBS | ol-wma-volcorpactions@UBS.com JANE.FLOOD@UBS.COM Kimberly.Breese@UBS.com |
| UBS | ol-stamfordcorpactions@UBS.com |
| UBS | sh-vol-caip-na@UBS.com |
| UBS | ol-wma-ca-proxy@UBS.com |
| UBS | sh-wma-caproxyclassactions@UBS.com |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Page 13 of 15

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW

Page 32 of 60

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| | OL-CA-Managers@UBS.com |
| | DL-WMA-Proxy@UBS.com |
| | SH-WMA-CAProxyClassActions@UBS.com |
| | ol-wma-ca-proxy@UBS.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com dl-ca-manager@UBS.com |
| | OL-WMA-CA-Reorg@UBS.com |
| UBS Ag Stamford Branch | dl-wma-physical-processing@UBS.com |
| UBS Ag Stamford Branch/As Custodian | GREGORY.CONTALDI@UBS.COM |
| UBS Financial Services Inc. | JANE.FLOOD@UBS.COM Kimberly.Breese@UBS.com |
| | OL-CA-Managers@UBS.com |
| | OL-WMA-CA-BONDREDEMPTION@UBS.com |
| | DL-WMA-Proxy@UBS.com ol-wma-ca-proxy@UBS.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com manager@UBS.com |
| | JANE.FLOOD@UBS.COM |
| UBS Financial Services Inc. | Kimberly.Breese@UBS.com |
| | OL-CA-Managers@UBS.com |
| | DL-WMA-Proxy@UBS.com S |
| | H-WMA-CAProxyClassActions@UBS.com |
| | ol-wma-ca-proxy@UBS.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | dl-ca-manager@UBS.com |
| | OL-WMA-CA-Reorg@UBS.com |
| | dl-wma-physical-processing@UBS.com |
| UBS Securities LLC | GREGORY.CONTALDI@UBS.COM |
| UBS Securities LLC DTC #0642 | OL-EVENTMANAGEMENT@UBS.com |
| | OL-CA-Managers@UBS.com |
| | DL-WMA-Proxy@UBS.com S |
| | H-WMA-CAProxyClassActions@UBS.com |
| | ol-wma-ca-proxy@UBS.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | dl-ca-manager@UBS.com |
| | OL-WMA-CA-Reorg@UBS.com |
| | dl-wma-physical-processing@UBS.com |
| UBS Securities LLC/Securities Lending | GREGORY.CONTALDI@UBS.COM |
| Umb Bank, National Association | VINCENT.DUNCAN@UMB.COM safekeeping@umb.com |
| Vanguard Marketing Corporation | VBS_CORPORATE_ACTIONS@VANGUARD.COM |
| Velocity Clearing, LLC | ALFRED.PENNIS@NYFIX.COM |
| Virtu Americas LLC | JBRINK@KNIGHT.COM |
| | AMARTINEZ@VISIONFINANCIALMARKETS.COM |
| | reorgs@visionfinancialmarkets.com |
| Vision Financial Markets LLC | llucien@vfmarkets.com securitiesops@vfmarkets.com |
| Wedbush Securities Inc. | ALAN.FERREIRA@WEDBUSH.COM |
| | DONNA.WONG@WEDBUSH.COM |
| | CARMEN.RIVERA@WEDBUSH.COM |
| Wedbush Securities Inc. | alan.ferreira@wedbush.com |
| Wedbush Securities Inc./P3 | alan.ferreira@wedbush.com |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Page 14 of 15

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW

Page 33 of 60



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| Wells Fargo Bank, N.A./Sig | VoluntaryCorporateActions@wellsfargo.com<br>WFSPrimeServicesCorporateActions@wellsfargo.com<br>Meredice.Rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>finessa.rosson@wellsfargoadvisors.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com<br>Krysta.johnson@wellsfargo.com<br>BOBBY.MATERA@WACHOVIA.COM |
| Wells Fargo Bank, National Associati | LORA.A.DAHLE@WELLSFARGO.COM<br>ANGELA.T.BRANCO@WELLSFARGO.COM<br>LACEY.J.PETERSON@WELLSFARGO.COM |
| Wells Fargo Bank, National Association | VoluntaryCorporateActions@wellsfargo.com<br>WFSPrimeServicesCorporateActions@wellsfargo.com<br>Meredice.Rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br> finessa.rosson@wellsfargoadvisors.com<br>Scott.Vanhavermaet@wellsfargo.com<br>Manjunatha.Ashok@wellsfargo.com<br>Quaylin.Norman@wellsfargo.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com<br>Krysta.johnson@wellsfargo.com<br>ANGELA.T.BRANCO@WELLSFARGO.COM<br>LACEY.J.PETERSON@WELLSFARGO.COM |
| Wells Fargo Clearing Services LLC | MATT.BUETTNER@FIRSTCLEARING.COM |
| Wells Fargo DTCc #0141 | voluntarycorporateactions@wellsfargo.com |
| Wells Fargo Securities, LLC | VoluntaryCorporateActions@wellsfargo.com<br>WFSPrimeServicesCorporateActions@wellsfargo.com<br>Meredice.Rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>finessa.rosson@wellsfargoadvisors.com<br>Scott.Vanhavermaet@wellsfargo.com<br> Manjunatha.Ashok@wellsfargo.com<br>Quaylin.Norman@wellsfargo.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com<br>BOBBY.MATERA@WACHOVIA.COM |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Page 15 of 15

# <u>Exhibit E</u>



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Albert Kamanzi | | Address Redacted | | | | | |
| Allen Julian | | Address Redacted | | | | | |
| Ana Karina De Paula Allen | | Address Redacted | | | | | |
| Andreas Kugler | | Address Redacted | | | | | |
| Anusha Iyer | | Address Redacted | | | | | |
| Arthur L Kruckeburg | | Address Redacted | | | | | |
| Arthur Levinson | | Address Redacted | | | | | |
| Ashish J Singh | | Address Redacted | | | | | |
| Atilla Habip | | Address Redacted | | | | | |
| Barry A Ruht & | | Address Redacted | | | | | |
| Ben Noel Davis | | Address Redacted | | | | | |
| Bill & Melinda Gates Foundation | | Address Redacted | | | | | |
| Black Dog Capital Management Llc | | 1515 Demonbreun St | | Nashville | TN | 37203-3153 | |
| Blum Investment Partners Inc | | 909 Montgomery St Ste 400 | | San Francisco | CA | 94133-4652 | |
| Brigid Barry | | Address Redacted | | | | | |
| Bruce W & Elizabeth Krysiak Tr Ua 01 03 97 | | Address Redacted | | | | | |
| Carol M Debairos | | Address Redacted | | | | | |
| Cede & Co M | | Address Redacted | | | | | |
| Charles H Mulfinger Ii Tr Ua 11 14 88 | | Address Redacted | | | | | |
| Chris George | | Address Redacted | | | | | |
| Chris J  Paddon | | Address Redacted | | | | | |
| Christian James Lapidge | | Address Redacted | | | | | |
| Christine D Charles | | Address Redacted | | | | | |
| Christopher P Dowd | | Address Redacted | | | | | |
| Craig Banotai | | Address Redacted | | | | | |
| Crest International Nominees Limited | | Address Redacted | | | | | |
| Curtis S Gardner Tr Ua 04 19 02 | | Address Redacted | | | | | |
| Dalya Kastoryano | | Address Redacted | | | | | |
| Damian W Sorvino | | Address Redacted | | | | | |
| Danielle Krysa | | Address Redacted | | | | | |
| David M Mendoza | | Address Redacted | | | | | |
| David Wong | | Address Redacted | | | | | |
| Debra Towne | | Address Redacted | | | | | |
| Dexter Brown | | Address Redacted | | | | | |
| Diana Shanedling Phillips | | Address Redacted | | | | | |
| Dorothy Kurdyla | | Address Redacted | | | | | |
| Eduardo Adamo Capozzi | | Address Redacted | | | | | |
| Edward Harris Nappen & | | Address Redacted | | | | | |
| Eleonore Manon Hatvany Tr Ua 09 24 00 | | Address Redacted | | | | | |
| Elizabeth Lehner | | Address Redacted | | | | | |
| Elizabeth Street Venture Partners Llc | | Address Redacted | | | | | |
| Eq Shareowner Services | | 1110 Centre Pointe Curve, Suite 101 | | Mendota Heights | MN | 55120-4100 | |
| Eq Shareowner Services | | Po Box 64874 | | St Paul | MN | 55164-0874 | |
| Equiniti Trust Company | | Address Redacted | | | | | |
| Fcip Holdco Llc | | Address Redacted | | | | | |
| First Quartile Llc | | Address Redacted | | | | | |
| Flora Odile Leis | | Address Redacted | | | | | |
| Foris Ventures Llc | | Address Redacted | | | | | |
| Foris Ventures Llc | | Address Redacted | | | | | |
| Foris Ventures, Llc | | Address Redacted | | | | | |
| Frank D Moorefield | | Address Redacted | | | | | |
| Frank Lipiecki | | Address Redacted | | | | | |
| Gordon P Getty Ii | | Address Redacted | | | | | |
| Greg Boll | | Address Redacted | | | | | |
| Gregory Gordon | | Address Redacted | | | | | |
| Gregory M  Parker | | Address Redacted | | | | | |
| Hamilton E Hunt Jr Tr Ua 04 26 21 | | Address Redacted | | | | | |
| Harrison 2019 Ppli Fund Llc | | Address Redacted | | | | | |

In re: Amyris, Inc., *et al.*
Case No. 23-11131 (TMH)



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Hayley Ann Mcrandal | | Address Redacted | | | | | |
| Heidi Locke Simon Tr Ua 10 20 00 | | Address Redacted | | | | | |
| Heights Capital Management, Inc. | | 101 Califoria Street, Suite 3250 | | San Francisco | CA | 94111 | |
| Hernan Cortes | | Address Redacted | | | | | |
| Hiroko Tsuruta | | Address Redacted | | | | | |
| Hong Kong Global Limited | | Address Redacted | | | | | |
| Hong Kong Global Limited | | Address Redacted | | | | | |
| Howard B Brodsky Tr Ua 08 28 44 | | Address Redacted | | | | | |
| Igneous Ventures Llc | | Po Box 492 | | Jackson | WY | 83001-0492 | |
| J Michael Nauman Tr Ua 11 23 16 | | Address Redacted | | | | | |
| Jacob Lamson | | Address Redacted | | | | | |
| Jane Catherine Ryan | | Address Redacted | | | | | |
| Janie S Kass | | Address Redacted | | | | | |
| Jason M Osborne | | Address Redacted | | | | | |
| Jason Stribling | | Address Redacted | | | | | |
| Jaspara Pty Ltd | | Address Redacted | | | | | |
| Jay I Applebaum & | | Address Redacted | | | | | |
| Jeff Gaynier | | Address Redacted | | | | | |
| Jeffrey A Silverman Tr Ua 01 12 05 | | Address Redacted | | | | | |
| Jeffrey L Saunders & | | Address Redacted | | | | | |
| Jennifer S Gessner | | Address Redacted | | | | | |
| Jeremy Goldstein | | Address Redacted | | | | | |
| Jeremy T Muench | | Address Redacted | | | | | |
| Jerome Thomson | | Address Redacted | | | | | |
| Jessica Smith | | Address Redacted | | | | | |
| Jill R Silvers | | Address Redacted | | | | | |
| Jim Nominees Limited | | Address Redacted | | | | | |
| Jmr Development Llc | C/O Jack Rodriguez | 22 Oak Pl | | Bernardsville | NJ | 07924-1806 | |
| Johanna Mary Carlyle Garrett-Traylen | | Address Redacted | | | | | |
| John H Smith | | Address Redacted | | | | | |
| John J Lennon | | Address Redacted | | | | | |
| John Lerchbacker | | Address Redacted | | | | | |
| John-Paul Jones | | Address Redacted | | | | | |
| Jonathan David Ward | | Address Redacted | | | | | |
| Jonathan Mark Desimone | | Address Redacted | | | | | |
| Kaiyan Kiao | | Address Redacted | | | | | |
| Karen Frost | | Address Redacted | | | | | |
| Karl J  Fisher | | Address Redacted | | | | | |
| Karlene Asadi | | Address Redacted | | | | | |
| Kenneth W Franklin | | Address Redacted | | | | | |
| Kerry Kulowski | | Address Redacted | | | | | |
| Kevin Smartt | | Address Redacted | | | | | |
| Koninklijke Dsm N.V. | | Address Redacted | | | | | |
| Kpcb Holdings Inc | | 2750 Sand Hill Rd | | Menlo Park | CA | 94025-7020 | |
| Kuraray Co Ltd | | Address Redacted | | | | | |
| L John Doerr Iii & Ann Howland Doerr Tr | | Address Redacted | | | | | |
| Laetitia Coudray | | Address Redacted | | | | | |
| Larissa Thomson | | Address Redacted | | | | | |
| Larue R Gibson Jr | | Address Redacted | | | | | |
| Linda K Myers | | Address Redacted | | | | | |
| Lisa Huddleston & | | Address Redacted | | | | | |
| Luisa M Romoff Tr Ua 09 21 09 | | Address Redacted | | | | | |
| Mac Farm Partners Llc | C/O Jason M Kellman | 712 5Th Ave Fl 29 | | New York | NY | 10019-4150 | |
| Macginger Llc | | Address Redacted | | | | | |
| Maddalena  Fanelli | | Address Redacted | | | | | |
| Marc Procino | | Address Redacted | | | | | |
| Marfam 63 Llc | | Address Redacted | | | | | |
| Marshall Wolf | | Address Redacted | | | | | |

In re: Amyris, Inc., *et al.*
Case No. 23-11131 (TMH)

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Martin Coulter | | Address Redacted | | | | | |
| Masa Partners Llc | | Address Redacted | | | | | |
| Matthew F Turnbull Tr Ua 05 20 14 | | Address Redacted | | | | | |
| Melinda Yu | | Address Redacted | | | | | |
| Melissa Riordan | | Address Redacted | | | | | |
| Michael L Waldbillig | | Address Redacted | | | | | |
| Mike Scott Cagney Tr Ua 10 26 04 | | Address Redacted | | | | | |
| Munish Sharma | | Address Redacted | | | | | |
| Nebari Holdings Llc | C/O Daniel E Freuman | 130 5Th Ave Fl 5 | | New York | NY | 10011-4305 | |
| Neelesh Rane | | Address Redacted | | | | | |
| Nicolas Vegas Chumaceiro | | Address Redacted | | | | | |
| Pamela Bell | | Address Redacted | | | | | |
| Paula Albuquerque | | Address Redacted | | | | | |
| Perrara Ventures Llc | C/O Barbara Hager | 751 Laurel St Pmb 717 | | San Carlos | CA | 94070-3113 | |
| Petar Marius Nikolov | | Address Redacted | | | | | |
| Philip Frank Desantis | | Address Redacted | | | | | |
| Philip Norton | | Address Redacted | | | | | |
| Phyllis Gardner | | Address Redacted | | | | | |
| Poonawala Group Inc | | Address Redacted | | | | | |
| Ralph Alexander | | Address Redacted | | | | | |
| Rebecca A Mapes Tr Ua 10 21 14 | | Address Redacted | | | | | |
| Rebecca Louise Gray | | Address Redacted | | | | | |
| Rebecca Marie Charman | | Address Redacted | | | | | |
| Robert C Amberg | | Address Redacted | | | | | |
| Robert Paine | | Address Redacted | | | | | |
| Rock Nominees Limited | | Address Redacted | | | | | |
| Rodolphe Max Herve | | Address Redacted | | | | | |
| Rokka Enterprises Llc | | 2281 Fleetwood Dr | | San Bruno | CA | 94066-1919 | |
| Russell A Hagey Tr Ua 12 23 19 | | Address Redacted | | | | | |
| Ryan Sillers | | Address Redacted | | | | | |
| Rye Barcott | | Address Redacted | | | | | |
| Sandor B Hatvany | | Address Redacted | | | | | |
| Sandra Dayco-Coray | | Address Redacted | | | | | |
| Scott Daniels | | Address Redacted | | | | | |
| Scott Maltz Tr Ua 07 01 96 | | Address Redacted | | | | | |
| Scott Wells | | Address Redacted | | | | | |
| Shayin S  Gottlieb | | Address Redacted | | | | | |
| Sheela Muley | | Address Redacted | | | | | |
| Shingo Watanabe | | Address Redacted | | | | | |
| Simon Warshaw | | Address Redacted | | | | | |
| Singer Family Venture Limited | | Address Redacted | | | | | |
| Sitka Enterprises Llc | | 5100 California Ave Ste 201 | | Bakersfield | CA | 93309-0758 | |
| Spg Holding Llc | C/O Matteo Daste | 25 Silk Oak Cir | | San Rafael | CA | 94901-8301 | |
| Steffani Aarons | | Address Redacted | | | | | |
| Stru-Jitsu Inc | | 77-172 Kekai Pl | | Kailua Kona | HI | 96740-3200 | |
| Summercroft Limited | | Address Redacted | | | | | |
| Susan Dauber | | Address Redacted | | | | | |
| Susan L Chester Tr Ua  09 30 2009 | | Address Redacted | | | | | |
| Tahera Iqbal | | Address Redacted | | | | | |
| Tdb Holdings Lp | | 701 S Howard Ave Ste 106-392 | | Tampa | FL | 33606-2473 | |
| The Azriliant Family Llc | | Address Redacted | | | | | |
| The Little Red Bird Llc | | 11 Parrott St | | Cold Spring | NY | 10516-2101 | |
| The Tanaka Growth Fund | Attn: Abass Jalloh | 7 Easton Oval # E5W72 | | Columbus | OH | 43219-6010 | |
| The Vanguard Group | | 100 Vanguard Blvd. | | Malvern | PA | 19355 | |
| Thomas Austin Miller | | Address Redacted | | | | | |
| Timothy Clayton | | Address Redacted | | | | | |
| Timothy May | | Address Redacted | | | | | |
| Tlc Capital Llc | | 32 Stillington Dr | | Gloucester | MA | 01930-4003 | |

In re: Amyris, Inc., *et al.*
Case No. 23-11131 (TMH)

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW

 **STRETTO**

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Todd Perry | | Address Redacted | | | | | |
| Tracey Frost | | Address Redacted | | | | | |
| Victor J Fontana | | Address Redacted | | | | | |
| Vijay N Shah | | Address Redacted | | | | | |
| Vincent C Cheung Tr Ua 04 16 18 | | Address Redacted | | | | | |
| Viviana Soria | | Address Redacted | | | | | |
| Vk Services  Llc | | 3000 Sand Hill Rd Ste 190 | | Menlo Park | CA | 94025-7113 | |
| Vk Services Llc | | 1760 Alameda Ste 300 | | San Jose | CA | 95126 | |
| West Head Investments Pty Ltd | | Address Redacted | | | | | |
| Wft Investors Llc | C/O Kirk B Wortman | 3465 N Pines Way | | Wilson | WY | 83014-9127 | |
| William Getty | | Address Redacted | | | | | |
| Wilmington Trust Company Tr Ua 06 12 09 | Robert S Perkin Revocable Trust | C/O Wilmington Trust | 1100 N Market St Lbby | Wilmington | DE | 19890-0001 | |
| Zem Joaquin | | Address Redacted | | | | | |
| Zrh Nominees 0017 Ltd | | Address Redacted | | | | | |

In re: Amyris, Inc., *et al.*
Case No. 23-11131 (TMH)

Page 4 of 4

# **<u>Exhibit F</u>**



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bob L Smith | | Address Redacted | | | | | |
| Brian A Schweyen | | Address Redacted | | | | | |
| Carmine K Kelley Ttee | | Address Redacted | | | | | |
| Carolyn E Beecher | | Address Redacted | | | | | |
| Christopher T Koppang | | Address Redacted | | | | | |
| D A Davidson & Co As Cust Fbo | | Address Redacted | | | | | |
| D A Davidson & Co As Cust Fbo | | Address Redacted | | | | | |
| D A Davidson & Co As Cust Fbo | | Address Redacted | | | | | |
| D A Davidson & Co As Cust Fbo | | Address Redacted | | | | | |
| D A Davidson & Co As Cust Fbo | | Address Redacted | | | | | |
| D A Davidson & Co As Cust Fbo | | Address Redacted | | | | | |
| D A Davidson & Co As Cust Fbo | | Address Redacted | | | | | |
| D A Davidson & Co As Cust Fbo | | Address Redacted | | | | | |
| D A Davidson & Co As Cust Fbo | | Address Redacted | | | | | |
| D A Davidson & Co As Cust Fbo | | Address Redacted | | | | | |
| D A Davidson & Co As Cust Fbo | | Address Redacted | | | | | |
| D A Davidson & Co As Cust Fbo | | Address Redacted | | | | | |
| D A Davidson & Co As Cust Fbo | | Address Redacted | | | | | |
| D A Davidson & Co As Cust Fbo | | Address Redacted | | | | | |
| D A Davidson & Co As Cust Fbo | | Address Redacted | | | | | |
| D A Davidson & Co As Cust For | | Address Redacted | | | | | |
| D A Davidson & Co As Cust For | | Address Redacted | | | | | |
| D A Davidson & Co Cust Fbo | | Address Redacted | | | | | |
| Daniel P Almodovar | | Address Redacted | | | | | |
| DJT Family Ltd Partnership | | Address Redacted | | | | | |
| Gavan Welty | | Address Redacted | | | | | |
| Gavin D Piercy Cust For | | Address Redacted | | | | | |
| Gay L Monaco | | Address Redacted | | | | | |
| Hallie J Koppang | | Address Redacted | | | | | |
| Karl W Jacobson | | Address Redacted | | | | | |
| Katherine Jennifer Lee | | Address Redacted | | | | | |
| Ken Everson | | Address Redacted | | | | | |
| Lisa Sterneckert | | Address Redacted | | | | | |
| Mark E Wilson | | Address Redacted | | | | | |
| Mark M Crowe | | Address Redacted | | | | | |
| Maura Baldwin | | Address Redacted | | | | | |
| Rick J Rummel | | Address Redacted | | | | | |
| Scott Nordberg Ttee | | Address Redacted | | | | | |

# Exhibit G



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| A BETTER SOURCE, LLC | Attn: Legal Dept | 33 N 1ST ST | | CAMPBELL | CA | 95008 | |
| ADL BIOPHARMA | Attn: Legal Dept | Km 1100 Edificio Gamma Alcobendas | | Madrid | | 28108 | Spain |
| Allog Transportes Internacionais | Attn: Legal Dept | Av Joao Scaparo Neto 84 Bloco C | | Campinas | SP | 13080-655 | Brazil |
| Allure Labs, Inc. | Attn: Sunita | 30901 Wiegman Rd | | Hayward | CA | 94544 | |
| ANESMA GROUP, LLC | Attn: Legal Dept | 1180 SAN CARLOS AVE 717 | | SAN CARLOS | CA | 94070 | |
| Anesma Group, LLC | Goodwin Procter LLP | 3 Embarcadero Center 28th Fl | | San Francisco | CA | 94111 | |
| Anjo Ventures, LLC | Attn: Legal Dept | 1180 SAN CARLOS AVE 717 | | San Carlos | CA | 94070 | |
| Anjo Ventures, LLC | Goodwin Procter LLP | 3 Embarcadero Center 28th Fl | | San Francisco | CA | 94111 | |
| ANVISA | Attn: Legal Dept | 5402 Sia Trecho 5 Area Especial 57 | | Brasilia | FD | 70000-000 | Brazil |
| BEIJING JIANXUN MED SCIENCE & TECH | Attn: Legal Dept | Bei Jing Shi | | Tong Zhou Qu | | | China |
| BIORIUS | Attn: Legal Dept | Avenue Leonard de Vinci 14 | | Wavre | | 1300 | Belgium |
| BIORIUS | Attn: Legal Dept | Shelton Street | | London | | 71WC2H 9JQ | United Kingdom |
| C T CORPORATION SYSTEM AS REP | Attn: Legal Dept | S330 N BRAND BLVD SUITE 700 | ATTN: SPR | GLENDALE | CA | 91203 | |
| CCA FINANCIAL, LLC | Attn: Legal Dept. | 7275 GLEN FOREST DRIVE SUITE 100 | | RICHMOND | VA | 23226 | |
| Cosan US LLC | Attn: Lineu Moran | 920 Wayland Cir | | Bensalem | PA | 19020 | |
| Cosmetix West | Attn: C. Mirkovich | 2305 Utah Avenue | | El Segundo | CA | 90245 | |
| CRESTMARK EQUIPMENT FINANCE, INC. | Attn: Legal Dept | 40950 WOODWARD AVENUE SUITE 201 | | BLOOMFIELD HILLS | MO | 48304 | |
| CRESTMARK EQUIPMENT FINANCE, INC. | Attn: Legal Dept | 5480 Corporate Drive Ste 350 | | Troy | MI | 48098 | |
| CTNBIO | Attn: Legal Dept | SPO Area 5 Blk 3 B Grnd Fl Rm T 08 | S Police Sector | Brasilia | FD | 70610-200 | Brazil |
| DATA SALES CO., INC. | Attn: Legal Dept | 3450 W. BURNSVILLE PARKWAY | | BURNSVILLE | MN | 55337 | |
| DB Ventures Limited | Attn: AR Dept. | 33 Great Portland Street | | London | | W1W 8QG | United Kingdom |
| DE LAGE LANDEN FIN SERVICES INC | Attn: Legal Dept | 1111 OLD EAGLE SCHOOL ROAD | | WAYNE | PA | 19087 | |
| Delaware State Treasury | Attn: Legal Dept. | 820 Silver Lake Blvd., Suite 100 | | Dover | DE | 19904 | |
| Department of Agriculture | Attn: Legal Dept | 1400 Independence Ave SW | | Washington | DC | 20250 | |
| District Of Columbia | Office Of The Attorney General | 441 4Th St NW Ste 1100S | | Washington | DC | 20001 | |
| Drug Enforcement Administration | Attn: Legal Dept. | 8701 Morrissette Drive | | Springfield | VA | 22152 | |
| DSM FINANCE B.V. | Attn: Michael Wahl and Vivian Huang | HET OVERLOON 1 | | HEERLEN | NL | 6411TE | Netherlands |
| DSM Finance B.V. | Latham & Watkins LLP | 330 North Wabash Avenue Ste 3800 | | Chicago | IL | 60611 | |
| DSM USA | Attn: Legal Dept | 5750 Martin Luther King Jr Hwy | | Greenville | NC | 27834 | |
| DSM-Firmenich AG | C/O Latham & Watkins LLP | 1271 Avenue of the Americas | Attn: Jonathan J. Weichselbaum | New York | NY | 10020 | |
| DSM-Firmenich AG | C/O Latham & Watkins LLP | 330 North Wabash Avenue Ste 2800 | Attn: James Ktsanes | Chicago | IL | 60611 | |
| DSM-Firmenich AG | C/O Young Conaway Stargatt & Taylor | 1000 N King Street Rodney Square | Attn: Andrew Magaziner | Wilmington | DE | 19801 | |
| DTS | Attn: Legal Dept | U 5 2 Pittwin Rd | | North Capalaba | QL | 4157 | Australia |
| ECHA | Attn: Legal Dept | PO Box 400 | | Helsinki | | FI-00121 | Finland |
| EFSA | Attn: Legal Dept | Via Carlo Magno 1A | | Parma | | 43126 | Italy |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | Attn: Legal Dept | PO BOX 826880 | | SACRAMENTO | CA | 94280 | |
| Environment Canada | Attn: Legal Dept | 105 Mcgill St 4th Fl | | Montreal | QC | H2Y 2E7 | Canada |
| Environmental Protection Agency | Attn: Legal Dept | 1200 Pennsylvania Avenue NW | | Washington | DC | 20460 | |
| EPIC W12 LLC | Attn: Legal Dept | 15 Watts Street 5th Fl | | New York | NY | 10013 | |
| EPLUS TECHNOLOGY, INC. | Attn: Legal Dept | 13595 DULLES TECHNOLOGY DRIVE | | HERNDON | VA | 20171 | |
| ES East, LLC | Attn: K Sawyer; C Kargl; M Buttrum | 1120 Nye Street Ste 400 | | San Rafael | CA | 94901 | |
| Evonik Corporation | Attn: Paul Romesburg | PO Box 730363 | | Dallas | TX | 75373 | |
| Food and Drug Administration | Attn: Legal Dept | 10903 New Hampshire Avenue | | Silver Spring | MD | 20993 | |
| FOOD SCIENCE SOLUTIONS | Attn: Legal Dept | 28 Geneva Ave | | Toronto | ON | M5A 2J8 | Canada |
| Foris Prepet. Sec Lenders/DIP Sec | c/o Goodwin Procter LLP | 620 Eighth Avenue NYT Building | Attn: M Goldstein, A Nicas et. Al | New York | NY | 10018 | |
| Foris Prepet. Sec Lenders/DIP Sec | Troutman Pepper Hamilton Sanders | Hercules Plaza 1313 N Mkt St Ste 5100 PO Box 1709 | Attn: David M. Fournier and Kenneth A. Listwalk | Wilmington | DE | 19889-1709 | |
| Foris Ventures, LLC | Attn: Legal Dept | 1180 SAN CARLOS AVE 717 | | San Carlos | CA | 94070 | |
| Foris Ventures, LLC | Goodwin Procter LLP | 3 Embarcadero Center 28th Fl | | San Francisco | CA | 94111 | |
| FORIS VENTURES, LLC, AS AGENT | Attn: Legal Dept | 751 LAUREL STREET 717 | | SAN CARLOS | CA | 94070 | |
| GACP FINANCE CO., LLC, AS AGENT | Attn: Legal Dept | 11100 SANTA MONICA BLVD Ste 800 | | LOS ANGELES | CA | 90025 | |
| Gibson, Dunn & Crutcher LLP | Attn: M. Celio; C. Block | 333 South Grand Avenue | | Los Angeles | CA | 90071 | |
| Global4PL Supply Chain Services | Attn: Sergio Retamal | 1525 McCarthy Blvd Ste 1008 | | Milpitas | CA | 95035 | |
| Health Canada | Attn: Legal Dept | Address Locator 1801B | | Ottawa | ON | K1A 0K9 | Canada |
| Hearst Magazine Media | Attn: AR Dept | 300 West 57th Street 28th Fl | | New York | NY | 10019 | |
| HILLDUN CORPORATION | Attn: Legal Dept | 255 WEST 35TH STREET | | NEW YORK | NY | 10001 | |
| Hollis R & D Associates | Attn: K Sawyer; C Kargl; M Buttrum | 1120 Nye Street Ste 400 | | San Rafael | CA | 94901 | |
| Internal Revenue Service | Attn: Legal Dept | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| INTERTEK | Attn: Legal Dept | 200 Westlake Park Blvd Ste 400 | | Houston | TX | 77079 | |
| INTERTEK | Attn: Legal Dept | 33 Cavendish Sq | | London | ES | W1G 0PS | United Kingdom |
| INTERTEK | Attn: Legal Dept | Wuhe Ave North Bantian St No 4012 | Longang Dist No 3 Bldg Yuanzheng Sci & Tech Pk | Shenzhen | GD | 518100 | China |
| KNOELL SHANGHAI | Attn: Legal Dept | 567 Langao Rd Rm 805 Tow B Cen Tow | | Putuo | SH | 200333 | China |
| LAVVAN, INC. | Attn: Legal Dept | 434 WEST 33RD STREET | | NEW YORK | NY | 10001 | |
| Lavvan, Inc. | C/O Cyrulnik Fattaruso LLP | 55 Broadway, Third Floor | Attn: J. Cyrulnik & P. Fattaruso | New York | NY | 10006 | |

 STRETTO

**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lavvan, Inc. | C/O Richards, Layton & Finger, P.A | 920 North King Street | Attn: R. Silberglied; E. Mathew | Wilmington | DE | 19801 | |
| Microsoft Corporation | Attn: V. Erfi | 6100 Neil Road Bldg A | | Reno | NV | 89511 | |
| Muirisc, LLC | Attn: Legal Dept | 1180 SAN CARLOS AVE 717 | | San Carlos | CA | 94070 | |
| Muirisc, LLC | Goodwin Procter LLP | 3 Embarcadero Center 28th Fl | | San Francisco | CA | 94111 | |
| NAXYRIS S.A. | Attn: Legal Dept | 40 BOULEVARD JOSEPH II | | LUXEMBOURG | LU | L1840 | |
| Nest-Filler USA | Attn: Accounting | 2334 E Valencia Drive | | Fullerton | CA | 92831 | |
| Nikko Chemicals Co Ltd | Attn: Itakhiro; Katohito | Nihonbashi Bakurocho 148 Chuo-ku 13 | | | | 1030002 | Japan |
| NIKKO CHEMICALS CO., LTD. | Attn: Legal Dept | 1 4 8 NIHONBASHI BAKUROCHO CHUO-KU | | TOKYO | | 1030002 | JAPAN |
| Nippon Surfactant Ind Co Ltd Nissa | Attn: Itakhiro; Katohito | Nihonbashi Bakurocho 148 Chuo-ku 13 | | Tokyo | | 1030002 | Japan |
| Northwest Cosmetic Labs | Attn: AR Dept | 2105 Boge Ave | | Idaho Falls | ID | 83401 | |
| OBELIS | Attn: Legal Dept | Boulevard Brand Whitlock 30 | | Brussels | | 1200 | Belgium |
| OBELIS | Attn: Legal Dept | Sandford Gate East Point Bus Park | | Oxford | | OX4 6LB | United Kingdom |
| Off of US Trustee for Dist of Dela | c/o U.S. Attorney's Office | Hercules Bldg 1313 N Market Street | | Wilmington | DE | 19801 | |
| Off of US Trustee for Dist of Delaw | U. S. Department of Justice | 844 King Street Ste 2207 Lockbox 35 | Attn: John Henry Schanne, II | Wilmington | DE | 19801 | |
| Outfront Media | Attn: Sandra Vicente | 2640 NW 17th Ln | | Pompano Beach | FL | 33064 | |
| Palm Beach Holdings 3940, LLC | Attn: Jose Perez | 801 Brickwell Ave Ste 900 | | Miami | FL | 33131-2979 | |
| Park Wynwood LLC | Attn: Glenn; Jesse; Richard | 855 Front Street | | San Francisco | CA | 94111 | |
| PEAK, LLC, AS REPRESENTATIVE | Attn: Legal Dept | 170 WEST SHIRLEY AVENUE SUITE 207 | | WARRENTON | VA | 20186 | |
| PENMAN CONSULTING BVBA | Attn: Legal Dept | Avenue des Arts 10 | | Brussels | | 1210 | Belgium |
| PENMAN CONSULTING LIMITED | Attn: Legal Dept | Grove Bus Pk Aspect Hse Wayland Ave | | Wantage | | OX12 9FF | United Kingdom |
| Perrara Ventures, LLC | Attention: Jon Novotny | 3 Embarcadero Center 28th Fl | Goodwin Procter LLP | San Francisco | CA | 94111 | |
| PERRARA VENTURES, LLC | Attn: Barbara Hager | 1180 SAN CARLOS AVE 717 | | SAN CARLOS | CA | 94070 | |
| PMG Worldwide, LLC | Accounting | 2845 W 7th St | | Fort Worth | TX | 76107 | |
| Rakuten Marketing | Attn: President; General Counsel | 6985 S UNION PARK CENTER Ste 300 | | MIDVALE | UT | 84047 | |
| REGULATORY CONCEPTS | Attn: Legal Dept. | 9-7 Anella Ave | | Castle Hill | NS | 2154 | Australia |
| Sartorius Corporation | Attn: Support | 24918 Netwock Place | | Chicago | IL | 60673-1249 | |
| SCHOTTENFELD OPP FUND II LP | Attn: Legal Dept. | 800 THIRD AVENUE 10TH FLOOR | | NEW YORK | NY | 10022 | |
| Secretary of State | Division of Corporations | PO Box 898 | Franchise Tax | Dover | DE | 19903 | |
| Securities & Exchange Commission | Attn: Legal Dept | 100 F Street NE | | Washington | DC | 20549 | |
| Securities and Exchange Commission | New York Regional Office | 100 Pearl Street Ste 20-100 | Attn: Mark Berger | New York | NY | 10004-2616 | |
| Securities and Exchange Commission | New York Regional Office | Brookfield Pl 200 Vesey St Ste 400 | Attn: Mark Berger | New York | NY | 10281-1022 | |
| Shearman & Sterling LLP | Attn: A. Loeffler | 589 Lexington Ave | | New York | NY | 10022 | |
| State Of Alabama | Office Of The Attorney General | 501 Washington Ave | | Montgomery | AL | 36104 | |
| State Of Alaska | Office Of The Attorney General | 1031 W 4th Ave Ste 200 | | Anchorage | AK | 99501 | |
| State Of Arizona | Office Of The Attorney General | 2005 N Central Ave | | Phoenix | AZ | 85004 | |
| State Of Arkansas | Office Of The Attorney General | 323 Center St, Ste 200 | | Little Rock | AR | 72201 | |
| State Of California | Office Of The Attorney General | PO Box 944255 | | Sacramento | CA | 94244-2550 | |
| State Of Colorado | Office Of The Attorney General | 1300 Broadway 10Th Fl | Ralph L. Carr Judicial Building | Denver | CO | 80203 | |
| State Of Connecticut | Office Of The Attorney General | 55 Elm St | | Hartford | CT | 6106 | |
| State Of Delaware | Attn: Legal Dept | 820 N French Street | Dept Of Justice Carvel State Office Bldg | Wilmington | DE | 19801 | |
| State Of Florida | Office Of The Attorney General | The Capitol Pl-01 | | Tallahassee | FL | 32399 | |
| State Of Georgia | Office Of The Attorney General | 40 Capitol Sq Sw | | Atlanta | GA | 30334 | |
| State Of Hawaii | Office Of The Attorney General | 425 Queen Street | | Honolulu | HI | 96813 | |
| State Of Idaho | Office Of The Attorney General | 700 W Jefferson St Suite 210 | | Boise | ID | 83720 | |
| State Of Illinois | Office Of The Attorney General | 100 W. Randolph St | James R. Thompson Center | Chicago | IL | 62706 | |
| State Of Indiana | Office Of The Attorney General | 302 W Washington St 5Th Fl | Indiana Government Center South | Indianapolis | IN | 46204 | |
| State Of Iowa | Office Of The Attorney General | 1305 E Walnut Street Rm 109 | Hoover State Office Building | Des Moines | IA | 50319 | |
| State Of Kansas | Office Of The Attorney General | 120 SW 10Th Ave 2nd Fl | | Topeka | KS | 66612 | |
| State Of Kentucky | Office Of The Attorney General | 700 Capitol Ave Ste 118 | Capitol Bldg | Frankfort | KY | 40601 | |
| State Of Louisiana | Office Of The Attorney General | 1885 N Third St | | Baton Rouge | LA | 70802 | |
| State Of Maine | Office Of The Attorney General | 6 State House Station | | Augusta | ME | 4333 | |
| State Of Maryland | Office Of The Attorney General | 200 St Paul Pl | | Baltimore | MD | 21202 | |
| State Of Massachusetts | Office Of The Attorney General | 1 Ashburton Place 20Th Floor | | Boston | MA | 2108 | |
| State Of Michigan | Office Of The Attorney General | 525 W Ottawa St Men Will Bldg 7 Fl | | Lansing | MI | 48909 | |
| State Of Minnesota | Office Of The Attorney General | 445 Minnesota St Ste 1400 | | St. Paul | MN | 55101 | |
| State Of Mississippi | Office Of The Attorney General | 550 High St Ste 1200 | Walter Sillers Building | Jackson | MS | 39201 | |
| State Of Missouri | Office Of The Attorney General | 207 W High St | Supreme Court Building | Jefferson City | MO | 65101 | |
| State Of Montana | Office Of The Attorney General | 215 N Sanders Justice Building Fl 3 | | Helena | MT | 59601 | |
| State Of Nebraska | Office Of The Attorney General | 2115 State Capitol | | Lincoln | NE | 68509 | |
| State Of Nevada | Office Of The Attorney General | 100 N Carson St Old SC Building | | Carson City | NV | 89701 | |
| State Of New Hampshire | Office Of The Attorney General | 33 Capitol St Nh Dept Of Justice | | Concord | NH | 3301 | |
| State Of New Jersey | Office Of The Attorney General | 25 Market St 8Th Fl W Wing | Richard J. Hughes Justice Complex | Trenton | NJ | 8611 | |
| State Of New Mexico | Office Of The Attorney General | 408 Galisteo St Villagra Building | | Santa Fe | NM | 87501 | |



**Exhibit G**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| State Of New York | Office Of The Attorney General | 2nd Fl | | Albany | NY | 12224 | |
| State Of North Carolina | Office Of The Attorney General | 114 W Edenton St | | Raleigh | NC | 27603 | |
| State Of North Dakota | Office Of The Attorney General | 600 E Boulevard Ave Dept 125 | State Capitol | Bismarck | ND | 58505 | |
| State Of Ohio | Office Of The Attorney General | 30 E Broad St 14Th Fl State Off Tow | | Columbus | OH | 43215 | |
| State Of Oklahoma | Office Of The Attorney General | 313 Ne 21St St | | Oklahoma City | OK | 73105 | |
| State Of Oregon | Office Of The Attorney General | 1162 Court St Ne | | Salem | OR | 97301 | |
| State Of Pennsylvania | Office Of The Attorney General | Strawberry Square 16Th Fl | | Harrisburg | PA | 17120 | |
| State Of Rhode Island | Office Of The Attorney General | 150 S Main St | | Providence | RI | 2903 | |
| State Of South Carolina | Office Of The Attorney General | 1000 Assembly St Rm 519 | Rembert C. Dennis Bldg | Columbia | SC | 29201 | |
| State Of South Dakota | Office Of The Attorney General | 1302 E Highway 14 Ste 1 | | Pierre | SD | 57501 | |
| State Of Tennessee | Office Of The Attorney General | 301 6Th Ave N | | Nashville | TN | 37243 | |
| State Of Texas | Office Of The Attorney General | 300 W 15Th St | | Austin | TX | 78701 | |
| State Of Utah | Office Of AG, Sean D. Reyes | State Capitol Room 236 | | Salt Lake City | UT | 84114 | |
| State Of Utah | Office Of The Attorney General | 350 North State St Ste 230 | Utah State Capitol Complex | Salt Lake City | UT | 84114 | |
| State Of Vermont | Office Of The Attorney General | 109 State St | | Montpelier | VT | 5609 | |
| State Of Virginia | Office Of The Attorney General | 202 N Ninth St | | Richmond | VA | 23219 | |
| State Of Washington | Office Of The Attorney General | 1125 Washington St Se | | Olympia | WA | 98501 | |
| State Of Washington | Office Of The Attorney General | PO Box 40100 | | Olympia | WA | 98504-00 | |
| State Of West Virginia | Office Of The Attorney General | 1900 Kanawha Blvd E Bldg 1 Rm E 26 | State Capitol | Charleston | WV | 25305 | |
| State Of Wisconsin | Office Of The Attorney General | 17 West Main Street Rm 114 East P | | Madison | WI | 53702 | |
| State Of Wyoming | Office Of The Attorney General | 2320 Capitol Ave | Kendrick Building | Cheyenne | WY | 82002 | |
| THE ROBERTS CONTAINER CORPORATION | Attn: Legal Dept. | 9131 OAKDALE AVE, SUITE 110 | | CHATSWORTH | GA | 91311 | |
| Todd Shemarya Artists, Inc. | Attn: Josh | 2550 OUTPOST DRIVE | | Los Angeles | CA | 90068 | |
| TSG | Attn: Legal Dept | 175 Nugget Court Unit 6 7 8 | | Brampton | ON | L6T 5H4 | Canada |
| U.S. Bank N.A. | Bradley Scarbrough | 800 Nicollet Mall | | Minneapolis | MN | 55402 | |
| US Attorney Off for Dist of Delaw | Attn: David C. Weiss | 1007 Orange St Ste 700 PO Box 2046 | c/o Ellen Slights | Wilmington | DE | 19899-2046 | |
| US Bank National Association | Attn: B. Scarbrough | 633 West Fifth Street, 24th Floor | | Los Angeles | CA | 90071 | |
| VARILEASE FINANCE, INC. | Attn: Legal Dept | 6340 SOUTH 3000 EAST, SUITE 400 | | SALT LAKE CITY | UT | 84121 | |
| VFI KR SPE I LLC | Attn: Legal Dept | 2800 E COTTONWOOD PARKWAY 2ND FLR | | SALT LAKE CITY | UT | 84121 | |
| Waste Management | c/o Monzack Mersky and Browder, PA | 1201 N Orange Street Suite 400 | Attn: Rachel B. Mersky | Wilmington | DE | 19801 | |
| WELLS FARGO BANK, N.A. | Attn: Legal Dept. | 800 WALNUT STREET F0005 044 | | DES MOINES | IA | 50309 | |
| Wiley Companies | Attn: Joshua Wiley | PO Box 933322 | | Cleveland | OH | 44193 | |
| Wiley Companies | Attn: Legal Dept | 545 Walnut Steet | | Coshocton | OH | 43812 | |
| Workday, Inc. | Attn: Legal Dept. | 6110 Stoneridge Mall Road | | Pleasanton | CA | 94588 | |

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW

# **<u>Exhibit H</u>**

 STRETTO

**Exhibit H**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| ADL BIOPHARMA | | | commercial@adlbiopharma.com<br>purchasing@adlbiopharma.com |
| Allure Labs, Inc. | Attn: Sunita | | sunita@allurelabs.com |
| Cosmetix West | Attn: C. Mirkovich | | cmirkovich@cosmetixwest.com |
| DB Ventures Limited | Attn: AR Dept. | | accounts@davidbeckham.com |
| District Of Columbia | Office Of The Attorney General | | oag@dc.gov |
| DSM USA | | | dnp.sfsc@dsm.com |
| EPIC W12 LLC | | | info@epicus.com |
| Foris Prepetition Secured Lenders and the DIP Secured Parties | c/o Goodwin Procter LLP | Attn: Michael H. Goldstein, Alexander J. Nicas, Artem Skorostensky andz Sari Rosenfeld | mgoldstein@goodwinlaw.com<br>anicas@goodwinlaw.com<br>askorostensky@goodwinlaw.com<br>srosenfeld@goodwinlaw.com |
| Foris Prepetition Secured Lenders and the DIP Secured Parties | c/o Troutman Pepper Hamilton Sanders LLP | Attn: David M. Fournier and Kenneth A. Listwalk | david.fournier@troutman.com<br>ken.listwak@troutman.com |
| Gibson, Dunn & Crutcher LLP | Attn: M. Celio; C. Block | | ccoh@gibsondunn.com<br>kscolnick@gibsondunn.com<br>MCelio@gibsondunn.com<br>CBlock@gibsondunn.com |
| Global4PL Supply Chain Services | Attn: Sergio Retamal | | sergio.retamal@global-4pl.com |
| Hearst Magazine Media | Attn: AR Dept | | ARDeptHSC@hearst.com |
| Nest-Filler USA | Attn: Accounting | | accounting@nfbeautygroup.com |
| Nikko Chemicals Co Ltd | Attn: Itakhiro; Katohito | | inter@nikkol.co.jp<br>nk_adv@nikkolgroup.com<br>itakhiro@nikkolgroup.com<br>katohito@nikkolgroup.com |
| Northwest Cosmetic Labs | Attn: AR Dept | | ar@elevationlabs.com |
| Office of the United States Trustee for the District of Delaware | U. S. Department of Justice | Attn: John Henry Schanne, II | john.schanne@usdoj.gov |
| Outfront Media | Attn: Sandra Vicente | | sandra.vicente@outfront.com |
| PMG Worldwide, LLC | Accounting | | ACCOUNTING@PMG.COM |
| Sartorius Corporation | Attn: Support | | info@sartorius.com<br>support@sartorius.stedim.com |
| State Of Alabama | Office Of The Attorney General | | consumerinterest@Alabamaag.gov |
| State Of Alaska | Office Of The Attorney General | | attorney.general@alaska.gov |
| State Of Arizona | Office Of The Attorney General | | BCEIntake@azag.gov |
| State Of California | Office Of The Attorney General | | xavier.becerra@doj.ca.gov |
| State Of Colorado | Office Of The Attorney General | | DOR_TAC_Bankruptcy@state.co.us |
| State Of Connecticut | Office Of The Attorney General | | attorney.general@ct.gov |
| State Of Delaware | | | Attorney.General@state.DE.US |
| State Of Florida | Office Of The Attorney General | | ashley.moody@myfloridalegal.com |
| State Of Hawaii | Office Of The Attorney General | | hawaiiag@hawaii.gov |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW



**Exhibit H**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| State Of Idaho | Office Of The Attorney General | | lawrence.wasden@ag.idaho.gov |
| State Of Illinois | Office Of The Attorney General | | info@lisamadigan.org |
| State Of Iowa | Office Of The Attorney General | | consumer@ag.iowa.gov |
| State Of Kansas | Office Of The Attorney General | | derek.schmidt@ag.ks.gov |
| State Of Kentucky | Office Of The Attorney General | | KyOAGOR@ky.gov |
| State Of Louisiana | Office Of The Attorney General | | ConstituentServices@ag.louisiana.gov |
| State Of Maryland | Office Of The Attorney General | | oag@oag.state.md.us |
| State Of Massachusetts | Office Of The Attorney General | | ago@state.ma.us |
| State Of Michigan | Office Of The Attorney General | | miag@michigan.gov |
| State Of Minnesota | Office Of The Attorney General | | Attorney.General@ag.state.mn.us |
| State Of Missouri | Office Of The Attorney General | | consumer.help@ago.mo.gov |
| State Of New Hampshire | Office Of The Attorney General | | attorneygeneral@doj.nh.gov |
| State Of New Mexico | Office Of The Attorney General | | hbalderas@nmag.gov |
| State Of North Dakota | Office Of The Attorney General | | ndag@nd.gov |
| State Of Oklahoma | Office Of The Attorney General | | questions@oag.ok.gov |
| State Of Oregon | Office Of The Attorney General | | ellen.rosenblum@dog.state.or.us |
| State Of Utah | Office Of The Attorney General | | uag@utah.gov |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | | uag@utah.gov |
| State Of Vermont | Office Of The Attorney General | | ago.info@vermont.gov |
| State Of Virginia | Office Of The Attorney General | | mail@oag.state.va.us |
| State Of West Virginia | Office Of The Attorney General | | consumer@wvago.gov |
| Todd Shemarya Artists, Inc. | Attn: Josh | | JOSH@SHEMARYA.COM |
| Wiley Companies | Attn: Joshua Wiley | | media@wileyco.com joshuawiley@organictech.com |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW

# **Exhibit I**



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | City | State | Zip |
|---|---|---|---|---|---|
| Bank of the West | Attn: Bankruptcy/Legal Dept. | 13300 Crossroads Parkway North | City of Industry | CA | 91746 |
| J.P. Morgan | Jesus Jimenez | 270 Park Ave | New York | NY | 10017 |
| U.S. Bank | Howard Kang | 800 Nicollet Mall | Minneapolis | MN | 55402 |

In re: Amyris, Inc., *et al*.
Case No. 23-11131 (TMH)

Page 1 of 1

# **<u>Exhibit J</u>**



**Exhibit J**
Served via First-Class Mail

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| ACE American Ins. Co. | 436 Walnut St | PO Box 1000 | Philadelphia | PA | 19106 | |
| Chubb Seguros Brazil S.A. | Av. das Nações Unidas, 8501 - Pinheiros | | São Paulo - SP | | 05425-070 | Brazil |
| Everest Indemnity Ins. Co. | 477 Martinsville Road | PO Box 830 | Liberty Corner | NJ | 7938 | |
| Federal Ins. Co. | 202B HALL'S MILL ROAD | | WHITEHOUSE STATION | NJ | 8889 | |
| Hiscox | 5 Concourse Parkway | Suite 2150 | Atlanta | GA | 30328 | |
| RSUI Ins. | 945 East Paces Ferry Road NE | Suite 1800 | Atlanta | GA | 30326 | |
| TDC National Assurance Co. | 185 GREENWOOD ROAD | | NAPA | CA | 94558 | |
| Travelers | 485 Lexington Ave | 8th Floor | New York | NY | 10017 | |
| Underwriters at Lloyd's London | 1 Lime Street | | London | | EC3M 7HA | United Kingdom |

# **Exhibit K**



**Exhibit K**

Served via Electronic Mail

| Name | Email |
|---|---|
| Chubb Seguros Brazil S.A. | ouvidoria@chubb.com |
| Underwriters at Lloyd's London | enquiries@lloyds.com |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Page 1 of 1

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW

# **<u>Exhibit L</u>**



**Exhibit L**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Alabama Department of Revenue | Attn: Bankruptcy/Legal Dept. | 50 N. Ripley St. | | Montgomery | AL | 36130 |
| Brunswick County Revenue Dept. | Attn: Bankruptcy/Legal Dept. | Brunswick County Government Complex | 30 Government Ctr. Dr. NE | Bolivia | NC | 28422 |
| City of Emeryville | Attn: Bankruptcy/Legal Dept. | 333 Park Ave. | | Emeryville | CA | 09460 |
| DC Treasurer | Attn: Bankruptcy/Legal Dept. | 1101 4th Street, SW | Suite 850W | Washington | DC | 20024 |
| Delaware Secretary of State | Attn: Bankruptcy/Legal Dept. | P.O. Box 2044 | | Wilmington | DE | 19899-2044 |
| Franchise Tax Board | Attn: Bankruptcy/Legal Dept. | PO Box 942857 | | Sacramento | CA | 94257- 0500 |
| Henry C. Levy, Treasurer | Attn: Bankruptcy/Legal Dept. | 1221 Oak St. | Rm. 131 | Oakland | CA | 94612 |
| Oklahoma Tax Commission - Franchise | Attn: Bankruptcy/Legal Dept. | Oklahoma Tax Commission | | Oklahoma City | OK | 73194 |
| Texas Comptroller of Public Accounts | Attn: Bankruptcy/Legal Dept. | P.O. Box 13528 | Capitol Station | Austin | TX | 78711-3528 |
| United States Treasury - IRS | Attn: Bankruptcy/Legal Dept. | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 |

In re: Amyris, Inc., *et al.*
Case No. 23-11131 (TMH)

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW

# **<u>Exhibit M</u>**



**Exhibit M**
Served via First-Class Mail

| Name | Attention | Address 1 | City | State | Zip |
|---|---|---|---|---|---|
| Advanced Chemical Transport Inc. | ACTenviro | 967 Mabury Road | San Jose | CA | 95133-1025 |
| AT&T | Attn: Bankruptcy/Legal Dept. | P.O. Box 5019 | Carol Stream | IL | 60197-5019 |
| Brunswick County Public Utilities | Attn: Bankruptcy/Legal Dept. | PO Box 580217 | Charlotte | NC | 28258-0217 |
| Cloudwyze Leland | Attn: Bankruptcy/Legal Dept. | PO Box 2420 | Wilmington | NC | 28402 |
| Cox | | 6205-B Peachtree Dunwoody Road Northeast | Atlanta | GA | 30328 |
| Duke Energy | Attn: Bankruptcy/Legal Dept. | P.O. Box 1003 | Charlotte | SC | 28201-1003 |
| East Bay Municipal Utility District | | 375 11th Street | Oakland | CA | |
| First Digital | Attn: Bankruptcy/Legal Dept. | Suite 300 357 S 670 West | Lindon | UT | 84042 |
| Frontier | | 401 Merritt 7 | Norwalk | CT | 06851 |
| Garratt-Callahan | Attn: Bankruptcy/Legal Dept. | 50 Ingold Road | Burlingame | CA | 94010 |
| GFL Environmental | Attn: Bankruptcy/Legal Dept. | P.O. Box 791519 | Baltimore | MD | 21279-1519 |
| Linde Gas, Inc. | Attn: Bankruptcy/Legal Dept. | 10 Riverview Dr. | Danbury | CT | 6810 |
| Paxio | Attn: Bankruptcy/Legal Dept. | PO Box 8247 | Emeryville | CA | 94662 |
| PG&E | Attn: Bankruptcy/Legal Dept. | PO Box 997300 | Sacramento | CA | 95899-7300 |
| Piedmont Natural Gas | Attn: Bankruptcy/Legal Dept. | PO Box 1246 | Charlotte | NC | 28201 |
| Spectrum | | 400 Washington Blvd. | Stamford | CT | 06902 |
| Tucson electric Power | | 88 E Broadway Blvd | Tucson | AZ | 85701 |
| US Waste Industries, Inc. | Attn: Bankruptcy/Legal Dept. | PO Box 2326 | Walterboro | SC | 29488 |
| Verizon Mobile | C/O Verizon Wireless Services LLC | PO Box 660108 | Dallas | TX | 75266-0108 |
| Waste Management of Alameda County | C/O Waste Management of California | PO Box 541065 | Los Angeles | CA | 90054-1065 |

# **<u>Exhibit N</u>**



**Exhibit N**
Served via Electronic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Advanced Chemical Transport Inc. | ACTenviro | Nlopez@advancedchemical.net |
| AT&T | Attn: Bankruptcy/Legal Dept. | Abel.Nazario@att.com |
| Cloudwyze Leland | Attn: Bankruptcy/Legal Dept. | accounting@cloudwyze.com |
| First Digital | Attn: Bankruptcy/Legal Dept. | billing@firstdigital.com |
| Garratt-Callahan | Attn: Bankruptcy/Legal Dept. | tmccrea@g-c.com |
| Linde Gas, Inc. | Attn: Bankruptcy/Legal Dept. | LG.US.ACH.CoordinatorMB@linde.com |
| Paxio | Attn: Bankruptcy/Legal Dept. | ar@paxio.com |
| US Waste Industries, Inc. | Attn: Bankruptcy/Legal Dept. | sascha@uswonline.com |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Document Ref: 7TRNH-SWPIC-HSFSW-H6HJW