**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| AMYRIS, INC., *et al.*, | Case No. 23-11131 (TMH) |
| Debtors.[1] | (Jointly Administered) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Amyris, Inc. and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors"), have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their proposed financial advisor, PwC US Business Advisory LLP ("PwC"), prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").

Han Kieftenbeld has signed each set of the Schedules and Statements. Mr. Kieftenbeld serves as the Interim Chief Executive Officer and Chief Financial Officer of Amyris, Inc. and an officer of each Debtor. In reviewing and signing the Schedules and Statements, Mr. Kieftenbeld has necessarily relied upon the efforts, statements, and representations of the Debtors' personnel and professionals. Given the scale of the Debtors' business and complexity of their businesses covered by the Schedules and Statements, Mr. Kieftenbeld has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors and their professionals relied on financial data derived from the Debtors' books and records that was available at the time of such preparation. Although the Debtors have made every reasonable effort possible to date to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

---

[1] A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/Amyris. The location of Debtor Amyris Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 5885 Hollis Street, Suite 100, Emeryville, CA 94608.

The Debtors and their agents and attorneys do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents and attorneys expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event shall the Debtors or their officers, employees, agents, or professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their officers, employees, agents, attorneys, or their professionals are advised of the possibility of such damages.

**Global Notes and Overview of Methodology**

1. **Description of Cases**. On August 9, 2023 (the "Original Petition Date") certain of the Debtors (the "Original Debtors")[2] filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code with the Bankruptcy Court. On August 21, 2023 (the "Supplemental Petition Date" and, together with the Original Petition Date, as applicable, the "Petition Date"), certain of the Debtors (the "Additional Debtors")[3] filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code with the Bankruptcy Court. The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On August 11, 2023, an order [Docket No. 50] was entered directing procedural consolidation and joint administration of the Original Debtors' chapter 11 cases, and on August 23, 2023, an order [Docket No. 125] was entered directing procedural consolidation and joint administration of the Original Debtors' chapter 11 cases with the Additional Debtors' chapter 11 cases (collectively, the "Chapter 11 Cases"). Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The information provided herein, except as otherwise noted, is reported as of the applicable Petition Date. These Global Notes apply to the Schedules and Statements filed by each of the Debtors.

2. **Global Notes Control**. These Global Notes pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof. In the event that the Schedules and Statements conflict with these Global Notes, these Global Notes shall control.

3. **Reservations and Limitations**. Reasonable efforts have been made to prepare and file

---

[2] The Original Debtors are Amyris, Inc., AB Technologies LLC, Amyris Clean Beauty, Inc., Amyris Fuels, LLC, Amyris-Olika, LLC, Aprinnova, LLC, Onda Beauty Inc., and Upland1 LLC.

[3] The Additional Debtors are Clean Beauty Collaborative, Inc., Clean Beauty 4U Holdings, LLC, and Clean Beauty 4U LLC.

complete and accurate Schedules and Statements based upon the information available in the Debtors' books and records. However, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these Chapter 11 Cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

a. **No Admission**. Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

b. **Recharacterization**. Notwithstanding that the Debtors have made reasonable efforts to characterize, classify, categorize, or designate correctly certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

c. **Classifications**. Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

d. **Claims Description**. Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or otherwise to designate subsequently such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim. Moreover, listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed or by any of the Debtors. The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

DOCS_DE:244885.3

e.  **Estimates and Assumptions**.  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from such estimates.

f.  **Intellectual Property Rights**.  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

g.  **Insiders**.  Certain Statements questions require the Debtors to disclose payments to "insiders."  Solely for purposes of these Statements questions, the Debtors include as "insiders" the following:  (a) the Debtors' directors, (b) the Debtors' officers, (c) a person in control of the Debtors, and (d) any relatives of any of the foregoing (if known by the Debtors), each as determined as of the Petition Date.  Persons have been included in the Statements for informational purposes only, and the listing of an individual as an insider is not intended to be, and should not be construed as, a legal characterization of that person as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are reserved.

For purposes of the Statements, the Debtors have further classified insiders into two subcategories:

(i)  persons who are not employed in executive management positions and do not exercise control over the Debtors but may otherwise meet the statutory criteria of an insider pursuant to section 101(31) of the Bankruptcy Code based on their position as a director or officer of a Debtor entity (the "Statutory Insiders"); and

(ii)  persons who could be construed to exercise control over the Debtors (the "Executive Insiders").

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of the Debtors, the extent to which any individual exercised management responsibilities or functions,

4

corporate decision-making authority over the Debtors, or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe are included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.

4.    **Methodology**.

a.    **Basis of Presentation**.  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of each Debtor.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.  The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis except as noted on the applicable Schedules and Statements or herein.

b.    **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined only to list such assets, liabilities, and prepetition payments once.

c.    **Net Book Value**.  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect estimates of net book values as of the Petition Date.  Market values may vary materially from net book values.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain the current market values of all their property.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined.  Amounts ultimately realized may vary materially from net book value (or whatever value was ascribed).  Accordingly, the Debtors reserve all rights to amend, supplement, or adjust the asset values set forth herein.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.

d.    **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are valued at net book value.  The Debtors may lease real property, furniture, fixtures, and equipment from certain third-party lessors.  To the extent possible, any such leases are listed in the Schedules and Statements. Nothing in the Schedules and Statements is, or should be construed as, an admission as to the

determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

e.    **Allocation of Liabilities**. The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this. The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

f.    **Undetermined Amounts**. Claim amounts that could not readily be quantified by the Debtors are scheduled as "undetermined." The description of an amount as "undetermined" is not intended to reflect upon the materiality of the amount.

g.    **Unliquidated Amounts**. Amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated" or "unknown."

h.    **Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

i.    **Intercompany Claims**. Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' books and records. For purposes of the Schedules, the Debtors have reported all intercompany relationships between each other and to non-Debtor affiliates as contingent and unliquidated, and the Debtors have listed such amounts as "undetermined."

j.    **Guarantees and Other Secondary Liability Claims**. The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees have been identified, they have been included in the relevant Schedule G with respect to leases and Schedule H with respect to credit agreements for the affected Debtor or Debtors. The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue their review of their books and records and contractual agreements. In the ordinary course of the Debtors' business and lending relationships, parties have required certain subsidiary Debtors' lease obligations to be guaranteed by Debtor Amyris, Inc. Due to the high number of such obligations,

they are not listed individually here.  The Debtors reserve their rights to amend the Schedules and Statements if additional guarantees are identified.

k.  **Excluded Assets and Liabilities**.  The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements:  certain deferred rent charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; and certain accrued liabilities.  Other immaterial assets and liabilities may also have been excluded.

l.  **Liens**.  The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any liens.

m.  **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

n.  **Setoffs**.  The Debtors incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, deposits received from customers, and amounts due from customers that may also be vendors.  These normal, ordinary course setoffs and nettings are due to the nature of the Debtors' customer and supplier relationships.  Such setoffs and other similar rights may have been accounted for when scheduling certain amounts; these ordinary course setoffs are not independently accounted for and as such are or may be excluded from the Debtors' Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

o.  **Payment of Prepetition Claims Pursuant to First Day Orders**.  The Bankruptcy Court has entered orders (the "First Day Orders") authorizing, but not directing, the Debtors to, among other things, pay certain prepetition (a) claims of critical vendors, shippers, warehousemen, other lien claimants, and foreign creditors; (b) taxes; (c) employee wages, salaries, and other compensation and benefits; and (d) obligations related to the use of the Debtors' cash management system.  Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Petition Date.  To the extent any adjustments are necessary for any payments made on account of such claims following the commencement of these Chapter 11 Cases pursuant to the authority granted to the Debtors by the Bankruptcy Court under the First Day Orders, such adjustments have been included in the Schedules and Statements unless otherwise noted on the applicable Schedule or Statement.  The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to the First Day Orders.

p.  **Intercompany Payments**.  The financial affairs and businesses of the Debtors are complex.  Before the Petition Date, the Debtors and non-Debtor affiliates participated in a consolidated cash management system through which certain

payments were made by one entity on behalf of another. As a result, certain payments in the Schedules and Statements may have been made prepetition by one entity on behalf of another entity through the operation of the consolidated cash management system. A description of the Debtors' prepetition cash management system is set forth in the *Motion for Entry of Interim and Final Orders Authorizing the Debtors to (A) Continue Operating Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Granting Related Relief* [Docket No. 16] (the "Cash Management Motion").

5.  **Specific Schedules Disclosures**.

a.  **Schedule A/B – Real and Personal Property**. Asset values are reported as of July 31, 2023 unless otherwise noted herein.

b.  **Schedule A/B, Part 1 – Cash and Cash Equivalents.** Details with respect to the Debtors' cash management system and bank accounts are provided in the Cash Management Motion and any orders of the Bankruptcy Court granting the Cash Management Motion. As described therein, the Debtors utilize a centralized cash management system.

The bank account balances listed are as of the Petition Date. For purposes of the Schedules, highly liquid debt instruments with original maturities of 3 months or less are considered to be cash equivalents.

c.  **Schedule A/B, Part 2 – Deposits and Prepayments**. The Bankruptcy Court, pursuant to the *Final Order (I) Approving Proposed Form of Adequate Assurance of Payment to Utility Companies; (II) Establishing Procedures for Resolving Objections by Utility Companies; (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service; and (IV) Granting Related Relief* [Docket No. 229], has authorized the Debtors to provide adequate assurance of payment for future utility services. Such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of the Petition Date.

d.  **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture**. Ownership interests in subsidiaries have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

e.  **Schedule A/B; Part 5**. Inventories are stated at the lower of cost or market. Cost is determined based on an average cost method. Inventories are reported net of any related reserves. The elements of cost included in inventories are direct labor, direct material, and certain overhead, including depreciation. Inventories, other than those related to long term contracts, are generally sold within one year.

f. **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles; Part 8 – Fixed Asset Listing.** The Debtors track fixed assets and depreciation in a fixed asset system external to their accounting system. Generally, fixed asset descriptions may include very broad descriptions (*e.g.*, "Computer Hardware"), may include a vendor name in lieu of an asset description, may have multiple line items associated with a single asset if multiple general ledger transactions occurred for a single asset, or may combine multiple assets into one line item on the Schedules and Statements. Assets have been categorized based on the Debtors' general ledger asset classifications and categorizations included in the company's reconciliations of the fixed asset accounts. Dollar amounts are presented net of accumulated depreciation and other adjustments.

g. **Schedule A/B Part 9 – Real Property – Leased Property**. Owned and leased real property is recorded at cost and depreciated on a straight-line basis over the estimated useful lives of the assets. Leasehold improvements are depreciated over the shorter of the remaining expected lease term or the estimated useful lives of the assets. The general estimated life used for depreciation of buildings and improvements is 15 to 45 years. Cost of improvements and renewals are capitalized, while costs of normal maintenance and repairs are charged to expense as incurred. When property is sold or otherwise disposed of, the asset and related accumulated depreciation accounts are relieved, and any resulting gain or loss is reflected in earnings. Real property, both leased and owned, are presented net of impairment and other adjustments.

h. **Schedule A/B; Part 10 – Intangibles and Intellectual Property**. Goodwill consists of the cost in excess of the fair value of the identifiable net assets of entities acquired in business combinations. Goodwill is not amortized but is tested annually for impairment, with more frequent tests required if indications of impairment exist. Goodwill is then recorded at cost subject to historical impairments, if any. Intangibles, net of goodwill, have specific book balances that relate to the date Amyris, Inc. acquired ownership interest in the Debtors. These values have not been updated in the current market. Patents that exist on the books are only those that were purchased through a merger or acquisition. Patents developed internally in the normal course of business are typically expensed. Under purchase accounting, property, equipment, intangible assets other than goodwill, and other assets and liabilities were recorded at fair value at that time. The excess of the amount paid to acquire the Debtors at the time of the transaction over the fair values of these net assets represented the intrinsic value of the Debtors beyond their tangible and identifiable intangible net assets and was assigned to goodwill.

The Debtors have domain names, which do not have an associated net book value, and it is not possible to determine a total or singular current value. The Debtors also have licenses and royalty agreements with many counterparties. The licenses and agreements have an associated net book value with the current value being undeterminable.

9

i. **Schedule A/B, Part 11 – All Other Assets**. Assets not previously listed in the template are included in Part 11 of Schedule A/B. Dollar amounts are presented net of impairments and other adjustments.

j. **Schedule A/B.74**. Despite exercising their reasonable efforts to identify all known assets, the Debtors may not have listed all their causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. Unless otherwise noted on specific responses, items reported on Schedule A/B are reported from the Debtors' books and records as of the Petition Date. The Debtors reserve all their rights with respect to any claims and causes of action they may have. Neither these Global Notes nor the Schedules shall be deemed a waiver of any such claims or causes of action or to prejudice or impair the assertion thereof in any way.

k. **Schedule A/B.75 – Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtor and Rights to Setoff Claims**. In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, or refunds with their customers and suppliers. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11. Also, as described above, in the ordinary course of their business, the Debtors may issue to Dealers certain notices of default in connection with a Dealer's failure to meet its obligations under the contractual relationship between the parties. To the extent the notices are not followed by the commencement of formal litigation, the Debtors' claims arising therefrom are not listed in response to this item, but their estates' rights to retain and pursue such claims are reserved.

l. **Schedule D – Creditors Who Have Claims Secured by Property**. Except as otherwise set forth in any order with respect to the *Motion of the Debtors for Interim and Final Orders (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief* [Docket No. 19] or other stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. Specifically, and without limitation, the Debtors contest the nature, extent, and priority of liens and/or security interests asserted against certain of the Debtors by Lavvan, Inc.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the secured facilities, only the administrative agents have been listed for purposes of Schedule D.

m. **Schedule E/F – Creditors Who Have Unsecured Claims**.

(i) **Part *1 – Creditors with Priority Unsecured Claims***. Pursuant to the *Final Order: (I) Authorizing the Payment of Certain Taxes and Fees; and (II) Granting Related Relief* [Docket No. 216] (the "Taxes Order"), the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition. The Debtors are in the process of reconciling their potential tax liabilities in various jurisdictions and, consequently, such liabilities are indicated as "Unliquidated," and any amounts listed constitute the Debtors' good faith estimates of the amounts of such liabilities. To the extent the Debtors paid any such prepetition taxes in accordance with the Taxes Order, the associated claims are not listed in the Debtors' Schedules.

Furthermore, pursuant to the *Final Order (I) Authorizing, but Not Directing, the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 217] (the "Wages Order"), the Debtors received authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business. To the extent the Debtors paid any such prepetition wage and employee benefit obligations in accordance with the Wages Order, the associated claims are not listed in the Debtors' Schedules.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

(ii) **Part *2 – Creditors with Nonpriority Unsecured Claims***. The liabilities identified in Schedule E/F, Part 2, are derived from each individual Debtor's books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "unknown" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts or unexpired leases.

As of the time of filing of the Schedules and Statements, the Debtors may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights to amend Schedules D and E/F if and as they receive such invoices.

In the ordinary course of business, the Debtors generally receive invoices for goods and services after the delivery of such goods or services. As of the filing of the Schedules and Statements, the Debtors had not received all invoices for payables, expenses, or liabilities that may have accrued before the Petition Date. Accordingly, the information contained in Schedules E/F may be incomplete. The Debtors reserve the right, but are not required, to amend Schedules E/F if and as they receive such invoices. The claims of individual creditors are generally listed at the amounts recorded on the Debtors' books and records and may not reflect credits or allowances due from the creditor. The Debtors reserve all of their rights concerning credits or allowances.

Schedule E/F contains information regarding pending litigation involving the Debtors. Certain litigation and environmental actions reflected as claims against Amyris, Inc. may relate to any of the other Debtors. In certain instances, the identity of the Debtors that are the subject of the litigation is unclear or undetermined. However, if litigation involving a particular Debtor has been identified, that information is contained in the Schedule for that Debtor. The inclusion of any litigation in these Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any action, the availability of insurance coverage, or the amount or treatment of any claims, defenses, counterclaims, or cross-claims or the amount or treatment of any potential claim resulting from any current or future litigation. For the avoidance of doubt, the Debtors preserve all defenses with respect to any lawsuit listed on Schedule E/F, including, but not limited to, the right to dispute that any of the lawsuits listed were not properly filed or that Debtors were not properly served a complaint in accordance with applicable state or federal laws. In addition, certain litigation or claims covered by insurance policies maintained by the Debtors may be excluded from Schedule E/F.

DOCS_DE:244885.3

n. **Schedule G – Executory Contracts and Unexpired Leases**. The Debtors' business is large and complex. Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or overinclusion may have occurred.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease, that such contract or agreement was in effect on the Petition Date, or that such contract or agreement is valid or enforceable. Nothing herein shall be construed as an admission, concession, or evidence that any of the contracts, agreements, and leases identified on Schedule G: (i) constitute an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code and other applicable law; or (ii) have not expired or been terminated or otherwise are not currently in full force and effect. Moreover, omission of a contract or lease from Schedule G does not constitute an admission that the contract or lease is not an executory contract or unexpired lease. The Debtors reserve all of their rights, including their right to seek a later determination of these issues and their right to dispute the validity, status, characterization, or enforceability of any contract or lease in Schedule G.

Certain of these contracts or leases may have been modified, amended, or supplemented by various amendments, restatements, statement of works, waivers, estoppel certificates, letters, improvement initiatives, notices to proceed, field directives, side letters, commitment letters, and other documents, instruments, and agreements that may not be listed, but are nonetheless incorporated by this reference.

Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

The Debtors may have entered into various agreements in the ordinary course of their businesses, such as easements, rights of way, subordinations, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements, non-disclosure agreements, confidentiality agreements, and similar such agreements. These documents also may not be listed on Schedule G.

Terms and conditions governing purchase orders, sales orders, and similar agreements may be referenced in an ancillary master services agreement ("MSA") or other governing document. Schedule G includes certain of such MSAs or other governing documents. By their inclusion in this Schedule, the Debtors do not submit that any MSA is executory. The Debtors reserve all rights with respect to such MSAs, including, but not limited to, the right to argue that they are executory.

Certain of the agreements listed on Schedule G may have expired or terminated pursuant to their terms, but are listed on Schedule G in an abundance of caution.

13

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in an individual Debtor's Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider. In addition, in some cases, an agreement may appear on the Schedule G of more than one Debtor, in which event each such Debtor is party to said agreement.

Certain agreements may, by their terms, have been made between one Debtor and a third-party counterparty but performed under in the ordinary course by a different Debtor. In such case, the agreement is listed in the Schedule G of the Debtor that appears on the face of such agreement. Omission of such agreement from the Schedule G of another Debtor does not constitute an admission that such Debtor does not have rights and/or obligations under such agreement or that the Debtor counterparty to such agreement is the Debtor on whose Schedule G such agreement is listed.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

o. **Schedule H – Co-Debtors**. Although the Debtors have made every effort to ensure the accuracy of Schedule H, inadvertent errors, omissions, or inclusions may have occurred. The Debtors hereby reserve all rights to dispute the validity, status, and enforceability of any obligations set forth on Schedule H and to amend or supplement such Schedule further as necessary. Due to the voluminous nature of debts listed in the Schedules, and to avoid unnecessary duplication, the Debtors have not listed debts for which more than one Debtor may be liable if such debt is also listed on Schedules E/F or G for the respective co-Debtor liable for such debt.

The Debtors further reserve all rights, claims, and causes of action with respect to the obligations listed on Schedule H, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim. The listing of a contract, guarantee, or other obligation on Schedule H shall not be deemed an admission that such obligation is binding, valid, or enforceable.

In the ordinary course of their business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their business. These

matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because such claims are listed elsewhere in the Statements and Schedules, they have not been set forth individually on Schedule H.

Schedule H also reflects guarantees by various Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, debt instruments, and other such agreements. Further, the Debtors believe that certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their right, but shall not be required, to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or are unenforceable.

**6.**     **Specific Statements Disclosures**.

a.     **Statements – Question 1 – Gross Revenues from Business**. The gross revenue from business is listed through July 31, 2023, rather than through the Petition Date.

b.     **Statements – Question 2 – Non-Business Revenue**. Non-business revenue is listed through July 31, 2023, rather than through the Petition Date.

c.     **Statements – Question 3 – 90 Day Payments**. The dates in the date of payment column relate to one of the following: (i) the date of a wire transfer; (ii) the date of an ACH payment; or (iii) the clearance or issuance date for a check or money order. Although the Debtors have attempted to remove unfunded and rejected payments, there may be items in process. Therefore, certain payments reflected in Question 3 may not have been paid, and those amounts may also appear as unsecured non-priority claims in Schedule E/F as amounts owed to the same entities. Payments or transfers made within the 90 days before the Petition Date to non-employee directors and/or insiders are included in Question 4 and are not listed on Question 3.

Payments made to bankruptcy professionals are not represented within this question. All payments made to bankruptcy professionals within 1 year of the petition date have instead been included within SOFA 11, as these payments are related to either debt consolidation or restructuring, bankruptcy relief, or filing a bankruptcy case.

There are instances within this question where the associated payment amount is negative. These amounts represent either a released down payment, returned payment, or an applied credit memo to the creditor.

d.     **Statements – Question 4 – Payments to or for the Benefit of Insiders**.

i.     <u>General</u>. Payments, distributions, and withdrawals credited or given to insiders listed under this question include: (i) transfers and payments to insiders made within 90 days of the Petition Date; and (ii) transfers and payments that benefited any insider made within one year of the Petition Date that would otherwise be included in Question 30 herein. Certain amounts paid to insiders

are listed under Debtor Amyris, Inc., even though the individual payees may be insiders of another Debtor, because such payees are paid through Amyris, Inc.

ii. <u>Payments to Statutory Insiders</u>. Detailed compensation data and payment information for the statutory insiders listed for Debtor Amyris, Inc. have been provided to the U.S. Trustee and Official Committee of Unsecured Creditors contemporaneously herewith.

iii. <u>Payments to Relatives</u>. The Debtors have identified four individuals that could meet the statutory criteria of an insider pursuant to section 101(31) of the Bankruptcy Code based on their relationship as a family member to either an Executive Insider or Statutory Insider. However, these individuals are not employed in managerial or executive positions and do not exercise control over the Debtors. The Debtors represent that such individuals are/were compensated at normal market rates based on their position and level of responsibility. The Debtors have provided detailed information regarding payments to such individuals to the U.S. Trustee as well as to the professional advisors to the Official Committee of Unsecured Creditors contemporaneously with the filing of the Schedules and Statements, but the Debtors have not listed such payment amounts on the Schedules and Statements.

iv. <u>Stock-based Compensation</u>. Stock-based compensation is calculated as follows: number of shares vested multiplied by the FMV/closing price on the date of vest. For purposes of these Schedules and Statements, payment amounts were obtained from the employees' payroll records. Restricted stock units given to board members and directors are separately listed within the Schedules and Statements with an undeterminable value.

e. **Statements, Part 2, Question 6 – Setoffs**. The Debtors routinely incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, negotiations, or disputes between Debtors and their customers regarding regulatory or governmental imposition costs incurred by Debtors, and other disputes between the Debtors and their customers or suppliers. These ordinary course setoffs and nettings are common to the industry. Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction. Therefore, ordinary course setoffs are excluded from the Debtors' responses to Question 6 of the Statements. Moreover, the Debtors do not have any non-ordinary course setoffs to report in Question 6.

f. **Statements, Part 2, Question 4 and Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders**. Distributions by the Debtors to their directors and officers are listed on the attachment to Question 4. Certain of the Debtors' directors and executive officers received distributions net of tax withholdings in the year preceding the Petition Date. The amounts listed

16

under Questions 4 and 30 reflect the gross amounts paid to such directors and executive officers, rather than the net amounts after deducting for tax withholdings.

Certain insiders have been provided with company credit cards in connection with their responsibilities to the Debtors.  Payments on account of charges made using such cards have been compiled and including on Question 4.  The Debtors reserve the right to characterize any such payments as constituting benefits provided to the insider incurring the corresponding charges.

g.    **Statements – Question 7: Legal Actions or Assignments**.  The Debtors are involved in various litigation matters in the ordinary course of business.  Reserves are included in the balance sheet for issues when a negative outcome is probable and the amount is reasonably estimable.  In the opinion of management, while it is possible that certain outcomes could be unfavorable to the Debtors, the ultimate resolution of such matters will not result in judgments that, in the aggregate, would materially affect the Debtors' financial position or results of operations.

As of the Petition Date, several matters were in the litigation and dispute resolution process.  The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings.  The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors.  The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.

h.    **Statements – Question 9: Charitable Contributions**.  The donations and/or charitable contributions listed in response to Question 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records. The Debtors regularly participate in charitable campaigns through the direct-to-consumer business in which customer donations are collected by Amyris and passed through to the ultimate charitable organization. These donations are not reflected herein.

i.    **Statements – Question 10 – Certain Losses**.  The losses listed may exclude those incurred in the ordinary course of business, those where the amount is *de minimis*, or where the loss is less than the amount of the insurance deductible.  Amounts listed may include the value of property or estimated claim amounts for damage as well as other amounts.

j.    **Statements, Part 12 – Details About Environmental Information**.  With respect to the Debtors' responses to Part 12, the Debtors have made commercially reasonable efforts to provide responsive information for notifications responsive to this question.

k.    **Statements – Question 27 – Inventories**.  The Debtors hold inventory in various locations including owned/leased warehouses as well as third party logistic vendors

("3PLs").  The Debtors conduct comprehensive inventory counts at least annually at owned/leased warehouse locations as well as require routine cycle counts to be performed by the 3PLs. Inventory records are updated based upon counts performed and quantities reported.

l.    **Statements – Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders**.  The Debtors believe that Question 30 was answered by the Debtors' response to Question 4 and have therefore not listed any payments, distributions, or withdrawals to insiders under this section.

m.    **Statements – Question 31 – Consolidated Group for Tax Purposes**.  Certain of the Debtors file a U.S. consolidated income tax return and other state and non-U.S. jurisdictional income tax returns as required.  Income taxes are not recorded on undistributed earnings of foreign subsidiaries that have been or are intended to be reinvested indefinitely.  Upon distribution, those earnings may be subject to income taxes and withholding taxes payable to various foreign countries.  A determination of the amount of unrecognized deferred tax liability for temporary differences related to investments in foreign subsidiaries is not practical.  Also, the Debtors presently cannot estimate the amount of unrecognized withholding taxes that may result.

**Other notes:**

Amounts relating to Amyris-Olika, LLC have historically been recorded within the books and records of Amyris, Inc.  Accordingly, limited information is presented within the Statements and Schedules for Amyris-Olika, LLC.

The following entities are non-operating in nature: Clean Beauty 4U Holdings, LLC, Upland 1 LLC, AB Technologies LLC, and Amyris Fuels, LLC. Therefore, limited information has been reported for these debtors.

## Right to Amend and/or Supplement

The Debtors reserve the right to amend and/or supplement the Schedules and Statements as may be necessary or appropriate.

## General Disclaimer

The Debtors have prepared the Schedules and Statements based on the information reflected in the Debtors' books and records.  However, inasmuch as the Debtors' books and records have not been audited, the Debtors cannot warrant the absolute accuracy of these documents.  The Debtors have made a diligent effort to complete these documents accurately and completely.  To the extent additional information becomes available, the Debtors will amend and supplement the Schedules and Statements.

The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy, completeness, or timeliness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the

acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. The Debtors and their officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event shall the Debtors or their officers, employees, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused.

DOCS_DE:244885.3

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| AMYRIS, INC., *et al.*, | Case No. 23-11131 (TMH) |
| Debtors.[1] | (Jointly Administered) |

**STATEMENT OF FINANCIAL AFFAIRS
FOR AMYRIS, INC.
CASE NO. 23-11131**

---

[1]    A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/Amyris.  The location of Debtor Amyris Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 5885 Hollis Street, Suite 100, Emeryville, CA 94608.

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:  Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 1/1/2023 to Filing Date | ☑ Operating a business<br>☐ Other | $55,629,040.11 |
| **For prior year:** From 1/1/2022 to 12/31/2022 | ☑ Operating a business<br>☐ Other | $98,588,364.66 |
| **For the year before that:** From 1/1/2021 to 12/31/2021 | ☑ Operating a business<br>☐ Other | $241,248,932.64 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 1/1/2023 to 7/31/2023 | Interest Income | $832,284.00 |
| **For prior year:** From 1/1/2022 to 12/31/2022 | Interest Income | $744,532.00 |
| **For the year before that:** From 1/1/2021 to 12/31/2021 | Interest Income | $29,985.00 |

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1<br><br>See Attached SOFA 3 Exhibit | | $46,163,437.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1<br><br>See Attached SOFA 4 Exhibit<br><br>Relationship to debtor | | $218,752,685.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.
Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | |

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 | Last 4 digits of account number | | |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|------------|----------------|-----------------------------------|----------------|
| 7.1 **Name** <br> See SOFA 7 Attachment. <br><br> **Case number** | | Name <br><br> Street <br><br> City    State    Zip | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|------------------------------|----------------------------|-------|
| 8.1 Custodian's name and address <br><br> Street <br><br> City    State    Zip | Case title <br><br> Case number <br><br> Date of order or assignment | Court name and address <br> Name <br><br> Street <br><br> City    State    Zip |

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|--------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|------------------------------|-------------------------------------------|-------------|-------|
| 9.1 Recipient's name <br> 1 % for the Planet <br> Street <br> 47 Maple St Ste 103 <br> City    State    Zip <br> Burlington    VA    5401 <br> **Recipient's relationship to debtor** | Cash | 3/1/2022 | $5,200.00 |

9.2

Recipient's name                        Cash                                    1/1/2023                    $1,500.00
1 % for the Planet

Street
47 Maple St Ste 103

City                    State   Zip
Burlington              VA      5401

**Recipient's relationship to debtor**


9.3

Recipient's name                        Cash                                    11/3/2022                   $1,500.00
BEYONDTYPE1.ORG

Street

City                    State   Zip

**Recipient's relationship to debtor**


9.4

Recipient's name                        Cash                                    11/30/2022                  $1,500.00
BEYONDTYPE1.ORG

Street

City                    State   Zip

**Recipient's relationship to debtor**


9.5

Recipient's name                        Cash                                    2/1/2022                   $10,000.00
GOFUNDME - RICKY WEST

Street

City                    State   Zip

**Recipient's relationship to debtor**


9.6

Recipient's name                        Cash                                    7/31/2022                   $3,000.00
International Ocean Film Festival

Street
1007 General Kennedy Avenue Suite 205

City                    State   Zip

**Recipient's relationship to debtor**

9.7

Recipient's name
MASS CONVENTION CENTER                    Cash                              8/17/2022              $1,320.00

Street
415 Summer Street

City                    State    Zip
Boston                  MA       2210

**Recipient's relationship to debtor**


9.8

Recipient's name
Mission Dolores Academy                   Cash                              12/31/2022             $2,000.00

Street

City                    State    Zip

**Recipient's relationship to debtor**


9.9

Recipient's name
NSBE                                      Cash                              3/10/2022              $1,600.00

Street
205 DAINGERFIELD RD

City                    State    Zip
Alexandria              VA

**Recipient's relationship to debtor**


9.10

Recipient's name
NYSCC                                     Cash                              7/29/2022              $5,800.00

Street
1250 SUSSEX TPKE, UNIT 77

City                    State    Zip
Mount Freedom           NJ

**Recipient's relationship to debtor**


9.11

Recipient's name
ON Global Affairs Council                 Cash                              10/31/2022             $6,250.00

Street

City                    State    Zip

**Recipient's relationship to debtor**

**9.12**

| Recipient's name | Cash | 5/1/2023 | $10,000.00 |

Recipient's name
Planting Justice

Street
319 105th Ave

City            State    Zip
Oakland         CA       94603

**Recipient's relationship to debtor**

---

**9.13**

| | Cash | 8/12/2022 | $9,194.00 |

Recipient's name
Scientific Adventures for Girls

Street
2600 Tenth St

City            State    Zip
Berkeley        CA       94710

**Recipient's relationship to debtor**

---

**9.14**

| | Cash | 5/1/2023 | $10,000.00 |

Recipient's name
SEE Turtles

Street
6617 Padre Blvd.

City                State    Zip
South Padre Island  TX       78597

**Recipient's relationship to debtor**

---

**9.15**

| | Cash | 5/31/2022 | $4,172.59 |

Recipient's name
Sharice's Big Voice - Harper Collins Purchase

Street

City            State    Zip

**Recipient's relationship to debtor**

---

**9.16**

| | Cash | 12/16/2022 | $10.70 |

Recipient's name
TISBEST PHILANTHROPY

Street
5950 6th St Suite 111

City            State    Zip
Seattle         WA       98108

**Recipient's relationship to debtor**

9.17

Recipient's name                Cash                          12/20/2022              $1,000.00
TISBEST PHILANTHROPY

Street
5950 6th St Suite 111

City                State      Zip
Seattle             WA         98108

**Recipient's relationship to debtor**

9.18

Recipient's name                Cash                          12/13/2021              $7,930.00
United Negro College Fund Inc.

Street
1805 7th Street NWNW

City                State      Zip
Washington          D.C.       20001

**Recipient's relationship to debtor**

9.19

Recipient's name                Cash                          9/8/2021             $100,000.00
United Negro College Fund Inc.

Street
3183 Wilshire Blvd. Suite 196E62

City                State      Zip
Los Angeles         CA         90010

**Recipient's relationship to debtor**

9.20

Recipient's name                Cash                          12/1/2022              $10,400.00
Unknown Recipient

Street

City                State      Zip

**Recipient's relationship to debtor**

9.21

Recipient's name                Cash                          1/29/2021              $80,000.00
WeWork c/o 10,000 Degrees

Street
44 Montgomery St., 3rd floor

City                State      Zip
San Francisco       CA         94104

**Recipient's relationship to debtor**

**9.22**

| Recipient's name | Cash | 12/14/2022 | $500.00 |
|---|---|---|---|
| Woman's Earth | | | |

Street

| City | State | Zip |
|---|---|---|

**Recipient's relationship to debtor**

**9.23**

| Recipient's name | Cash | 4/28/2022 | $9,194.00 |
|---|---|---|---|
| Women's Earth and Climate Action Network | | | |

Street
775 East Blithedale Avenue, #384

| City | State | Zip |
|---|---|---|
| Mill Valley | CA | 94941 |

**Recipient's relationship to debtor**

**9.24**

| Recipient's name | Cash | 11/30/2022 | $2,000.00 |
|---|---|---|---|
| WWW.EWB-USA.ORG | | | |

Street

| City | State | Zip |
|---|---|---|

**Recipient's relationship to debtor**

**9.25**

| Recipient's name | Cash | 7/31/2022 | $4,635.00 |
|---|---|---|---|
| Young Professionals of San Francisco | | | |

Street
548 Market Street

| City | State | Zip |
|---|---|---|
| San Francisco | CA | 94104 |

**Recipient's relationship to debtor**

---

**Part 5:   Losses**

---

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|

**10.1**

| Part 6: | Certain Payments or Transfers |
|---|---|

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 | | | $9,151,606.00 |
| See SOFA 11 Attachment | | | |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | |
| **Trustee** | | | |

### 13. Transfers not already listed on this statement

List any transfers of money or other property  by sale, trade, or any other means  made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| **Relationship to debtor** | | | |

| Part 7: | Previous Locations |
|---|---|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | Dates of occupancy | |
|---|---|---|---|
| 14.1 | | | |
| Street | | From | to |
| 5850 Hollis Street | | 8/22/2007 | Current |
| City | State | Zip | |
| Emeryville | CA | 94068 | |

**14.2**

| Street | | | From | to |
|---|---|---|---|---|
| 5885 Hollis Street | | | 8/22/2007 | Current |

| City | State | Zip |
|---|---|---|
| Emeryville | CA | 94068 |

**14.3**

| Street | | | From | to |
|---|---|---|---|---|
| 6121 Hollis Street | | | 5/1/2022 | Current |

| City | State | Zip |
|---|---|---|
| Emeryville | CA | 94068 |

**14.4**

| Street | | | From | to |
|---|---|---|---|---|
| 5860 Hollis Street | | | 9/1/2022 | Current |

| City | State | Zip |
|---|---|---|
| Emeryville | CA | 94068 |

**14.5**

| Street | | | From | to |
|---|---|---|---|---|
| 114-120 NE 40th Street | | | 5/1/2022 | 45147 |

| City | State | Zip |
|---|---|---|
| Miami | FL | 33137 |

**14.6**

| Street | | | From | to |
|---|---|---|---|---|
| Space No. 110 and 210, Design District Center | | | 5/1/2022 | 45147 |

| City | State | Zip |
|---|---|---|
| Miami | FL | 33137 |

**14.7**

| Street | | | From | to |
|---|---|---|---|---|
| 112 NE 41st Street, Suite 402 | | | 7/22/2021 | 45147 |

| City | State | Zip |
|---|---|---|
| Miami | FL | 33137 |

**14.8**

| Street | | | From | to |
|---|---|---|---|---|
| 134 Spring Street, Suite 201 and Suite 304 | | | 8/1/2021 | Current |

| City | State | Zip |
|---|---|---|
| New York | NY | 10012 |

**14.9**

| Street | | | From | to |
|---|---|---|---|---|
| 408-414 West 13th Street | | | 3/17/2022 | 45147 |

| City | State | Zip |
|---|---|---|
| New York | NY | 10014 |

**14.10**

| Street | | | From | to |
|---|---|---|---|---|
| 1101 North Wilmot Road, Suite 135 | | | 2/1/2021 | 45147 |

| City | State | Zip |
|---|---|---|
| Tucson | AZ | 85712 |

**14.11**

| Street | | | From | to |
|---|---|---|---|---|
| 1101 North Wilmot Road, Suite 249 | | | 11/1/2019 | 45147 |

| City | State | Zip |
|---|---|---|
| Tucson | AZ | 85712 |

**14.12**

| Street | From | to |
|---|---|---|
| 1101 North Wilmot Road, Suite 235 & 243 | 8/1/2018 | 45147 |

| City | State | Zip |
|---|---|---|
| Tucson | AZ | 85712 |

**14.13**

| Street | From | to |
|---|---|---|
| 1101 North Wilmot Road, Suite 131 | 7/1/2021 | 45147 |

| City | State | Zip |
|---|---|---|
| Tucson | AZ | 85712 |

**14.14**

| Street | From | to |
|---|---|---|
| 1101 North Wilmot Road, Suite 125 | 4/1/2023 | Current |

| City | State | Zip |
|---|---|---|
| Tucson | AZ | 85712 |

**14.15**

| Street | From | to |
|---|---|---|
| 2734 NW 1st Avenue | 5/13/2022 | 45147 |

| City | State | Zip |
|---|---|---|
| Miami | FL | 33127 |

**14.16**

| Street | From | to |
|---|---|---|
| 4830 West Kennedy Boulevard | 4/1/2022 | Current |

| City | State | Zip |
|---|---|---|
| Tampa | FL | 33609 |

**14.17**

| Street | From | to |
|---|---|---|
| 4890 West Kennedy Boulevard | 4/1/2022 | Current |

| City | State | Zip |
|---|---|---|
| Tampa | FL | 33609 |

**Part 8:**    **Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**15.1**

| Street | | |
|---|---|---|
| | | |

| City | State | Zip |
|---|---|---|
| | | |

**Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider

**How are records kept?**
Check all that apply:

☐ Electronically

☐ Paper

| Part 9: | **Personally Identifiable Information** |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    Customer lists

        Does the debtor have a privacy policy about that information?

        ☐ No

        ☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

        ☐ No. Go to Part 10.

        ☑ Yes. Fill in below:

| **Name of plan** | **Employer identification number of the plan** |
|---|---|
| Amyris, Inc. 401(k) Plan | 55-0856151 |

Has the plan been terminated?

☑ No

☐ Yes

| Part 10: | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 Name _____<br><br>Street _____<br><br>City _____ State _____ Zip _____ | _____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other<br>_____ | _____ | _____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1  Name<br><br>Street<br><br>City    State    Zip | Address | | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1  Name<br>1101 Warehouse<br><br>Street<br>1101 North Wilmot Road<br><br>City    State    Zip<br>Tuscon  AZ      85712 | Abishek Muraka<br><br>Address<br>1101 North Wilmot Road<br>Tuscon, AZ 85712 | Various | ☐ No<br>☑ Yes |

---

**Part 11:    Property the Debtor Holds or Controls that the Debtor Does Not Own**

---

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 | | | |

**Part 12:**    **Details About Environmental Information**

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 _____ Case Number _____ | Name _____ Street _____ City _____ State __ Zip ___ | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 Name _____ Street _____ City _____ State __ Zip ___ | Name _____ Street _____ City _____ State __ Zip ___ | _____ | _____ |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 Name _____ Street _____ City _____ State __ Zip ___ | Name _____ Street _____ City _____ State __ Zip ___ | _____ | _____ |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| **25.1**<br>Clean Beauty 4U Holdings, LLC , 5885 Hollis Street Suite 100, Emeryville, CA, 94608 | Operates as subsidiary of Amyris, Inc.<br><br>**Dates business existed**<br>From<br>8/2/2023 | EIN  93-2710449<br><br>to<br>Current |
| **25.2**<br>AB Technologies LLC, 5885 Hollis Street Suite 100, Emeryville, CA, 94608 | Non-operating company.<br><br>**Dates business existed**<br>From<br>4/13/2009 | EIN<br><br>to<br>Current |
| **25.3**<br>Amyris Clean Beauty, Inc., 5885 Hollis Street Suite 100, Emeryville, CA, 94608 | Manufactures beauty care products.<br><br>**Dates business existed**<br>From<br>9/17/2018 | EIN  85-3892191<br><br>to<br>Current |
| **25.4**<br>Amyris-Olika, LLC, 5885 Hollis Street Suite 100, Emeryville, CA, 94608 | Operates as subsidiary of Amyris, Inc.<br><br>**Dates business existed**<br>From<br>8/11/2021 | EIN<br><br>to<br>Current |
| **25.5**<br>Upland1 LLC, 5885 Hollis Street Suite 100, Emeryville, CA, 94608 | Non-operating company.<br><br>**Dates business existed**<br>From<br>5/7/2021 | EIN<br><br>to<br>Current |
| **25.6**<br>Aprinnova, LLC, 5885 Hollis Street Suite 100, Emeryville, CA, 94608 | Manufacturer of beauty ingredients.<br><br>**Dates business existed**<br>From<br>12/5/2016 | EIN  81-4937263<br><br>to<br>Current |
| **25.7**<br>DIPA Co., LLC, 5885 Hollis Street Suite 100, Emeryville, CA, 94608 | Joint venture between Amyris, Inc. and Lavvan, Inc.<br><br>**Dates business existed**<br>From<br>4/13/2019 | EIN<br><br>to<br>Current |
| **25.8**<br>Amyris Biotecnologia do Brasil, Ltda., FAZENDA SAO MARTINHO S/N, PRADOPOLIS, SP 14850000 BRAZIL | Operates as subsidiary of Amyris, Inc.<br><br>**Dates business existed**<br>From<br>5/5/2010 | EIN<br><br>to<br>Current |

**25.9**

Amyris Purificacao de Performance do Brasil, Ltda., Fazenda Pau D'Alho S/N, Barra Bonita, SP, 17349-899 BRAZIL

Operates as subsidiary of Amyris, Inc.

EIN

**Dates business existed**

From 7/5/2022     to Current

**25.10**

Total Amyris Biosolutions B.V. (Netherlands), Hoogoorddreef 15, Amsterdam, 1101 BA, Netherlands

Joint venture between Amyris, Inc. and Total Raffinage Chimie S.A.

EIN

**Dates business existed**

From 12/2/2013     to Current

**25.11**

AccessBio LLC, 5885 Hollis Street Suite 100, Emeryville, CA, 94608

Joint venture between Amyris, Inc. and ImmunityBio, Inc.

EIN

**Dates business existed**

From 12/31/2021     to Current

**25.12**

AMF Low Carbon, LLC, 5885 Hollis Street Suite 100, Emeryville, CA, 94608

Joint venture between Amyris, Inc. MF92 Ventures LLC

EIN

**Dates business existed**

From 12/22/2021     to Current

**25.13**

Amyris RealSweet, LLC, 5885 Hollis Street Suite 100, Emeryville, CA, 94608

Joint venture between Amyris, Inc. and Ingredion Incorporated

EIN

**Dates business existed**

From 4/15/2021     to Current

**25.14**

Novvi LLC , 5885 Hollis Street Suite 100, Emeryville, CA, 94608

Joint venture between Amyris, Inc., American Refining Group, Inc., H&R Group US, Inc., and Chevron U.S.A., Inc.

EIN

**Dates business existed**

From 9/6/2011     to Current

**25.15**

Onda Beauty, Inc., 5885 Hollis Street Suite 100, Emeryville, CA, 94608

Offers skincare, haircare, body, bath and more products.

EIN   46-4649256

**Dates business existed**

From 4/11/2022     to Current

**25.16**

Amyris Fuels, LLC, 5885 Hollis Street Suite 100, Emeryville, CA, 94608

Non-operating company.

EIN

**Dates business existed**

From 12/31/2008     to Current

**25.17**

AMYRIS EUROPE TRADING B.V., Schillingweg 50, Nieuw-Vennep, 2153 PH, Netherlands

Operates as subsidiary of Amyris, Inc.

EIN   NL864066272

**Dates business existed**

From 6/21/2022     to Current

**25.18**

AMYRIS BIO PRODUCTS PORTUGAL, UNIPESSOAL, LTDA., RUA DIOGO BOTELHO, 1327 S/N, Porto, 4169-005, Portugal

Operates as subsidiary of Amyris, Inc.

EIN   514174218

**Dates business existed**

From 2/7/2017     to Current

| 25.19 | | | |
|---|---|---|---|
| | MG EMPOWER LIMITED, 10-11 Clerkenwell Green, London EC1R 0DP, United Kingdom | Digital influencer marketing service provider. | EIN |
| | | | **Dates business existed** |
| | | | From 8/11/2021    to 45142 |

| 25.20 | | | |
|---|---|---|---|
| | BEAUTY LABS INTERNATIONAL LIMITED (UK), 10-11 Clerkenwell Green, London EC1R 0DP, United Kingdom | Operates online virtual skin examination platform. | EIN |
| | | | **Dates business existed** |
| | | | From 8/31/2021    to Current |

| 25.21 | | | |
|---|---|---|---|
| | AMYRIS UK TRADING LIMITED, 10-11 Clerkenwell Green, London EC1R 0DP, United Kingdom | Operates as subsidiary of Amyris, Inc. | EIN    421751029 |
| | | | **Dates business existed** |
| | | | From 6/17/2022    to Current |

| 25.22 | | | |
|---|---|---|---|
| | WeMedia Shopping Network Holdings Co., 660 Newport Center Dr.. Suite 1600, Newport Beach, CA, 92660 | Amyris, Inc. is a stockholder of WeMedia's Series B Preference Shares | EIN |
| | | | **Dates business existed** |
| | | | From 5/19/2022    to Present |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1 | |
| Han Kieftenbeld 5885 Hollis St., Suite 100 Emeryville, CA 94608 | From 3/31/2020    to Current |
| 26a.2 | |
| Dreyer, Elizabeth 5885 Hollis St., Suite 100 Emeryville, CA 94608 | From 10/11/2022    to Current |
| 26a.3 | |
| Tony Hughes 5885 Hollis St., Suite 100 Emeryville, CA 94608 | From '6/31/2018    to '6/31/2022 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1 | |
| MGO CPA - Wendy Heiss (Partner) 60 South Market Suite 1500 San Jose, CA | From 6/9/2018    to Current |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| **26c.1** Han Kieftenbeld<br>5885 Hollis St., Suite 100<br>Emeryville, CA 94608 | |
| **26c.2** Dreyer, Elizabeth<br>5885 Hollis St., Suite 100<br>Emeryville, CA 94608 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

**Name and address**

**26d.1**
Foris Ventures, LLC
Goodwin Procter LLP
3 Embarcadero Center
28th floor
San Francisco, CA 94111

**26d.2**
DSM Finance B.V.
c/o Latham & Watkins LLP
330 North Wabash Avenue
Suite 3800
Chicago, IL 60611

**26d.3**
Perrara Ventures, LLC
C/O Goodwin Procter LLP
Attn: Jon Novotny
3 Embarcadero Center
28th floor
San Francisco, CA 94111

**26d.4**
Anesma Group, LLC
Goodwin Procter LLP
3 Embarcadero Center
28th floor
San Francisco, CA 94111

**26d.5**
Anjo Ventures, Llc
1180 San Carlos Avenue, #717
San Carlos, CA 94070

26d.6

Muirisc, Llc
1180 San Carlos Avenue, #717
San Carlos, CA 94070

26d.7

U.S. Bank
633 West Fifth Street, 24th Floor
Los Angeles, CA 90071

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 Han Kieftenbeld<br>5885 Hollis Street Suite 100<br>Emeryville, CA 94608 | Interim CEO; Chief Financial Officer | <1% |
| 28.2 Eduardo Alvarez<br>5885 Hollis Street<br>Suite 100<br>Emeryville, CA 94608 | Chief Operating Officer | <1% |
| 28.3 Elizabeth Dreyer<br>5885 Hollis Street<br>Suite 100<br>Emeryville, CA 94608 | Chief Accounting Officer | <1% |
| 28.4 Doris Choi<br>5885 Hollis Street Suite 100<br>Emeryville, CA 94608 | General Counsel; Secretary | <1% |
| 28.5 John Doerr Address Redacted | Director | 23.50% |
| 28.6 Ana Dutra Address Redacted | Director | <1% |

28.7

Geoffrey Duyk Address Redacted                    Director                    <1%

28.8

Frank Kung Address Redacted                       Director                    <1%

28.9

Steven Mills Address Redacted                     Director                    <1%

28.10

Ryan Panchadsaram Address Redacted                Director                    <1%

28.11

Lisa Qi Address Redacted                          Director                    <1%

28.12

M Freddie Reiss                                   Director
5885 Hollis Street
Suite 100
Emeryville, CA 94608

28.13

Julie Washington Address Redacted                 Director                    <1%

28.14

Foris Ventures, LLC                               Greater than 10% Shareholder    23.50%
1180 San Carlos Avenue
#717
San Carlos, CA 94070

28.15

James McCann Address Redacted                     Director                    <1%

28.16

Philip Gund                                       Chief Restructuring Officer
5885 Hollis Street
Suite 100
Emeryville, CA 94608

28.17

Philip Eykerman Address Redacted                  Former Director

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1 CVI Investments, Inc. P.O. Box 309GT Ugland House, South Church Street George Town, Grand Cayman, KY1-1104 Cayman Islands | > 5% Shareholder | From 12/29/2022 to 12/31/2022 |
| 29.2 Heights Capital 101 California Street Suite 3250 San Francisco, CA 94111 | > 5% Shareholder | From 12/29/2022 to 12/31/2022 |
| 29.3 John G. Melo Address Redacted | Former CEO; Director | From 1/1/2007 to 6/26/2023 |
| 29.4 Nicole Kelsey Address Redacted | Chief Legal Officer | From 8/7/2017 to 12/16/2022 |
| 29.5 Philip Eykerman Address Redacted | Former Director | From 5/18/2017 to 8/14/2023 |
| 29.6 The Vanguard Group 100 Vanguard Blvd Malvern, PA 19355 | > 5% Shareholder | From 12/31/2021 to 12/31/2022 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No

☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 | | | |

| Relationship To Debtor |
|---|
| |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 Amyris, Inc. | EIN 55-0856151 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN |

| Creditor's Name | Attn: | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCO Engineered Systems Inc | | 888 East Walnut Street | | Pasadena | CA | 91101 | | 6/8/2023 | $109,849.78 | Suppliers or vendors |
| ACCO Engineered Systems Inc | | 888 East Walnut Street | | Pasadena | CA | 91101 | | 6/20/2023 | $57,425.99 | Suppliers or vendors |
| ACCO Engineered Systems Inc | | 888 East Walnut Street | | Pasadena | CA | 91101 | | 7/19/2023 | $58,956.33 | Suppliers or vendors |
| ACCO Engineered Systems Inc | | 888 East Walnut Street | | Pasadena | CA | 91101 | | 7/21/2023 | $30,161.68 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$256,393.78** | |
| Adequadoscopio Lda | | Rua Braamcamp 9, S/L Direita | | Lisbon | | 1250 | Portugal | 7/10/2023 | $19,272.70 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$19,272.70** | |
| ADL BIOPHARMA | Antibioticos, S.A. | Km. 1,100 - Edificio Gamma | | Alcobendas (Madrid) | | 28108 | Spain | 5/31/2023 | $244,763.93 | Suppliers or vendors |
| ADL BIOPHARMA | Antibioticos, S.A. | Km. 1,100 - Edificio Gamma | | Alcobendas (Madrid) | | 28108 | Spain | 7/31/2023 | $308,773.22 | Suppliers or vendors |
| ADL BIOPHARMA | Antibioticos, S.A. | Km. 1,100 - Edificio Gamma | | Alcobendas (Madrid) | | 28108 | Spain | 5/15/2023 | $306,452.48 | Suppliers or vendors |
| ADL BIOPHARMA | Antibioticos, S.A. | Km. 1,100 - Edificio Gamma | | Alcobendas (Madrid) | | 28108 | Spain | 7/11/2023 | $239,802.56 | Suppliers or vendors |
| ADL BIOPHARMA | Antibioticos, S.A. | Km. 1,100 - Edificio Gamma | | Alcobendas (Madrid) | | 28108 | Spain | 7/31/2023 | $224,636.71 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$1,324,428.90** | |
| ADP Inc | | PO Box 31001-1874 | | Pasadena | CA | 91110-1874 | | 5/22/2023 | $2,938.62 | Suppliers or vendors |
| ADP Inc | | PO Box 31001-1874 | | Pasadena | CA | 91110-1874 | | 5/22/2023 | $2,755.15 | Suppliers or vendors |
| ADP Inc | | PO Box 31001-1874 | | Pasadena | CA | 91110-1874 | | 5/22/2023 | $7,827.93 | Suppliers or vendors |
| ADP Inc | | PO Box 31001-1874 | | Pasadena | CA | 91110-1874 | | 5/22/2023 | $1,108.84 | Suppliers or vendors |
| ADP Inc | | PO Box 31001-1874 | | Pasadena | CA | 91110-1874 | | 6/26/2023 | $1,519.85 | Suppliers or vendors |
| ADP Inc | | PO Box 31001-1874 | | Pasadena | CA | 91110-1874 | | 6/26/2023 | $2,341.17 | Suppliers or vendors |
| ADP Inc | | PO Box 31001-1874 | | Pasadena | CA | 91110-1874 | | 6/26/2023 | $11,820.32 | Suppliers or vendors |
| ADP Inc | | PO Box 31001-1874 | | Pasadena | CA | 91110-1874 | | 6/26/2023 | $2,753.85 | Suppliers or vendors |
| ADP Inc | | PO Box 31001-1874 | | Pasadena | CA | 91110-1874 | | 7/24/2023 | $1,054.85 | Suppliers or vendors |
| ADP Inc | | PO Box 31001-1874 | | Pasadena | CA | 91110-1874 | | 7/24/2023 | $6,877.39 | Suppliers or vendors |
| ADP Inc | | PO Box 31001-1874 | | Pasadena | CA | 91110-1874 | | 7/24/2023 | $1,793.10 | Suppliers or vendors |
| ADP Inc | | PO Box 31001-1874 | | Pasadena | CA | 91110-1874 | | 7/24/2023 | $2,931.36 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$45,722.43** | |
| Advanced Chemical Transport Inc | ACTenviro | 967 Mabury Road | | San Jose | CA | 95133-1025 | | 7/14/2023 | $71,565.93 | Suppliers or vendors |
| Advanced Chemical Transport Inc | ACTenviro | 967 Mabury Road | | San Jose | CA | 95133-1025 | | 7/24/2023 | $41,442.41 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$113,008.34** | |
| AFLAC Group Insurance | Continental American insurance Comp | PO Box 84069 | | Columbia | SC | 31908-4069 | | 6/6/2023 | $18,529.07 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$18,529.07** | |
| Agilent Technologies Inc | | PO Box 742108 | | Los Angeles | CA | 90074-2108 | | 6/20/2023 | $90,750.25 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$90,750.25** | |
| Akerman LLP | | P.O. Box 4906 | | Orlando | FL | 32802 | | 6/30/2023 | $32,911.50 | Services |
| Akerman LLP | | P.O. Box 4906 | | Orlando | FL | 32802 | | 8/4/2023 | $23,403.75 | Services |
| | | | | | | | | **TOTAL:** | **$56,315.25** | |
| Alfa Laval Inc | | PO Box 123227 | | Dallas | TX | 75312-3227 | | 7/1/2023 | $3,865.95 | Suppliers or vendors |
| Alfa Laval Inc | | PO Box 123227 | | Dallas | TX | 75312-3227 | | 6/2/2023 | $46,701.64 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$50,567.59** | |
| Allog Transportes Internacionais | | Av. Joao Scaparo Neto, 84, Bloco C, | | Campinas | SP | 13080-655 | Brazil | 5/11/2023 | $383,302.96 | Suppliers or vendors |
| Allog Transportes Internacionais | | Av. Joao Scaparo Neto, 84, Bloco C, | | Campinas | SP | 13080-655 | Brazil | 6/8/2023 | $572,231.02 | Suppliers or vendors |
| Allog Transportes Internacionais | | Av. Joao Scaparo Neto, 84, Bloco C, | | Campinas | SP | 13080-655 | Brazil | 6/16/2023 | $143,616.63 | Suppliers or vendors |
| Allog Transportes Internacionais | | Av. Joao Scaparo Neto, 84, Bloco C, | | Campinas | SP | 13080-655 | Brazil | 7/21/2023 | $203,615.01 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$1,302,765.62** | |
| Amazon | | 510 Fairview Ave N | | Seattle | WA | 98109 | | 5/31/2023 | $7,687.77 | Suppliers or vendors |
| Amazon | | 510 Fairview Ave N | | Seattle | WA | 98109 | | 6/1/2023 | $64.07 | Suppliers or vendors |
| Amazon | | 510 Fairview Ave N | | Seattle | WA | 98109 | | 6/1/2023 | $15.41 | Suppliers or vendors |
| Amazon | | 510 Fairview Ave N | | Seattle | WA | 98109 | | 6/1/2023 | $4,594.02 | Suppliers or vendors |
| Amazon | | 510 Fairview Ave N | | Seattle | WA | 98109 | | 7/1/2023 | $4,630.17 | Suppliers or vendors |
| Amazon | | 510 Fairview Ave N | | Seattle | WA | 98109 | | 8/1/2023 | $2,368.33 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$19,359.77** | |
| Amazon  Web Services Inc | | PO Box Box 84023 | | Seattle | WA | 98124-8423 | | 6/28/2023 | $71,380.00 | Suppliers or vendors |
| Amazon  Web Services Inc | | PO Box Box 84023 | | Seattle | WA | 98124-8423 | | 6/30/2023 | $139,266.07 | Suppliers or vendors |
| Amazon  Web Services Inc | | PO Box Box 84023 | | Seattle | WA | 98124-8423 | | 8/7/2023 | $112,960.91 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$323,616.98** | |
| Amber Wigmore Alvarez, PhD | Address Redacted | | | | | | | 5/25/2023 | $15,749.99 | Suppliers or vendors |
| Amber Wigmore Alvarez, PhD | Address Redacted | | | | | | | 7/17/2023 | $214.38 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$15,964.37** | |
| American Express | | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | | 5/18/2023 | $38,353.53 | Suppliers or vendors |
| American Express | | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | | 6/22/2023 | $37,544.30 | Suppliers or vendors |

| Creditor's Name | Attn: | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| American Express | | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | | 6/20/2023 | $34,567.98 | Suppliers or vendors |
| American Express | | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | | 7/25/2023 | $13,843.77 | Suppliers or vendors |
| American Express | | PO Box 360001 | | FT Lauderdale | FL | 33336-0001 | | 8/1/2023 | $22,213.35 | Suppliers or vendors |
| | | | | | | | | TOTAL: | $146,522.93 | |
| Art Robbins Instruments LLC | | 1293 Mt. View Alviso Rd Ste D | | Sunnyvale | CA | 94089 | | 5/31/2023 | $6,186.79 | Suppliers or vendors |
| Art Robbins Instruments LLC | | 1293 Mt. View Alviso Rd Ste D | | Sunnyvale | CA | 94089 | | 6/14/2023 | $6,186.79 | Suppliers or vendors |
| | | | | | | | | TOTAL: | $12,373.58 | |
| Arthur J. Gallagher Insurance Broke | | 2850 Golf Road | | Rolling Meadows | IL | 60008 | | 5/31/2023 | $185,614.14 | Suppliers or vendors |
| Arthur J. Gallagher Insurance Broke | | 2850 Golf Road | | Rolling Meadows | IL | 60008 | | 6/16/2023 | $31,415.00 | Suppliers or vendors |
| Arthur J. Gallagher Insurance Broke | | 2850 Golf Road | | Rolling Meadows | IL | 60008 | | 7/13/2023 | $37,594.04 | Suppliers or vendors |
| Arthur J. Gallagher Insurance Broke | | 2850 Golf Road | | Rolling Meadows | IL | 60008 | | 8/8/2023 | $5,729,193.85 | Suppliers or vendors |
| | | | | | | | | TOTAL: | $5,983,817.03 | |
| Aryaka Networks Inc. | | Suite 1850 Gateway Drive | | San Mateo | CA | 94404 | | 6/23/2023 | $21,930.00 | Suppliers or vendors |
| | | | | | | | | TOTAL: | $21,930.00 | |
| Ascential (F.K.A, WGSN Inc) | | Suite 300 1801 Porter Street | | Baltimore | MD | 20012 | | 5/31/2023 | $58,987.50 | Suppliers or vendors |
| | | | | | | | | TOTAL: | $58,987.50 | |
| Associated Flow Control | | 30 Beta Court | | San Ramon | CA | 94583 | | 8/4/2023 | $29,772.68 | Suppliers or vendors |
| | | | | | | | | TOTAL: | $29,772.68 | |
| Atlas Copco Compressors | | Dept CH 19511 | | Palatine | IL | 60055-9511 | | 6/14/2023 | $18,563.38 | Suppliers or vendors |
| | | | | | | | | TOTAL: | $18,563.38 | |
| Attentive Mobile Inc. | | 221 River Street | 9th Floor | Hoboken | NJ | 07030 | | 6/30/2023 | $16,334.83 | Suppliers or vendors |
| Attentive Mobile Inc. | | 221 River Street | 9th Floor | Hoboken | NJ | 07030 | | 7/7/2023 | $10,003.76 | Suppliers or vendors |
| Attentive Mobile Inc. | | 221 River Street | 9th Floor | Hoboken | NJ | 07030 | | 7/14/2023 | $1,526.74 | Suppliers or vendors |
| | | | | | | | | TOTAL: | $27,865.33 | |
| Avantor Fluid Handling, LLC | | 29 Saratoga Blvd | | Devens | MA | 01434 | | 7/21/2023 | $27,037.36 | Suppliers or vendors |
| | | | | | | | | TOTAL: | $27,037.36 | |
| AWTECH LLC | | 3018 Joshua Tree Ln | | Manvel | TX | 77578 | | 6/20/2023 | $28,990.00 | Suppliers or vendors |
| AWTECH LLC | | 3018 Joshua Tree Ln | | Manvel | TX | 77578 | | 7/10/2023 | $11,700.00 | Suppliers or vendors |
| AWTECH LLC | | 3018 Joshua Tree Ln | | Manvel | TX | 77578 | | 7/28/2023 | $13,780.00 | Suppliers or vendors |
| | | | | | | | | TOTAL: | $54,470.00 | |
| BankDirect Capital Finance | | Suite 190 150 North Field Drive | | Lake Forest | IL | 60045 | | 5/15/2023 | $232,627.22 | Suppliers or vendors |
| BankDirect Capital Finance | | Suite 190 150 North Field Drive | | Lake Forest | IL | 60045 | | 6/16/2023 | $232,627.22 | Suppliers or vendors |
| BankDirect Capital Finance | | Suite 190 150 North Field Drive | | Lake Forest | IL | 60045 | | 7/13/2023 | $232,627.22 | Suppliers or vendors |
| | | | | | | | | TOTAL: | $697,881.66 | |
| Bankruptcy Management Solutions Inc | 0 | | | | | | | 8/1/2023 | $25,000.00 | |
| | | | | | | | | TOTAL: | $25,000.00 | |
| Barissi Industries LLC | | 950A S Broadway | | Hicksville | NY | 11801 | | 6/21/2023 | $11,268.44 | Suppliers or vendors |
| | | | | | | | | TOTAL: | $11,268.44 | |
| Barnum Mechanical Inc. | | 3260 Penryn Road | | Loomis | CA | 95650 | | 6/1/2023 | $17,775.15 | Suppliers or vendors |
| Barnum Mechanical Inc. | | 3260 Penryn Road | | Loomis | CA | 95650 | | 7/13/2023 | $2,101.43 | Suppliers or vendors |
| | | | | | | | | TOTAL: | $19,876.58 | |
| BBC Global News LTD | | Lindsey North, Broadcasting House | | London | | W1A 1AA | United Kingdom | 5/24/2023 | $204,743.42 | Suppliers or vendors |
| | | | | | | | | TOTAL: | $204,743.42 | |
| Beauty Labs International Limited | | St Johns Innovation Park Cowley Rd. | | Cambridge | | CB4 0WS | United Kingdom | 7/14/2023 | $23,749.21 | Suppliers or vendors |
| Beauty Labs International Limited | | St Johns Innovation Park Cowley Rd. | | Cambridge | | CB4 0WS | United Kingdom | 7/26/2023 | $39,582.01 | Suppliers or vendors |
| | | | | | | | | TOTAL: | $63,331.22 | |
| Beckman Coulter Life Sciences | | Dept. CH 10164 | | Palatine | IL | 60055-0164 | | 5/22/2023 | $15,624.13 | Suppliers or vendors |
| Beckman Coulter Life Sciences | | Dept. CH 10164 | | Palatine | IL | 60055-0164 | | 6/20/2023 | $4,700.15 | Suppliers or vendors |
| | | | | | | | | TOTAL: | $20,324.28 | |
| Bennett Marine Utility | | 1027 California Drive | | Burlingame | CA | 94010 | | 6/2/2023 | $18,960.00 | Suppliers or vendors |
| | | | | | | | | TOTAL: | $18,960.00 | |
| Better Source | | 33 North First Street, Suite C2 | | Campbelll | CA | 95008 | | 5/31/2023 | $12,375.00 | Suppliers or vendors |
| | | | | | | | | TOTAL: | $12,375.00 | |
| Biddle Consulting Group, Inc. | | Suite 270 190 BLUE RAVINE RD | | Folson | CA | 95630 | | 7/21/2023 | $7,842.04 | Services |
| | | | | | | | | TOTAL: | $7,842.04 | |
| Bio Base Europe Pilot Plant | | Rodenhuizekaai 1 | | Ghent | | 09042 | | 8/4/2023 | $500,164.18 | Suppliers or vendors |
| | | | | | | | | TOTAL: | $500,164.18 | |
| Biomatters Inc | | Suite 560 2365 Northside Drive | | San Diego | CA | 92108 | | 5/31/2023 | $7,500.00 | Suppliers or vendors |
| Biomatters Inc | | Suite 560 2365 Northside Drive | | San Diego | CA | 92108 | | 6/14/2023 | $7,500.00 | Suppliers or vendors |
| | | | | | | | | TOTAL: | $15,000.00 | |

| Creditor's Name | Attn: | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| Brennan, Recupero, Cascione, Scungi | | 362 Broadway | | Providence | RI | 02909 | | 5/22/2023 | $500,000.00 | Services |
| | | | | | | | | **TOTAL:** | **$500,000.00** | |
| Calliope Realty Associates LLC | | Suite 305 134 Spring Street | | New York | NY | 10012 | | 6/5/2023 | $40,000.00 | Services |
| | | | | | | | | **TOTAL:** | **$40,000.00** | |
| Carrot Fertility, Inc. | | 1st Floor 101 Jefferson Drive | | Menlo Park | CA | 94025 | | 6/8/2023 | $10,668.00 | Services |
| Carrot Fertility, Inc. | | 1st Floor 101 Jefferson Drive | | Menlo Park | CA | 94025 | | 6/6/2023 | $739.35 | Services |
| Carrot Fertility, Inc. | | 1st Floor 101 Jefferson Drive | | Menlo Park | CA | 94025 | | 6/30/2023 | $13,335.00 | Services |
| Carrot Fertility, Inc. | | 1st Floor 101 Jefferson Drive | | Menlo Park | CA | 94025 | | 7/13/2023 | $12,867.80 | Services |
| Carrot Fertility, Inc. | | 1st Floor 101 Jefferson Drive | | Menlo Park | CA | 94025 | | 7/31/2023 | $5,187.00 | Services |
| Carrot Fertility, Inc. | | 1st Floor 101 Jefferson Drive | | Menlo Park | CA | 94025 | | 8/9/2023 | $13,026.06 | Services |
| | | | | | | | | **TOTAL:** | **$55,823.21** | |
| Central Indiana Ethanol, LLC | | 2955 W Delphi Pike | | Marion | IN | 46952 | | 5/17/2023 | $172,539.56 | Suppliers or vendors |
| Central Indiana Ethanol, LLC | | 2955 W Delphi Pike | | Marion | IN | 46952 | | 5/19/2023 | $21,020.88 | Suppliers or vendors |
| Central Indiana Ethanol, LLC | | 2955 W Delphi Pike | | Marion | IN | 46952 | | 5/19/2023 | $172,539.56 | Suppliers or vendors |
| Central Indiana Ethanol, LLC | | 2955 W Delphi Pike | | Marion | IN | 46952 | | 5/19/2023 | $60,571.48 | Suppliers or vendors |
| Central Indiana Ethanol, LLC | | 2955 W Delphi Pike | | Marion | IN | 46952 | | 7/21/2023 | $48,443.22 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$475,114.70** | |
| CFGI Holdings, LLC | | Suite 1301 1 Lincoln Street | | Boston | MA | 02111 | | 6/20/2023 | $370,566.50 | Services |
| CFGI Holdings, LLC | | Suite 1301 1 Lincoln Street | | Boston | MA | 02111 | | 7/10/2023 | $370,178.00 | Services |
| | | | | | | | | **TOTAL:** | **$740,744.50** | |
| Chemclean Onsite Services | | 2596 Gumdrop dr | | San Jose | CA | 95148 | | 5/16/2023 | $27,444.04 | Suppliers or vendors |
| Chemclean Onsite Services | | 2596 Gumdrop dr | | San Jose | CA | 95148 | | 6/20/2023 | $6,384.00 | Suppliers or vendors |
| Chemclean Onsite Services | | 2596 Gumdrop dr | | San Jose | CA | 95148 | | 6/23/2023 | $6,736.80 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$40,564.84** | |
| Chemglass Life Science, LLC | | 3800 N.Mill Road | | Vineland | NJ | 08360 | | 6/1/2023 | $57.24 | Suppliers or vendors |
| Chemglass Life Science, LLC | | 3800 N.Mill Road | | Vineland | NJ | 08360 | | 7/1/2023 | $13,478.98 | Suppliers or vendors |
| Chemglass Life Science, LLC | | 3800 N.Mill Road | | Vineland | NJ | 08360 | | 8/1/2023 | $1,072.20 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$14,608.42** | |
| Chemical Abstracts Service | C/O American Chemical Society | L-3000 | | Columbus | OH | 43260 | | 5/16/2023 | $35,645.00 | Services |
| | | | | | | | | **TOTAL:** | **$35,645.00** | |
| ChemPoint.com Inc. | ChemPoint | Suite 1050 411 108th Avenue NE | | Bellevue | WA | 98004 | | 6/1/2023 | $28,721.86 | Suppliers or vendors |
| ChemPoint.com Inc. | ChemPoint | Suite 1050 411 108th Avenue NE | | Bellevue | WA | 98004 | | 6/1/2023 | $28,717.10 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$57,438.96** | |
| Chemtrec | American Chemistry Council | P.O. Box 791383 | | Baltimore | MD | 21279-1383 | | 5/16/2023 | $11,495.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$11,495.00** | |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 5/17/2023 | $230.03 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 5/17/2023 | $160,670.38 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 5/17/2023 | $166,238.57 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 5/18/2023 | $230.03 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 5/24/2023 | $182,454.36 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 5/23/2023 | $230.03 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 5/23/2023 | $22,675.06 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 5/31/2023 | $1,283.36 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 5/30/2023 | $230.03 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 5/31/2023 | $22,959.43 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 5/31/2023 | $168,683.43 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 6/8/2023 | $230.03 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 6/12/2023 | $231,713.90 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 6/26/2023 | $230.03 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 6/26/2023 | $87,741.51 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 6/26/2023 | $23,634.42 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 6/20/2023 | $230.03 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 6/26/2023 | $211,641.32 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 6/27/2023 | $236,532.63 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 6/27/2023 | $144,405.82 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 6/30/2023 | $230.03 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 7/11/2023 | $23,764.45 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 7/19/2023 | $183,906.88 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 7/21/2023 | $43,064.26 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 7/19/2023 | $187,695.32 | Services |

| Creditor's Name | Attn: | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 7/26/2023 | $152,291.23 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 7/28/2023 | $232,824.35 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 7/28/2023 | $230.03 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 7/31/2023 | $21,641.86 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 7/31/2023 | $230.03 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 7/28/2023 | $802.10 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 7/31/2023 | $230.03 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 8/3/2023 | $21,326.83 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 8/3/2023 | $145,526.27 | Services |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | CA | 94597 | | 8/9/2023 | $166,305.10 | Services |
| | | | | | | | | **TOTAL:** | **$2,842,313.17** | |
| City of Emeryville | | 1333 Park Avenue | | Emeryville | CA | 94608 | | 5/16/2023 | $284,024.78 | Taxing authority |
| | | | | | | | | **TOTAL:** | **$284,024.78** | |
| Clark & Elbing LLP | | FL 15 101 Federal St. | | Boston | MA | 02110 | | 5/12/2023 | $305,980.97 | Services |
| Clark & Elbing LLP | | FL 15 101 Federal St. | | Boston | MA | 02110 | | 6/6/2023 | $99,000.00 | Services |
| | | | | | | | | **TOTAL:** | **$404,980.97** | |
| Compensia Inc | | P.O. Box 1059 | | San Jose | CA | 95108 | | 6/30/2023 | $117,221.13 | Services |
| Compensia Inc | | P.O. Box 1059 | | San Jose | CA | 95108 | | 8/9/2023 | $10,642.40 | Services |
| | | | | | | | | **TOTAL:** | **$127,863.53** | |
| Concur Technologies, Inc | | 62157 Collections Center Drive | | Chicago | IL | 60693 | | 7/10/2023 | $7,643.34 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$7,643.34** | |
| Consider Solutions LTD | | 1st Floor Sackville House | | London | | EC3M 6BL | United Kingdom | 5/22/2023 | $16,613.00 | Suppliers or vendors |
| Consider Solutions LTD | | 1st Floor Sackville House | | London | | EC3M 6BL | United Kingdom | 7/17/2023 | $9,805.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$26,418.00** | |
| Consolidated Cleaning Solutions | Martin Gonzalez | 872 30th St. | | Oakland | CA | 94608 | | 5/16/2023 | $36,065.50 | Suppliers or vendors |
| Consolidated Cleaning Solutions | Martin Gonzalez | 872 30th St. | | Oakland | CA | 94608 | | 7/10/2023 | $30,789.81 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$66,855.31** | |
| Cornerstone Research, Inc. | | 20th Floor Two Embarcadero Center | | San Francisco | CA | 94111 | | 5/16/2023 | $114,138.50 | Services |
| | | | | | | | | **TOTAL:** | **$114,138.50** | |
| CPA Global Limited Renewal Services | | Liberation House, Castle Street | | St. Helier | | JE1 1BL | United Kingdom | 5/11/2023 | $103,831.90 | Services |
| | | | | | | | | **TOTAL:** | **$103,831.90** | |
| D.F. King & Co., Inc. | | 22nd Floor 48 Wall Strret | | New York | NY | 10005 | | 7/11/2023 | $9,750.00 | Services |
| | | | | | | | | **TOTAL:** | **$9,750.00** | |
| Daijogo & Pedersen LLP | | 21 Tamal Vista Blvd Ste 295 | | Corte Madera | CA | 94925 | | 6/7/2023 | $24,945.14 | Services |
| Daijogo & Pedersen LLP | | 21 Tamal Vista Blvd Ste 295 | | Corte Madera | CA | 94925 | | 7/21/2023 | $21,616.82 | Services |
| Daijogo & Pedersen LLP | | 21 Tamal Vista Blvd Ste 295 | | Corte Madera | CA | 94925 | | 8/7/2023 | $9,072.00 | Services |
| Daijogo & Pedersen LLP | | 21 Tamal Vista Blvd Ste 295 | | Corte Madera | CA | 94925 | | 8/8/2023 | $2,496.00 | Services |
| | | | | | | | | **TOTAL:** | **$58,129.96** | |
| Delaware Secretary of State | | Division of Corporations | | Binghampton | NY | 13902-5509 | | 7/5/2023 | $101,550.00 | Taxing authority |
| Delaware Secretary of State | | Division of Corporations | | Binghampton | NY | 13902-5509 | | 7/5/2023 | $38,077.99 | Taxing authority |
| Delaware Secretary of State | | Division of Corporations | | Binghampton | NY | 13902-5509 | | 7/5/2023 | $557.50 | Taxing authority |
| | | | | | | | | **TOTAL:** | **$140,185.49** | |
| Deloitte Tax LLP | | P O Box 844736 | | Dallas | TX | 75284-4736 | | 7/21/2023 | $17,623.00 | Services |
| | | | | | | | | **TOTAL:** | **$17,623.00** | |
| Design District Development Partner | | #3 6547 Midnight Pass Rd | | Sarasota | FL | 43242 | | 6/5/2023 | $34,597.72 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$34,597.72** | |
| DocuSign | | 221 Main Street | | San Francisco | CA | 94105 | | 5/25/2023 | $38,519.29 | Services |
| | | | | | | | | **TOTAL:** | **$38,519.29** | |
| DocuSmart Inc. (dba Lexion) | | PMB 65390 113 Cherry St. | | Seattle | WA | 98104 | | 6/23/2023 | $42,000.00 | Services |
| | | | | | | | | **TOTAL:** | **$42,000.00** | |
| Dropbox, Inc. | | Suite 200 1800 Owens Street | | San Francisco | CA | 94158 | | 7/13/2023 | $9,601.86 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$9,601.86** | |
| DSM Nutritional Products Ltd | | PO Box 2676 | | Basel | BS | 04002 | | 5/31/2023 | $656,253.70 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$656,253.70** | |
| ECAMRICERT SRL | | Viale del lavoro 6 | | Monte di Malo | VI | 36030 | Italy | 5/15/2023 | $8,755.86 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$8,755.86** | |
| EMD Millipore Corporation | (For Millipore Products | 25760 Network Place, | | Chicago | IL | 60673-1257 | | 6/1/2023 | $9,468.49 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$9,468.49** | |
| Emerystation Triangle, LLC | | 1120 Nye Street, Suite 400 | | San Rafael | California | 94901 | | 6/6/2023 | $259,135.77 | Suppliers or vendors |
| Emerystation Triangle, LLC | | 1120 Nye Street, Suite 400 | | San Rafael | California | 94901 | | 7/21/2023 | $259,136.27 | Suppliers or vendors |

| Creditor's Name | Attn: | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL:** | **$518,272.04** | |
| Enviro Safetech | | 2160-B Oakland Road | | San Jose | CA | 95131 | | 6/16/2023 | $9,315.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$9,315.00** | |
| EPIC W12 LLC | | 15 Watts Street | 5th Floor | New York | NY | 10013 | | 6/6/2023 | $256,354.17 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$256,354.17** | |
| ePlus Technology, inc. | | File 56861 | | Los Angeles | CA | 90074-6861 | | 5/19/2023 | $29,852.66 | Suppliers or vendors |
| ePlus Technology, inc. | | File 56861 | | Los Angeles | CA | 90074-6861 | | 5/26/2023 | $1,542.65 | Suppliers or vendors |
| ePlus Technology, inc. | | File 56861 | | Los Angeles | CA | 90074-6861 | | 6/20/2023 | $42,505.16 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$73,900.47** | |
| Equiniti Trust Company | Wells Fargo Shareowner services | WF 8113 | | Minneapolis | MN | 55485-8113 | | 6/1/2023 | $20,366.32 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$20,366.32** | |
| ES East, LLC | Attn: K. Sawyer; C. Kargl; M. Buttrum | 1120 Nye Street | Ste 400 | San Rafael | CA | 94901 | | 7/14/2023 | $1,145,254.03 | Suppliers or vendors |
| ES East, LLC | Attn: K. Sawyer; C. Kargl; M. Buttrum | 1120 Nye Street | Ste 400 | San Rafael | CA | 94901 | | 6/6/2023 | $400,652.53 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$1,545,906.56** | |
| E-TRADE Financial Corporation | Att: Accounts Recievable | PO Box 3512 | | Arlington | VA | 22203 | | 7/10/2023 | $8,487.94 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$8,487.94** | |
| Eurofins Genomics LLC. | | 13489 Collections Center Drive | | Chicago | IL | 60693 | | 7/24/2023 | $47,847.86 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$47,847.86** | |
| Eurofins Microbiology Laboratories | | PO Box 2153, Dept 1914 | | Birmingham | AL | 35287-1914 | | 6/9/2023 | $12,973.43 | Suppliers or vendors |
| Eurofins Microbiology Laboratories | | PO Box 2153, Dept 1914 | | Birmingham | AL | 35287-1914 | | 6/13/2023 | $4,927.17 | Suppliers or vendors |
| Eurofins Microbiology Laboratories | | PO Box 2153, Dept 1914 | | Birmingham | AL | 35287-1914 | | 6/20/2023 | $6,392.28 | Suppliers or vendors |
| Eurofins Microbiology Laboratories | | PO Box 2153, Dept 1914 | | Birmingham | AL | 35287-1914 | | 7/17/2023 | $32,633.93 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$56,926.81** | |
| Eurofins Nutrition Analysis Center | | Suite 150 2200 Rittenhouse St. | | Des Moines | IA | 50321 | | 6/6/2023 | $12,978.47 | Suppliers or vendors |
| Eurofins Nutrition Analysis Center | | Suite 150 2200 Rittenhouse St. | | Des Moines | IA | 50321 | | 7/13/2023 | $4,782.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$17,760.47** | |
| Evoqua Water Technologies LLc | | 28563 Network Place | | Chicago | IL | 60673-1285 | | 7/28/2023 | $20,805.80 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$20,805.80** | |
| Ewald Associates Inc. | | 48531 Warm Spring Blvd, #415 | | Fremont | CA | 94539 | | 7/1/2023 | $6,602.35 | Suppliers or vendors |
| Ewald Associates Inc. | | 48531 Warm Spring Blvd, #415 | | Fremont | CA | 94539 | | 8/1/2023 | $3,314.24 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$9,916.59** | |
| Expeditors International of WA Inc | | 425 Valley Drive | | Brisbane | CA | 94005 | | 5/18/2023 | $64,310.70 | Suppliers or vendors |
| Expeditors International of WA Inc | | 425 Valley Drive | | Brisbane | CA | 94005 | | 7/21/2023 | $56,345.96 | Suppliers or vendors |
| Expeditors International of WA Inc | | 425 Valley Drive | | Brisbane | CA | 94005 | | 7/28/2023 | $56,180.15 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$176,836.81** | |
| Federal Express Corp | | PO Box 7221 | | Pasadena | CA | 91109-7321 | | 5/15/2023 | $90,806.80 | Suppliers or vendors |
| Federal Express Corp | | PO Box 7221 | | Pasadena | CA | 91109-7321 | | 6/23/2023 | $99,181.94 | Suppliers or vendors |
| Federal Express Corp | | PO Box 7221 | | Pasadena | CA | 91109-7321 | | 8/7/2023 | $94,529.75 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$284,518.49** | |
| First Digital Communications, LLC | | Suite 300 357 S 670 West | | Lindon | UT | 84042 | | 8/8/2023 | $11,086.93 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$11,086.93** | |
| Fisher Scientific Co LLC | | 13551 Collections Ctr Dr | | Chicago | IL | 60693 | | 5/17/2023 | $66,471.46 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$66,471.46** | |
| Folio3 Software Inc. | | Suite 160 1301 Shoreway Rd | | Belmont | CA | 94002 | | 5/19/2023 | $37,500.00 | Suppliers or vendors |
| Folio3 Software Inc. | | Suite 160 1301 Shoreway Rd | | Belmont | CA | 94002 | | 6/20/2023 | $7,500.00 | Suppliers or vendors |
| Folio3 Software Inc. | | Suite 160 1301 Shoreway Rd | | Belmont | CA | 94002 | | 6/23/2023 | $9,919.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$54,919.00** | |
| Gappify, Inc. | | Suite 300 1111 Broadway | | Oakland | CA | 94607 | | 7/10/2023 | $44,000.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$44,000.00** | |
| Gen Digital, Inc. | NortonLifeLock, Inc. | STE 1000 60 E Rio Salado Pkwy | | Tempe | AZ | 85281 | | 5/25/2023 | $2,932.33 | Services |
| Gen Digital, Inc. | NortonLifeLock, Inc. | STE 1000 60 E Rio Salado Pkwy | | Tempe | AZ | 85281 | | 6/6/2023 | $2,956.30 | Services |
| Gen Digital, Inc. | NortonLifeLock, Inc. | STE 1000 60 E Rio Salado Pkwy | | Tempe | AZ | 85281 | | 7/28/2023 | $2,948.31 | Services |
| | | | | | | | | **TOTAL:** | **$8,836.94** | |
| Genesee Scientific Corporation | | 900 Vernon Way, Suite 101 | | El Cajon | CA | 92020 | | 7/13/2023 | $8,457.32 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$8,457.32** | |
| Gibson, Dunn & Crutcher LLP | Attn: M. Celio; C. Block | 333 South Grand Avenue | | Los Angeles | CA | 90071 | | 5/12/2023 | $61,521.56 | Services |
| Gibson, Dunn & Crutcher LLP | Attn: M. Celio; C. Block | 333 South Grand Avenue | | Los Angeles | CA | 90071 | | 6/8/2023 | $528,759.50 | Services |
| Gibson, Dunn & Crutcher LLP | Attn: M. Celio; C. Block | 333 South Grand Avenue | | Los Angeles | CA | 90071 | | 6/30/2023 | $100,812.41 | Services |
| Gibson, Dunn & Crutcher LLP | Attn: M. Celio; C. Block | 333 South Grand Avenue | | Los Angeles | CA | 90071 | | 7/7/2023 | $329,790.11 | Services |
| Gibson, Dunn & Crutcher LLP | Attn: M. Celio; C. Block | 333 South Grand Avenue | | Los Angeles | CA | 90071 | | 7/7/2023 | $144,179.50 | Services |

| Creditor's Name | Attn: | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL:** | **$1,165,063.08** | |
| Gitlab Inc. | | #350 268 Bush Street | | San Francisco | CA | 94104 | | 5/19/2023 | $35,358.12 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$35,358.12** | |
| Global Life Sciences Solutions USA | Cytiva | PO BOX 643065 | | Pittsburgh | PA | 15264 | | 6/13/2023 | $36,771.35 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$36,771.35** | |
| Global4PL Supply Chain Services | | 1525 McCarthy Blvd., Suite 1008 | | Milpitas | CA | 95035 | | 5/18/2023 | $76,249.33 | Suppliers or vendors |
| Global4PL Supply Chain Services | | 1525 McCarthy Blvd., Suite 1008 | | Milpitas | CA | 95035 | | 7/13/2023 | $25,823.58 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$102,072.91** | |
| Goodwin Procter LLP | | Exchange Place | | Boston | MA | 02109 | | 5/10/2023 | $54,862.28 | Services |
| | | | | | | | | **TOTAL:** | **$54,862.28** | |
| Google LLC | | 1600 Amphitheatre Pkwy | | Mountain View | CA | 94043 | | 6/12/2023 | $14,293.43 | Suppliers or vendors |
| Google LLC | | 1600 Amphitheatre Pkwy | | Mountain View | CA | 94043 | | 6/20/2023 | $4,201.23 | Suppliers or vendors |
| Google LLC | | 1600 Amphitheatre Pkwy | | Mountain View | CA | 94043 | | 6/30/2023 | $20,055.06 | Suppliers or vendors |
| Google LLC | | 1600 Amphitheatre Pkwy | | Mountain View | CA | 94043 | | 7/10/2023 | $20,109.62 | Suppliers or vendors |
| Google LLC | | 1600 Amphitheatre Pkwy | | Mountain View | CA | 94043 | | 8/4/2023 | $20,049.84 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$78,709.18** | |
| Gordon Rees Scully Mansukhani, LLP | | Suite 1700 1111 Broadway | | Oakland | CA | 94607 | | 6/27/2023 | $5,000.00 | Services |
| Gordon Rees Scully Mansukhani, LLP | | Suite 1700 1111 Broadway | | Oakland | CA | 94607 | | 6/30/2023 | $5,000.00 | Services |
| Gordon Rees Scully Mansukhani, LLP | | Suite 1700 1111 Broadway | | Oakland | CA | 94607 | | 7/26/2023 | $10,465.00 | Services |
| | | | | | | | | **TOTAL:** | **$20,465.00** | |
| Graham Adair | Attn: Peggy Dieterich | 502 W 30th St | | Austin | TX | 78705 | | 7/14/2023 | $17,095.00 | Services |
| Graham Adair | Attn: Peggy Dieterich | 502 W 30th St | | Austin | TX | 78705 | | 8/7/2023 | $9,580.00 | Services |
| | | | | | | | | **TOTAL:** | **$26,675.00** | |
| Hanft Ideas LLC | | 50 Astor Lane | | Sands Point | NY | 11050 | | 8/7/2023 | $9,393.97 | Services |
| | | | | | | | | **TOTAL:** | **$9,393.97** | |
| Havas Formula LLC | | 1215 Cushman Ave | | San Diego | CA | 92110 | | 6/2/2023 | $26,885.07 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$26,885.07** | |
| Henry C. Levy | Tax Collector, Alameda County | 1221 Oak Street | | Oakland | CA | 94612-4286 | | 5/16/2023 | $97,326.22 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$97,326.22** | |
| Hollis R & D Associates | | Suite 400 1120 Nye St | | San Rafael | CA | 94901 | | 6/5/2023 | $71,878.61 | Suppliers or vendors |
| Hollis R & D Associates | | Suite 400 1120 Nye St | | San Rafael | CA | 94901 | | 7/21/2023 | $73,781.65 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$145,660.26** | |
| ICC | International Court of Arbitration | Suite 14C 140 East 45th Street | | New York | NY | 10017 | | 5/26/2023 | $40,000.00 | Services |
| | | | | | | | | **TOTAL:** | **$40,000.00** | |
| ID Matters, LLC | ID Public Relations | 8th Fl 7060 Hollywood Blvd | | Los Angeles | CA | 90028 | | 6/23/2023 | $60,877.61 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$60,877.61** | |
| Iggy Unlimited | C/O Ignightus Enterprises, Inc | 790 Yuba Drive | | Mountain View | | 94041 | | 5/19/2023 | $28,054.86 | Suppliers or vendors |
| Iggy Unlimited | C/O Ignightus Enterprises, Inc | 790 Yuba Drive | | Mountain View | | 94041 | | 7/13/2023 | $1,674.08 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$29,728.94** | |
| Illumina, Inc. | | 12864 Collections Center Drive | | Chicago | IL | 60693 | | 6/1/2023 | $23,152.05 | Suppliers or vendors |
| Illumina, Inc. | | 12864 Collections Center Drive | | Chicago | IL | 60693 | | 7/1/2023 | $13,101.59 | Suppliers or vendors |
| Illumina, Inc. | | 12864 Collections Center Drive | | Chicago | IL | 60693 | | 8/1/2023 | $16,647.85 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$52,901.49** | |
| InforsUSA | | Suite D 9070 Junction Dr | | Annapolis Junction | MD | 20701 | | 6/6/2023 | $13,660.12 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$13,660.12** | |
| Integra Biosciences Corp. | | 22 Friars Drive | | Hudson | NH | 03051 | | 7/14/2023 | $13,836.70 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$13,836.70** | |
| Integrated DNA Technologies Inc | | PO Box 74007330 | | Chicago | IL | 60674-7330 | | 7/21/2023 | $26,846.82 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$26,846.82** | |
| IPFS Corporation | | P.O. Box 100391 | | Pasadena | CA | 91189 | | 5/15/2023 | $59,085.15 | Suppliers or vendors |
| IPFS Corporation | | P.O. Box 100391 | | Pasadena | CA | 91189 | | 6/16/2023 | $59,085.15 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$118,170.30** | |
| Ishaq Totah | Address Redacted | | | | | | | 6/30/2023 | $65,000.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$65,000.00** | |
| Jillian Glenn | Address Redacted | | | | | | | 6/7/2023 | $27,000.00 | Suppliers or vendors |
| Jillian Glenn | Address Redacted | | | | | | | 6/22/2023 | $12,000.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$39,000.00** | |
| John Crane Inc. | | 24929 Network Place, Chicago, IL, 60673 | 24929 Network Place | Chicago | IL | 60673 | | 6/6/2023 | $39,196.97 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$39,196.97** | |
| Johnson Matthey Inc | | 2 2 Trans Am Plaza Dr, Ste 230 | | OakBrook Terrace | IL | 60181 | | 6/5/2023 | $11,955.30 | Suppliers or vendors |

| Creditor's Name | Attn: | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL:** | **$11,955.30** | |
| Kaiser Foundation Health Plan Inc | | PO BOX 80204 | | Los Angeles | CA | 90080-0204 | | 6/13/2023 | $237,402.44 | Suppliers or vendors |
| Kaiser Foundation Health Plan Inc | | PO BOX 80204 | | Los Angeles | CA | 90080-0204 | | 8/7/2023 | $247,794.69 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$485,197.13** | |
| Karl Fisher | Address Redacted | | | | | | | 5/25/2023 | $11,110.00 | Suppliers or vendors |
| Karl Fisher | Address Redacted | | | | | | | 6/22/2023 | $16,530.00 | Suppliers or vendors |
| Karl Fisher | Address Redacted | | | | | | | 7/10/2023 | $8,905.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$36,545.00** | |
| Kilpatrick Townsend | | Dept 34542, PO Box 39000, San Francisco, CA, 94139 | Dept 34542, PO Box 39000 | San Francisco | CA | 94139 | | 6/27/2023 | $8,000.00 | Services |
| | | | | | | | | **TOTAL:** | **$8,000.00** | |
| KLDiscovery Ontrack LLC | LD Lower Holdings Inc. | Suite 300 82010 Greensboro Drive | | McLean | VA | 22102 | | 5/12/2023 | $30,862.50 | Services |
| | | | | | | | | **TOTAL:** | **$30,862.50** | |
| Kombu Kitchen SF LLC | | 6851 The Turn | | Oakland | CA | 94611 | | 5/25/2023 | $57,681.00 | Services |
| | | | | | | | | **TOTAL:** | **$57,681.00** | |
| Latham & Watkins | | PO Box 7247-8181 | | Philadelphia | PA | 19170-8181 | | 5/31/2023 | $150,000.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$150,000.00** | |
| Lever, Inc. | | 1125 Mission Street | | San Francisco | CA | 94103 | | 6/5/2023 | $41,951.29 | Services |
| | | | | | | | | **TOTAL:** | **$41,951.29** | |
| Life Technologies Corp. | dba Invitrogen | Bank of America Lockbox Services | | Chicago | IL | 60693 | | 8/7/2023 | $97,747.49 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$97,747.49** | |
| Lincoln Financial Group | The Lincoln National Life Insurance | P.O. Box 2658 | | Carol Stream | IL | 60132-2658 | | 6/13/2023 | $127,182.85 | Services |
| Lincoln Financial Group | The Lincoln National Life Insurance | P.O. Box 2658 | | Carol Stream | IL | 60132-2658 | | 7/28/2023 | $64,540.00 | Services |
| | | | | | | | | **TOTAL:** | **$191,722.85** | |
| Local Grit LLC | Grit Studio | 206 Great Falls St | | Falls Church | VA | 22046 | | 6/15/2023 | $64,072.48 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$64,072.48** | |
| Loeb & Loeb LLP | | Suite 2200 10100 Santa Monica Blvd | | Los Angeles | CA | 90067 | | 5/12/2023 | $28,398.28 | Services |
| | | | | | | | | **TOTAL:** | **$28,398.28** | |
| M. C. Tank Transport, Inc. | | 10134 Mosteller Lane | | West Chester | OH | 45069 | | 6/9/2023 | $53,719.54 | Suppliers or vendors |
| M. C. Tank Transport, Inc. | | 10134 Mosteller Lane | | West Chester | OH | 45069 | | 6/30/2023 | $80,211.83 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$133,931.37** | |
| Macias Gini & O'Connell LLP | | Suite 300 3000 S Street | | Sacramento | CA | 95816 | | 6/20/2023 | $125,000.00 | Services |
| Macias Gini & O'Connell LLP | | Suite 300 3000 S Street | | Sacramento | CA | 95816 | | 7/10/2023 | $125,000.00 | Services |
| | | | | | | | | **TOTAL:** | **$250,000.00** | |
| Market Performance Group LLC | | 40 Lake Shore Drive | | Princeton Junction | NJ | 08550 | | 6/9/2023 | $115,869.80 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$115,869.80** | |
| Markit North America, Inc. | | 55 Water Street | | New York | NY | 10041 | | 5/17/2023 | $12,000.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$12,000.00** | |
| Mash Technology Services LLC | | PO Box 372 | | North Easton | MA | 02356 | | 5/19/2023 | $58,400.00 | Suppliers or vendors |
| Mash Technology Services LLC | | PO Box 372 | | North Easton | MA | 02356 | | 6/30/2023 | $63,410.00 | Suppliers or vendors |
| Mash Technology Services LLC | | PO Box 372 | | North Easton | MA | 02356 | | 7/21/2023 | $49,643.20 | Suppliers or vendors |
| Mash Technology Services LLC | | PO Box 372 | | North Easton | MA | 02356 | | 8/7/2023 | $57,089.68 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$228,542.88** | |
| Mattingly Cold Storage | | P.O. Box 760 | | Zanesville | OH | 43702-0760 | | 6/28/2023 | $6,591.65 | Suppliers or vendors |
| Mattingly Cold Storage | | P.O. Box 760 | | Zanesville | OH | 43702-0760 | | 7/14/2023 | $2,071.95 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$8,663.60** | |
| McMaster-Carr Supply Co | | PO Box 7690 | | Chicago | IL | 60680 | | 8/7/2023 | $8,726.12 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$8,726.12** | |
| mdi Membrane Technologies INC. | | STE 103 75 Utley Drive | | Camp Hill | PA | 17011 | | 8/1/2023 | $2,194.53 | Suppliers or vendors |
| mdi Membrane Technologies INC. | | STE 103 75 Utley Drive | | Camp Hill | PA | 17011 | | 6/20/2023 | $32,243.26 | Suppliers or vendors |
| mdi Membrane Technologies INC. | | STE 103 75 Utley Drive | | Camp Hill | PA | 17011 | | 7/28/2023 | $22,956.64 | Suppliers or vendors |
| mdi Membrane Technologies INC. | | STE 103 75 Utley Drive | | Camp Hill | PA | 17011 | | 7/28/2023 | $58,175.28 | Suppliers or vendors |
| mdi Membrane Technologies INC. | | STE 103 75 Utley Drive | | Camp Hill | PA | 17011 | | 7/28/2023 | $10,798.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$126,367.71** | |
| Megan Buckley | Address Redacted | | | | | | | 7/11/2023 | $5,100.00 | Suppliers or vendors |
| Megan Buckley | Address Redacted | | | | | | | 7/14/2023 | $3,000.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$8,100.00** | |
| Met-Chem Inc | | 837 east 79th Street | | Cleveland | OH | 44103 | | 7/10/2023 | $12,698.43 | Suppliers or vendors |
| Met-Chem Inc | | 837 east 79th Street | | Cleveland | OH | 44103 | | 7/10/2023 | $12,698.43 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$25,396.86** | |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 5/17/2023 | $5,074.20 | Suppliers or vendors |

| Creditor's Name | Attn: | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 5/17/2023 | $6,557.00 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 5/17/2023 | $1,844.10 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 5/17/2023 | $2,426.62 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 5/17/2023 | $2,378.70 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 5/17/2023 | $4,513.72 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 5/17/2023 | $5,732.60 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 5/17/2023 | $3,170.50 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 5/17/2023 | $1,898.00 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 5/23/2023 | $5,655.20 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 5/19/2023 | $7,443.10 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 5/23/2023 | $1,805.84 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 5/24/2023 | $564.40 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 5/24/2023 | $6,660.00 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 5/31/2023 | $4,113.54 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 5/31/2023 | $3,301.44 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 5/31/2023 | $4,410.80 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 5/31/2023 | $4,311.60 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 6/13/2023 | $6,664.68 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 6/13/2023 | $3,180.88 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 6/13/2023 | $895.50 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 6/13/2023 | $5,564.64 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 6/13/2023 | $1,823.66 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 6/13/2023 | $1,955.84 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 6/14/2023 | $2,406.40 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 6/14/2023 | $7,495.84 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 6/13/2023 | $2,249.95 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 6/30/2023 | $4,743.58 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 6/27/2023 | $5,936.80 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 6/27/2023 | $7,975.50 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 6/27/2023 | $167.98 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 6/27/2023 | $5,480.90 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 6/27/2023 | $5,647.90 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 6/27/2023 | $3,244.61 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 6/27/2023 | $4,003.08 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 6/30/2023 | $1,314.90 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 6/30/2023 | $3,804.28 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 6/30/2023 | $4,939.20 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 6/27/2023 | $3,323.20 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 7/3/2023 | $2,642.98 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 7/11/2023 | $5,143.20 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 7/11/2023 | $9,847.00 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 7/11/2023 | $922.66 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 7/11/2023 | $5,359.80 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 7/12/2023 | $165.72 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 7/19/2023 | $4,624.20 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 7/19/2023 | $4,071.10 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 7/19/2023 | $6,421.41 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 7/19/2023 | $521.20 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 7/21/2023 | $5,705.00 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 7/21/2023 | $1,758.60 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 7/26/2023 | $1,330.80 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 7/26/2023 | $2,636.06 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 7/26/2023 | $3,917.00 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 7/26/2023 | $1,420.94 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 7/27/2023 | $3,368.98 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 7/28/2023 | $1,097.10 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 7/31/2023 | $3,248.46 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 8/3/2023 | $2,387.30 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 8/4/2023 | $4,819.00 | Suppliers or vendors |
| MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | | 8/4/2023 | $3,072.90 | Suppliers or vendors |

| Creditor's Name | Attn: | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL:** | **$229,162.09** | |
| Mettler-Toledo Rainin, LLC | | Lockbox # 100802 | | Pasadena | CA | 91189-0802 | | 7/21/2023 | $39,229.90 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$39,229.90** | |
| MG Empower Ltd | | 19 W 24th Street | | 10010 | NY | 10010 | | 5/30/2023 | $377,021.78 | Suppliers or vendors |
| MG Empower Ltd | | 19 W 24th Street | | 10010 | NY | 10010 | | 6/30/2023 | $502,695.71 | Suppliers or vendors |
| MG Empower Ltd | | 19 W 24th Street | | 10010 | NY | 10010 | | 7/26/2023 | $158,328.06 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$1,038,045.55** | |
| MHD Communications | | Suite G 5808 Breckenridge Pkwy | | Tampa | FL | 33610 | | 5/15/2023 | $25,348.58 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$25,348.58** | |
| Michael Herrinton | | 3461 Joaquin Miller Rd, Oakland, CA, 94602 | 3461 Joaquin Miller Rd | Oakland | CA | 94602 | | 5/26/2023 | $91,620.38 | Suppliers or vendors |
| Michael Herrinton | | 3461 Joaquin Miller Rd, Oakland, CA, 94602 | 3461 Joaquin Miller Rd | Oakland | CA | 94602 | | 6/13/2023 | $19,250.00 | Suppliers or vendors |
| Michael Herrinton | | 3461 Joaquin Miller Rd, Oakland, CA, 94602 | 3461 Joaquin Miller Rd | Oakland | CA | 94602 | | 6/14/2023 | $43,249.89 | Suppliers or vendors |
| Michael Herrinton | | 3461 Joaquin Miller Rd, Oakland, CA, 94602 | 3461 Joaquin Miller Rd | Oakland | CA | 94602 | | 6/22/2023 | $750.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$154,870.27** | |
| Microsoft Corporation | | 6100 Neil Road, Bldg A | | Reno | NV | 89511 | | 6/12/2023 | $21,442.19 | Suppliers or vendors |
| Microsoft Corporation | | 6100 Neil Road, Bldg A | | Reno | NV | 89511 | | 6/20/2023 | $20,038.02 | Suppliers or vendors |
| Microsoft Corporation | | 6100 Neil Road, Bldg A | | Reno | NV | 89511 | | 6/30/2023 | $20,149.79 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$61,630.00** | |
| Minesoft Ltd | | Boston House, Little Green | | Richmond | SY | TW9 1QE | United Kingdom | 7/11/2023 | $8,624.00 | Services |
| | | | | | | | | **TOTAL:** | **$8,624.00** | |
| Modern Health Arizona PLLC | | Floor 12 450 Sansome Street | | San Francisco | CA | 94111 | | 5/25/2023 | $27,013.00 | Services |
| | | | | | | | | **TOTAL:** | **$27,013.00** | |
| Motion Industries, Inc. | | Suite A 2441 Sprig Ct | | Concord | CA | 94520 | | 5/24/2023 | $18,507.83 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$18,507.83** | |
| Mutesix, LLC | | 5800 Bristol Parkway | Suite 500 | Culver City | CA | 90230 | | 6/2/2023 | $17,158.07 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$17,158.07** | |
| NanoScreen, LLC | | 4401 Piggly Wiggly Drive Suite 1000 | | North Charleston | SC | 29405 | | 7/13/2023 | $7,700.74 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$7,700.74** | |
| Nasdaq | | P.O. Box 780700 | | Philadelphia | PA | 19178 | | 6/30/2023 | $38,800.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$38,800.00** | |
| NB Ventures, Inc. | GEP | 3rd Floor 100 Walnut Avenue | | Clark | NJ | 07066 | | 5/26/2023 | $102,776.40 | Suppliers or vendors |
| NB Ventures, Inc. | GEP | 3rd Floor 100 Walnut Avenue | | Clark | NJ | 07066 | | 6/20/2023 | $100,000.00 | Suppliers or vendors |
| NB Ventures, Inc. | GEP | 3rd Floor 100 Walnut Avenue | | Clark | NJ | 07066 | | 7/21/2023 | $59,500.00 | Suppliers or vendors |
| NB Ventures, Inc. | GEP | 3rd Floor 100 Walnut Avenue | | Clark | NJ | 07066 | | 8/9/2023 | $59,500.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$321,776.40** | |
| New England BioLabs Inc | | PO Box 3933 | | Boston | MA | 02241 | | 5/10/2023 | $20,334.01 | Suppliers or vendors |
| New England BioLabs Inc | | PO Box 3933 | | Boston | MA | 02241 | | 8/7/2023 | $7,510.44 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$27,844.45** | |
| NewPort Tank Containers (USA), LLC | Attn: Thomas William Cunningham | 2055 Crocker Rd | Suite 300 | Westlake | OH | 44145 | | 6/9/2023 | $519,736.09 | Suppliers or vendors |
| NewPort Tank Containers (USA), LLC | Attn: Thomas William Cunningham | 2055 Crocker Rd | Suite 300 | Westlake | OH | 44145 | | 6/20/2023 | $37,078.91 | Suppliers or vendors |
| NewPort Tank Containers (USA), LLC | Attn: Thomas William Cunningham | 2055 Crocker Rd | Suite 300 | Westlake | OH | 44145 | | 7/14/2023 | $55,576.48 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$612,391.48** | |
| Nor-Cal Moving Services | | 3129 Corporate Place | | Hayward | CA | 94545 | | 5/10/2023 | $11,608.17 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$11,608.17** | |
| North Dakota State University | | NDSU Dept. 3100 | | | ND | 58108-6050 | | 5/16/2023 | $46,080.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$46,080.00** | |
| NTT DATA, Inc. | Enterprise Application Services Inc | Suite 1100 7950 Legacy Drive | | Plano | TX | 75024 | | 5/15/2023 | $52,560.00 | Suppliers or vendors |
| NTT DATA, Inc. | Enterprise Application Services Inc | Suite 1100 7950 Legacy Drive | | Plano | TX | 75024 | | 5/19/2023 | $57,000.00 | Suppliers or vendors |
| NTT DATA, Inc. | Enterprise Application Services Inc | Suite 1100 7950 Legacy Drive | | Plano | TX | 75024 | | 6/12/2023 | $42,825.00 | Suppliers or vendors |
| NTT DATA, Inc. | Enterprise Application Services Inc | Suite 1100 7950 Legacy Drive | | Plano | TX | 75024 | | 6/30/2023 | $48,285.00 | Suppliers or vendors |
| NTT DATA, Inc. | Enterprise Application Services Inc | Suite 1100 7950 Legacy Drive | | Plano | TX | 75024 | | 7/10/2023 | $24,000.00 | Suppliers or vendors |
| NTT DATA, Inc. | Enterprise Application Services Inc | Suite 1100 7950 Legacy Drive | | Plano | TX | 75024 | | 7/14/2023 | $16,500.00 | Suppliers or vendors |
| NTT DATA, Inc. | Enterprise Application Services Inc | Suite 1100 7950 Legacy Drive | | Plano | TX | 75024 | | 7/21/2023 | $16,500.00 | Suppliers or vendors |
| NTT DATA, Inc. | Enterprise Application Services Inc | Suite 1100 7950 Legacy Drive | | Plano | TX | 75024 | | 8/7/2023 | $24,000.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$281,670.00** | |
| Oak Plaza Associates (DEL), LLC | | Suite 400 3841 NE 2nd Ave | | Miami | FL | 33137 | | 6/6/2023 | $61,146.13 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$61,146.13** | |
| OK Kosher Certification | C/O Committee for the Advancement o | 391 Troy Avenue | | Brooklyn | NY | 11213 | | 6/22/2023 | $6,196.86 | Suppliers or vendors |
| OK Kosher Certification | C/O Committee for the Advancement o | 391 Troy Avenue | | Brooklyn | NY | 11213 | | 7/11/2023 | $850.00 | Suppliers or vendors |
| OK Kosher Certification | C/O Committee for the Advancement o | 391 Troy Avenue | | Brooklyn | NY | 11213 | | 7/26/2023 | $1,966.53 | Suppliers or vendors |

| Creditor's Name | Attn: | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL:** | **$9,013.39** | |
| Oracle America, Inc. | | 500 Oracle Parkway | | Redwood City | CA | 94065 | | 5/19/2023 | $107,058.42 | Suppliers or vendors |
| Oracle America, Inc. | | 500 Oracle Parkway | | Redwood City | CA | 94065 | | 7/10/2023 | $25,250.45 | Suppliers or vendors |
| Oracle America, Inc. | | 500 Oracle Parkway | | Redwood City | CA | 94065 | | 7/14/2023 | $26,957.65 | Suppliers or vendors |
| Oracle America, Inc. | | 500 Oracle Parkway | | Redwood City | CA | 94065 | | 7/21/2023 | $15,883.50 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$175,150.02** | |
| ORG Chem Group, LLC | ORG Indiana Holding, LLC | 2406 Lynch Rd. | | Evansville | IN | 47711 | | 5/19/2023 | $214,828.50 | Suppliers or vendors |
| ORG Chem Group, LLC | ORG Indiana Holding, LLC | 2406 Lynch Rd. | | Evansville | IN | 47711 | | 6/20/2023 | $47,401.75 | Suppliers or vendors |
| ORG Chem Group, LLC | ORG Indiana Holding, LLC | 2406 Lynch Rd. | | Evansville | IN | 47711 | | 7/14/2023 | $77,394.78 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$339,625.03** | |
| Palm Beach Holdings 3940, LLC | | Suite 900 801 Brickwell Ave | | Miami | FL | 33131-2979 | | 6/6/2023 | $69,225.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$69,225.00** | |
| Park Wynwood LLC | c/o Brick & Timber, LLC | Attn: Glenn Gilmore | 855 Front Street | San Francisco | CA | 94111 | | 6/5/2023 | $15,282.02 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$15,282.02** | |
| Parker Hannifin Corporation | Dominic Hunter Process | 7975 Collection Center Drive | | Chicago | IL | 60693 | | 6/1/2023 | $16,156.57 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$16,156.57** | |
| Penta International Corporation | | PO Box 1448 | | Fairfield | NJ | 07007-1448 | | 5/26/2023 | $178.13 | Suppliers or vendors |
| Penta International Corporation | | PO Box 1448 | | Fairfield | NJ | 07007-1448 | | 5/15/2023 | $9,134.00 | Suppliers or vendors |
| Penta International Corporation | | PO Box 1448 | | Fairfield | NJ | 07007-1448 | | 7/13/2023 | $6,970.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$16,282.13** | |
| PerkinElmer Informatics Inc. | | 940 Winter Street | | Waltham | MA | 02451 | | 5/19/2023 | $35,532.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$35,532.00** | |
| PG&E Co | | PO Box 997300 | | Sacramento | CA | 95899-7300 | | 6/8/2023 | $31,916.26 | Suppliers or vendors |
| PG&E Co | | PO Box 997300 | | Sacramento | CA | 95899-7300 | | 7/7/2023 | $35,693.84 | Suppliers or vendors |
| PG&E Co | | PO Box 997300 | | Sacramento | CA | 95899-7300 | | 8/3/2023 | $44,491.23 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$112,101.33** | |
| Phenomenex Inc | | PO Box 749397 | | Los Angeles | CA | 90074 | | 6/1/2023 | $15,627.04 | Suppliers or vendors |
| Phenomenex Inc | | PO Box 749397 | | Los Angeles | CA | 90074 | | 7/1/2023 | $4,581.07 | Suppliers or vendors |
| Phenomenex Inc | | PO Box 749397 | | Los Angeles | CA | 90074 | | 8/1/2023 | $5,921.88 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$26,129.99** | |
| Pinterest, Inc | | 651 Brannan Street | | San Francsico | CA | 94107 | | 7/21/2023 | $35,314.42 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$35,314.42** | |
| Pivit Global Inc. | | Suite B 826 De la Vina St | | Santa Barbara | CA | 93101 | | 5/19/2023 | $13,579.96 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$13,579.96** | |
| Polycarbin, Inc. | | 2735 Greenwood Drive | | San Pablo | CA | 94806 | | 6/23/2023 | $19,087.21 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$19,087.21** | |
| Pressure Chemical Co | | 3419 Smallman Street | | Pittsburgh | PA | 15201 | | 7/24/2023 | $167,538.15 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$167,538.15** | |
| Princeton Consumer Research Corp | | Suite 120 9600 Koger Blvd N | | Saint Petersburg | FL | 33702 | | 7/17/2023 | $9,000.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$9,000.00** | |
| Rapid7 LLC | | Rapid7 LLC Lockbox PO Box 347377 | | Pittsburgh | PA | 15251-4377 | | 7/14/2023 | $94,166.86 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$94,166.86** | |
| Restek Corp | | PO Box 4276 | | Lancaster | PA | 17604 | | 7/13/2023 | $8,017.54 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$8,017.54** | |
| SafeBridge Consultants Inc | | 1924 Old Middlefield Way | | Mountain View | CA | 94043 | | 7/25/2023 | $7,718.75 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$7,718.75** | |
| SafeGuard World Int'l Limited | | Suite 24/25 | | Sandbach, Cheshire | CH | CW11 3AE | United Kingdom | 5/22/2023 | $22,500.28 | Services |
| SafeGuard World Int'l Limited | | Suite 24/25 | | Sandbach, Cheshire | CH | CW11 3AE | United Kingdom | 5/31/2023 | $28,345.57 | Services |
| SafeGuard World Int'l Limited | | Suite 24/25 | | Sandbach, Cheshire | CH | CW11 3AE | United Kingdom | 6/6/2023 | $44,843.25 | Services |
| SafeGuard World Int'l Limited | | Suite 24/25 | | Sandbach, Cheshire | CH | CW11 3AE | United Kingdom | 6/20/2023 | $45,551.61 | Services |
| SafeGuard World Int'l Limited | | Suite 24/25 | | Sandbach, Cheshire | CH | CW11 3AE | United Kingdom | 6/29/2023 | $15,601.31 | Services |
| SafeGuard World Int'l Limited | | Suite 24/25 | | Sandbach, Cheshire | CH | CW11 3AE | United Kingdom | 7/13/2023 | $12,793.99 | Services |
| SafeGuard World Int'l Limited | | Suite 24/25 | | Sandbach, Cheshire | CH | CW11 3AE | United Kingdom | 7/21/2023 | $28,679.96 | Services |
| | | | | | | | | **TOTAL:** | **$198,315.97** | |
| Sartorius Stedim North America Inc | | 24917 Network Place | | Chicago | IL | 60673-1249 | | 6/20/2023 | $53,671.43 | Suppliers or vendors |
| Sartorius Stedim North America Inc | | 24917 Network Place | | Chicago | IL | 60673-1249 | | 7/14/2023 | $100,509.03 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$154,180.46** | |
| SciSafe Inc | | 7 Corporate Drive, Unit D | | Cranbury | NJ | 08512 | | 7/20/2023 | $30,708.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$30,708.00** | |
| Sentry BioPharma Services, Inc. | Sentry Logistic Solutions Inc | 4605 Decatur Boulevard | | Indianapolis | IN | 46241 | | 7/21/2023 | $59,719.03 | Suppliers or vendors |

| Creditor's Name | Attn: | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL:** | **$59,719.03** | |
| SF Hills & Drills Boot Camp | James Johnson | 1307 - E Gateview Ave | | San Francisco | CA | 94130 | | 7/17/2023 | $10,800.00 | Suppliers or vendors |
| SF Hills & Drills Boot Camp | James Johnson | 1307 - E Gateview Ave | | San Francisco | CA | 94130 | | 7/20/2023 | $10,800.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$21,600.00** | |
| Shreeyansh DB Software Pvt Ltd. | | Bdg - B; Office No 14, 2nd floor | | Pune | 13 | 411057 | India | 5/12/2023 | $166,610.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$166,610.00** | |
| Sigma-Aldrich Inc | | PO Box 535182 | | Atlanta | GA | 30353 | | 8/1/2023 | $2,899.28 | Suppliers or vendors |
| Sigma-Aldrich Inc | | PO Box 535182 | | Atlanta | GA | 30353 | | 6/1/2023 | $17,884.94 | Suppliers or vendors |
| Sigma-Aldrich Inc | | PO Box 535182 | | Atlanta | GA | 30353 | | 7/1/2023 | $44,995.65 | Suppliers or vendors |
| Sigma-Aldrich Inc | | PO Box 535182 | | Atlanta | GA | 30353 | | 8/1/2023 | $24,445.91 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$90,225.78** | |
| Smithers ERS Limited | | 108 Woodfield Drive | | Harrogate | YN | HG1 4LS | United Kingdom | 8/3/2023 | $125,477.00 | Suppliers or vendors |
| Smithers ERS Limited | | 108 Woodfield Drive | | Harrogate | YN | HG1 4LS | United Kingdom | 8/4/2023 | $125,477.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$250,954.00** | |
| Smithers ERS LLC | | 790 Main St. | | Wareham | MA | 02571 | | 7/31/2023 | $14,245.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$14,245.00** | |
| Softchoice Corp | | 16609 Collections Center Dr | | Chicago | IL | 60693 | | 6/20/2023 | $14,957.84 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$14,957.84** | |
| Stefan Wittocx | Address Redacted | | | | | | | 7/11/2023 | $7,950.59 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$7,950.59** | |
| Stephen Gould Corporation | | 35 S. Jefferson Rd., Whippany, NJ, 07981 | 35 S. Jefferson Rd. | Whippany | NJ | 07981 | | 7/21/2023 | $85,004.27 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$85,004.27** | |
| Stout Risius Ross, LLC | | One South Wacker Drive | | Chicago | IL | 60606 | | 5/17/2023 | $8,170.31 | Suppliers or vendors |
| Stout Risius Ross, LLC | | One South Wacker Drive | | Chicago | IL | 60606 | | 6/30/2023 | $9,537.50 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$17,707.81** | |
| Sun Life Assurance Company of Canad | | 96 Worcester Street | | Wellesley Hills | MA | 02481 | | 7/10/2023 | $24,758.74 | Suppliers or vendors |
| Sun Life Assurance Company of Canad | | 96 Worcester Street | | Wellesley Hills | MA | 02481 | | 7/28/2023 | $12,636.30 | Suppliers or vendors |
| Sun Life Assurance Company of Canad | | 96 Worcester Street | | Wellesley Hills | MA | 02481 | | 8/7/2023 | $11,579.19 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$48,974.23** | |
| TargetCW | C/O WMBE Payrolling Inc | PO BOX 515848 | | Los Angeles | CA | 90051-3148 | | 5/15/2023 | $162,149.58 | Suppliers or vendors |
| TargetCW | C/O WMBE Payrolling Inc | PO BOX 515848 | | Los Angeles | CA | 90051-3148 | | 5/23/2023 | $128,437.25 | Suppliers or vendors |
| TargetCW | C/O WMBE Payrolling Inc | PO BOX 515848 | | Los Angeles | CA | 90051-3148 | | 5/31/2023 | $119,151.65 | Suppliers or vendors |
| TargetCW | C/O WMBE Payrolling Inc | PO BOX 515848 | | Los Angeles | CA | 90051-3148 | | 6/7/2023 | $91,413.55 | Suppliers or vendors |
| TargetCW | C/O WMBE Payrolling Inc | PO BOX 515848 | | Los Angeles | CA | 90051-3148 | | 6/13/2023 | $81,340.33 | Suppliers or vendors |
| TargetCW | C/O WMBE Payrolling Inc | PO BOX 515848 | | Los Angeles | CA | 90051-3148 | | 6/21/2023 | $210,592.09 | Suppliers or vendors |
| TargetCW | C/O WMBE Payrolling Inc | PO BOX 515848 | | Los Angeles | CA | 90051-3148 | | 6/30/2023 | $68,752.59 | Suppliers or vendors |
| TargetCW | C/O WMBE Payrolling Inc | PO BOX 515848 | | Los Angeles | CA | 90051-3148 | | 7/7/2023 | $41,394.26 | Suppliers or vendors |
| TargetCW | C/O WMBE Payrolling Inc | PO BOX 515848 | | Los Angeles | CA | 90051-3148 | | 7/14/2023 | $80,801.18 | Suppliers or vendors |
| TargetCW | C/O WMBE Payrolling Inc | PO BOX 515848 | | Los Angeles | CA | 90051-3148 | | 7/21/2023 | $25,354.52 | Suppliers or vendors |
| TargetCW | C/O WMBE Payrolling Inc | PO BOX 515848 | | Los Angeles | CA | 90051-3148 | | 8/4/2023 | $44,692.30 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$1,054,079.30** | |
| The Caldwell Partners International | | LB# 1183, PO Box 95000 | | Philadelphia | PA | 19195-1183 | | 6/21/2023 | $91,666.00 | Services |
| The Caldwell Partners International | | LB# 1183, PO Box 95000 | | Philadelphia | PA | 19195-1183 | | 7/13/2023 | $91,666.00 | Services |
| | | | | | | | | **TOTAL:** | **$183,332.00** | |
| The Rockridge Group | | 5905 Shelby Ln | | Franklin | TN | 37064 | | 5/15/2023 | $24,000.00 | Services |
| The Rockridge Group | | 5905 Shelby Ln | | Franklin | TN | 37064 | | 6/12/2023 | $29,348.38 | Services |
| | | | | | | | | **TOTAL:** | **$53,348.38** | |
| Thermo Electron North America LLC | | P.O. Box 742775 | | Atlanta | GA | 30374-2775 | | 5/19/2023 | $71,616.61 | Suppliers or vendors |
| Thermo Electron North America LLC | | P.O. Box 742775 | | Atlanta | GA | 30374-2775 | | 5/19/2023 | $231,390.76 | Suppliers or vendors |
| Thermo Electron North America LLC | | P.O. Box 742775 | | Atlanta | GA | 30374-2775 | | 5/31/2023 | $97,761.77 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$400,769.14** | |
| Thomas Scientific Inc | | 1654 High Hill PO Box 99 | | Swedesboro | NJ | 08085 | | 5/16/2023 | $21,460.71 | Suppliers or vendors |
| Thomas Scientific Inc | | 1654 High Hill PO Box 99 | | Swedesboro | NJ | 08085 | | 8/7/2023 | $36,062.49 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$57,523.20** | |
| Time Dedicated Carriers Inc. | Owensboro Tank Wash | Suite A 2827 W. State Rd. 66 | | Rockport | IN | 47685 | | 6/6/2023 | $76,639.83 | Suppliers or vendors |
| Time Dedicated Carriers Inc. | Owensboro Tank Wash | Suite A 2827 W. State Rd. 66 | | Rockport | IN | 47685 | | 7/21/2023 | $75,550.65 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$152,190.48** | |
| Total Quality Logistics (TQL) | | P.O. Box 634558 | | Cincinnati | OH | 45245 | | 5/26/2023 | $40,391.50 | Suppliers or vendors |
| Total Quality Logistics (TQL) | | P.O. Box 634558 | | Cincinnati | OH | 45245 | | 6/20/2023 | $39,655.00 | Suppliers or vendors |
| Total Quality Logistics (TQL) | | P.O. Box 634558 | | Cincinnati | OH | 45245 | | 6/23/2023 | $58,780.56 | Suppliers or vendors |

| Creditor's Name | Attn: | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Quality Logistics (TQL) | | P.O. Box 634558 | | Cincinnati | OH | 45245 | | 7/21/2023 | $4,720.97 | Suppliers or vendors |
| Total Quality Logistics (TQL) | | P.O. Box 634558 | | Cincinnati | OH | 45245 | | 7/31/2023 | $34,866.17 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$178,414.20** | |
| TRISTAR ICS, INC. | | PO BOX 32363 | | Long Beach | CA | 90832 | | 5/25/2023 | $38,417.88 | Services |
| | | | | | | | | **TOTAL:** | **$38,417.88** | |
| TWD TradeWinds Inc | | 10555 86th Avenue | | Pleasant Prairie | WI | 53158 | | 5/19/2023 | $148,396.97 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$148,396.97** | |
| U.S. Bank N.A. | Attn: Bradley Scarbrough | 800 Nicollet Mall | | Minneapolis | MN | 55402 | | 5/15/2023 | $5,175,000.00 | Unsecured loan |
| | | | | | | | | **TOTAL:** | **$5,175,000.00** | |
| UC Regents-Off. of Techn. Licensing | University of California | 1111 Franklin Street, 5th Floor | | Oakland | CA | 94607-5200 | | 6/23/2023 | $33,131.55 | Not categorized |
| | | | | | | | | **TOTAL:** | **$33,131.55** | |
| UL Verification Services Inc. | | 333 Pfingsten Road | | Northbrook | IL | 60062 | | 5/16/2023 | $25,697.05 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$25,697.05** | |
| ULine Inc | | PO Box 88741 | | Chicago | IL | 60680-1741 | | 6/6/2023 | $18,668.11 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$18,668.11** | |
| UniFirst Corporation | | 14266 Catalina Street | | San Leandro | CA | 94577 | | 6/20/2023 | $4,202.81 | Suppliers or vendors |
| UniFirst Corporation | | 14266 Catalina Street | | San Leandro | CA | 94577 | | 7/11/2023 | $3,805.78 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$8,008.59** | |
| United States Treasury | | Internal Revenue Service | | Ogden | UT | 84201-0039 | | 6/29/2023 | $1,014,064.00 | Taxing authority |
| United States Treasury | | Internal Revenue Service | | Ogden | UT | 84201-0039 | | 6/29/2023 | $3,954,849.00 | Taxing authority |
| | | | | | | | | **TOTAL:** | **$4,968,913.00** | |
| UnitedHealthcare Insurance Company | | P.O. Box 94017 | | Palatine | IL | 60094-4017 | | 5/16/2023 | $3,033.17 | Services |
| UnitedHealthcare Insurance Company | | P.O. Box 94017 | | Palatine | IL | 60094-4017 | | 5/17/2023 | $1,914.66 | Services |
| UnitedHealthcare Insurance Company | | P.O. Box 94017 | | Palatine | IL | 60094-4017 | | 5/18/2023 | $2,134.32 | Services |
| UnitedHealthcare Insurance Company | | P.O. Box 94017 | | Palatine | IL | 60094-4017 | | 5/25/2023 | $1,398.31 | Services |
| UnitedHealthcare Insurance Company | | P.O. Box 94017 | | Palatine | IL | 60094-4017 | | 5/31/2023 | $3,318.55 | Services |
| UnitedHealthcare Insurance Company | | P.O. Box 94017 | | Palatine | IL | 60094-4017 | | 6/13/2023 | $1,395.89 | Services |
| UnitedHealthcare Insurance Company | | P.O. Box 94017 | | Palatine | IL | 60094-4017 | | 6/15/2023 | $646.20 | Services |
| UnitedHealthcare Insurance Company | | P.O. Box 94017 | | Palatine | IL | 60094-4017 | | 6/14/2023 | $2,160.68 | Services |
| UnitedHealthcare Insurance Company | | P.O. Box 94017 | | Palatine | IL | 60094-4017 | | 6/30/2023 | $1,417.10 | Services |
| UnitedHealthcare Insurance Company | | P.O. Box 94017 | | Palatine | IL | 60094-4017 | | 7/12/2023 | $951.41 | Services |
| UnitedHealthcare Insurance Company | | P.O. Box 94017 | | Palatine | IL | 60094-4017 | | 7/27/2023 | $1,396.92 | Services |
| UnitedHealthcare Insurance Company | | P.O. Box 94017 | | Palatine | IL | 60094-4017 | | 7/28/2023 | $1,229.66 | Services |
| UnitedHealthcare Insurance Company | | P.O. Box 94017 | | Palatine | IL | 60094-4017 | | 7/31/2023 | $883.16 | Services |
| UnitedHealthcare Insurance Company | | P.O. Box 94017 | | Palatine | IL | 60094-4017 | | 7/31/2023 | $448.09 | Services |
| UnitedHealthcare Insurance Company | | P.O. Box 94017 | | Palatine | IL | 60094-4017 | | 7/31/2023 | $2.85 | Services |
| | | | | | | | | **TOTAL:** | **$22,330.97** | |
| Verizon Wireless | C/O Verizon Wireless Services LLC | PO Box 660108 | | Dallas | TX | 75266-0108 | | 6/1/2023 | $6,872.48 | Suppliers or vendors |
| Verizon Wireless | C/O Verizon Wireless Services LLC | PO Box 660108 | | Dallas | TX | 75266-0108 | | 7/1/2023 | $6,905.73 | Suppliers or vendors |
| Verizon Wireless | C/O Verizon Wireless Services LLC | PO Box 660108 | | Dallas | TX | 75266-0108 | | 8/1/2023 | $7,421.05 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$21,199.26** | |
| Vertical Development Academy | Center for Leadership Maturity LLC | 503 Victoria Way | | Friendswood | TX | 77549 | | 6/14/2023 | $17,250.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$17,250.00** | |
| Vision Service Plan (CA) | | P.O. Box 45210 | | San Francisco | CA | 94145-5210 | | 6/13/2023 | $29,153.47 | Suppliers or vendors |
| Vision Service Plan (CA) | | P.O. Box 45210 | | San Francisco | CA | 94145-5210 | | 8/7/2023 | $17,030.50 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$46,183.97** | |
| VWR International LLC | | PO Box 640169 | | Pittsburgh | PA | 15264-0169 | | 6/20/2023 | $125,624.71 | Suppliers or vendors |
| VWR International LLC | | PO Box 640169 | | Pittsburgh | PA | 15264-0169 | | 6/30/2023 | $115,187.34 | Suppliers or vendors |
| VWR International LLC | | PO Box 640169 | | Pittsburgh | PA | 15264-0169 | | 7/10/2023 | $116,234.36 | Suppliers or vendors |
| VWR International LLC | | PO Box 640169 | | Pittsburgh | PA | 15264-0169 | | 7/14/2023 | $115,111.39 | Suppliers or vendors |
| VWR International LLC | | PO Box 640169 | | Pittsburgh | PA | 15264-0169 | | 7/21/2023 | $28,865.51 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$501,033.31** | |
| Waste Management of Alameda County | C/O Waste Management of California | PO Box 541065 | | Los Angeles | CA | 90054-1065 | | 5/10/2023 | $2,026.54 | Suppliers or vendors |
| Waste Management of Alameda County | C/O Waste Management of California | PO Box 541065 | | Los Angeles | CA | 90054-1065 | | 6/8/2023 | $1,955.21 | Suppliers or vendors |
| Waste Management of Alameda County | C/O Waste Management of California | PO Box 541065 | | Los Angeles | CA | 90054-1065 | | 7/13/2023 | $2,790.89 | Suppliers or vendors |
| Waste Management of Alameda County | C/O Waste Management of California | PO Box 541065 | | Los Angeles | CA | 90054-1065 | | 8/3/2023 | $1,955.21 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$8,727.85** | |
| Wiley Companies | Organic Technologies | PO Box 933322 | | Cleveland | OH | 44193 | | 6/9/2023 | $330,875.00 | Suppliers or vendors |
| Wiley Companies | Organic Technologies | PO Box 933322 | | Cleveland | OH | 44193 | | 6/20/2023 | $442,633.19 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$773,508.19** | |

| Creditor's Name | Attn: | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| Wisconsin BioProducts | | 6143 N 60 St | | Milwaukee | WI | 53218 | | 7/14/2023 | $102,390.80 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$102,390.80** | |
| Workday, Inc. | Attn: Legal Dept. | 6110 Stoneridge Mall Road | | Pleasanton | CA | 94588 | | 6/20/2023 | $162,432.55 | Services |
| | | | | | | | | **TOTAL:** | **$162,432.55** | |
| World Courier Inc | | PO Box 842325 | | Boston | MA | 02284-2325 | | 7/28/2023 | $35,372.91 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$35,372.91** | |
| World Wide Technology, LLC | | 1 World Wide Way | | St. Louis | MO | 63146 | | 5/26/2023 | $80,000.00 | Suppliers or vendors |
| World Wide Technology, LLC | | 1 World Wide Way | | St. Louis | MO | 63146 | | 6/12/2023 | $31,925.60 | Suppliers or vendors |
| World Wide Technology, LLC | | 1 World Wide Way | | St. Louis | MO | 63146 | | 6/23/2023 | $80,000.00 | Suppliers or vendors |
| World Wide Technology, LLC | | 1 World Wide Way | | St. Louis | MO | 63146 | | 7/21/2023 | $113,231.68 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$305,157.28** | |
| Wrike, Inc. | | 70 N. 2nd Street | | San Jose | CA | 95113 | | 5/19/2023 | $15,000.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$15,000.00** | |
| Zack Peter, LLC | | #1615 755 S. Spring Street | | Los Angeles | CA | 90014 | | 5/15/2023 | $10,000.00 | Suppliers or vendors |
| Zack Peter, LLC | | #1615 755 S. Spring Street | | Los Angeles | CA | 90014 | | 6/13/2023 | $10,000.00 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$20,000.00** | |
| Zymo Research Corporation | | 17062 Murphy Ave | | Irvine | CA | 92614 | | 5/19/2023 | $18,435.87 | Suppliers or vendors |
| Zymo Research Corporation | | 17062 Murphy Ave | | Irvine | CA | 92614 | | 7/13/2023 | $9,473.27 | Suppliers or vendors |
| | | | | | | | | **TOTAL:** | **$27,909.14** | |
| | | | | | | | | **SUB-TOTAL:** | **$46,163,437.28** | |

| Insider's Name | Address 1 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | December 2022 | 10.00 | December 2022 - Expense reimbursement |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | November 2022 | 56.00 | November 2022 - Expense reimbursement |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 8/15/2022 | $60.00 | Other earnings |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 8/31/2022 | $60.00 | Other earnings |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 9/15/2022 | $60.00 | Other earnings |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 9/30/2022 | $60.00 | Other earnings |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 10/14/2022 | $60.00 | Other earnings |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 10/31/2022 | $60.00 | Other earnings |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 11/15/2022 | $60.00 | Other earnings |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 11/30/2022 | $60.00 | Other earnings |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 12/15/2022 | $60.00 | Other earnings |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 12/30/2022 | $60.00 | Other earnings |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | September 2022 | 370.86 | September 2022 - Expense reimbursement |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | January 2023 | 454.60 | January 2023 - Expense reimbursement |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | February 2023 | 606.21 | February 2023 - Expense reimbursement |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | October 2022 | 1,816.45 | October 2022 - Expense reimbursement |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | May 2023 | 6,168.77 | May 2023 - Expense reimbursement |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | July 2023 | 8,796.30 | July 2023 - Expense reimbursement |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | June 2023 | 14,037.21 | June 2023 - Expense reimbursement |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | March 2023 | 17,236.95 | March 2023 - Expense reimbursement |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 8/15/2022 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 8/31/2022 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 9/15/2022 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 9/30/2022 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 10/14/2022 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 10/31/2022 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 11/15/2022 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 11/30/2022 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 12/15/2022 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 12/30/2022 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 1/13/2023 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 1/31/2023 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 2/15/2023 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 2/28/2023 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 3/15/2023 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 3/31/2023 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 4/14/2023 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 4/28/2023 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 5/15/2023 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 5/31/2023 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 6/15/2023 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 6/30/2023 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 7/14/2023 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 7/31/2023 | $23,333.34 | Regular |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | April 2023 | 44,657.73 | April 2023 - Expense reimbursement |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 4/6/2023 | $57,600.00 | Stock based compensation |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 4/6/2023 | $57,600.00 | Stock based compensation |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 4/6/2023 | $92,160.00 | Stock based compensation |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 4/6/2023 | $115,200.00 | Stock based compensation |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 4/6/2023 | $122,880.00 | Stock based compensation |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 9/7/2022 | $140,500.00 | Stock based compensation |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 9/30/2022 | $148,680.00 | Bonus |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 4/28/2023 | $150,000.00 | Bonus |
| Alvarez, Eduardo | Address Redacted | | | | | Chief Operating Officer | 4/6/2023 | $184,320.00 | Stock based compensation |
| | | | | | | | **TOTAL:** | **$1,723,751.24** | |
| Amyris Bio Prod | RUA DIOGO BOTELHO, 1327 S/N | Porto | | 4169-005 | Portugal | Non-debtor affiliate | 10/25/2022 | $98,534.79 | Not categorized |
| Amyris Bio Prod | RUA DIOGO BOTELHO, 1327 S/N | Porto | | 4169-005 | Portugal | Non-debtor affiliate | 9/29/2022 | $298,116.57 | Not categorized |
| Amyris Bio Prod | RUA DIOGO BOTELHO, 1327 S/N | Porto | | 4169-005 | Portugal | Non-debtor affiliate | 10/25/2022 | $389,991.82 | Not categorized |
| Amyris Bio Prod | RUA DIOGO BOTELHO, 1327 S/N | Porto | | 4169-005 | Portugal | Non-debtor affiliate | 7/31/2023 | $404,395.20 | Not categorized |
| Amyris Bio Prod | RUA DIOGO BOTELHO, 1327 S/N | Porto | | 4169-005 | Portugal | Non-debtor affiliate | 3/28/2023 | $431,141.34 | Not categorized |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Amyris Bio Prod | RUA DIOGO BOTELHO, 1327 S/N | Porto | | 4169-005 | Portugal | Non-debtor affiliate | 11/23/2022 | $435,271.39 | Not categorized |
| Amyris Bio Prod | RUA DIOGO BOTELHO, 1327 S/N | Porto | | 4169-005 | Portugal | Non-debtor affiliate | 12/20/2022 | $440,175.74 | Not categorized |
| Amyris Bio Prod | RUA DIOGO BOTELHO, 1327 S/N | Porto | | 4169-005 | Portugal | Non-debtor affiliate | 4/20/2023 | $463,351.28 | Not categorized |
| Amyris Bio Prod | RUA DIOGO BOTELHO, 1327 S/N | Porto | | 4169-005 | Portugal | Non-debtor affiliate | 5/31/2023 | $501,645.35 | Not categorized |
| Amyris Bio Prod | RUA DIOGO BOTELHO, 1327 S/N | Porto | | 4169-005 | Portugal | Non-debtor affiliate | 1/27/2023 | $527,641.90 | Not categorized |
| Amyris Bio Prod | RUA DIOGO BOTELHO, 1327 S/N | Porto | | 4169-005 | Portugal | Non-debtor affiliate | 6/30/2023 | $686,154.92 | Not categorized |
| | | | | | | | **TOTAL:** | **$4,676,420.30** | |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 4/20/2023 | $1,299.63 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 9/2/2022 | $3,005.00 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 10/21/2022 | $3,259.15 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 4/20/2023 | $4,282.15 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 9/19/2022 | $13,881.71 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 11/28/2022 | $18,898.15 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 4/14/2023 | $25,651.80 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 9/2/2022 | $28,824.31 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 9/2/2022 | $46,170.69 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 11/14/2022 | $54,891.85 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 9/30/2022 | $56,114.51 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 9/30/2022 | $59,866.85 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 10/26/2022 | $64,671.85 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 12/20/2022 | $65,220.00 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 12/9/2022 | $79,772.05 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 10/26/2022 | $85,388.15 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 11/14/2022 | $110,108.15 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 9/14/2022 | $115,147.20 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 8/29/2022 | $143,175.69 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 12/5/2022 | $148,000.00 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 8/29/2022 | $156,824.31 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 4/11/2023 | $160,459.17 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 10/21/2022 | $160,866.25 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 12/9/2022 | $167,589.80 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 11/23/2022 | $186,000.00 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 4/14/2023 | $191,377.85 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 4/11/2023 | $192,684.00 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 11/10/2022 | $225,000.00 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 4/20/2023 | $230,637.00 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 9/28/2022 | $242,512.80 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 12/14/2022 | $250,000.00 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 9/28/2022 | $257,487.20 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 11/22/2022 | $265,000.00 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 12/9/2022 | $270,618.15 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 11/28/2022 | $281,101.85 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 11/7/2022 | $300,000.00 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 1/24/2023 | $338,000.00 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 12/9/2022 | $342,020.00 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 4/30/2023 | $352,862.69 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 9/2/2022 | $372,000.00 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 9/19/2022 | $386,118.29 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 9/14/2022 | $484,852.80 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 12/20/2022 | $486,560.00 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 10/21/2022 | $535,874.60 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 4/20/2023 | $610,918.53 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 12/19/2022 | $617,000.00 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 12/20/2022 | $682,220.00 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 4/11/2023 | $1,146,856.83 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 4/14/2023 | $1,711,227.95 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 4/14/2023 | $2,181,742.40 | Not categorized |
| Amyris Biotecnologia do brasil LTDA | FAZENDA SAO MARTINHO S/N | PRADOPOLIS | SP | 14850000 | Brazil | Non-debtor affiliate | 9/30/2022 | $2,484,018.64 | Not categorized |
| | | | | | | | **TOTAL:** | **$17,398,000.00** | |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 1/17/2023 | $212.85 | Not categorized |

| Insider's Name | Address 1 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 7/21/2023 | $2,527.20 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 6/16/2023 | $2,902.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 6/16/2023 | $4,604.65 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 2/9/2023 | $4,721.64 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/17/2023 | $5,134.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 7/13/2023 | $5,440.73 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/17/2023 | $7,581.67 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 6/22/2023 | $9,463.20 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/6/2023 | $10,967.65 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 1/17/2023 | $18,148.08 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 7/21/2023 | $19,035.62 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 4/6/2023 | $20,316.16 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 7/7/2023 | $20,733.36 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 1/11/2023 | $21,621.20 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 4/21/2023 | $22,514.34 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 6/16/2023 | $22,552.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/17/2023 | $25,049.36 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 1/17/2023 | $25,132.99 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 1/4/2023 | $32,430.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/6/2023 | $35,225.35 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 6/30/2023 | $35,888.44 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 1/11/2023 | $39,776.67 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 6/30/2023 | $40,818.38 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 6/1/2023 | $44,732.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 4/6/2023 | $46,239.46 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/17/2023 | $46,617.35 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 4/21/2023 | $51,894.70 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/6/2023 | $53,807.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 2/10/2023 | $53,842.82 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 5/18/2023 | $73,385.36 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 12/16/2022 | $76,626.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 7/31/2023 | $78,647.97 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 5/24/2023 | $79,185.91 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 4/11/2023 | $80,478.78 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 2/15/2023 | $86,020.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 6/16/2023 | $88,448.09 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 2/2/2023 | $92,447.01 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 2/2/2023 | $107,552.99 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/17/2023 | $118,041.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 5/30/2023 | $120,000.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/13/2023 | $136,660.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/30/2023 | $138,420.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 7/13/2023 | $139,681.10 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 8/4/2023 | $151,739.44 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 6/22/2023 | $155,059.52 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 6/30/2023 | $155,059.52 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 7/7/2023 | $155,059.52 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 8/4/2023 | $157,646.72 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/17/2023 | $160,640.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 2/28/2023 | $161,000.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 12/20/2022 | $165,415.80 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 12/16/2022 | $172,482.80 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 6/14/2023 | $182,757.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 6/16/2023 | $182,855.22 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/17/2023 | $184,936.62 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 7/13/2023 | $200,714.23 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 1/4/2023 | $201,140.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 2/9/2023 | $206,078.33 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 6/14/2023 | $217,243.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 4/20/2023 | $217,685.74 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 1/13/2023 | $227,547.43 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 4/4/2023 | $229,723.92 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 4/20/2023 | $231,263.52 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 2/9/2023 | $242,200.03 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 1/24/2023 | $244,000.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 2/24/2023 | $260,000.00 | Not categorized |

| Insider's Name | Address 1 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 7/31/2023 | $261,203.57 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 11/28/2022 | $300,000.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 12/30/2022 | $300,000.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 7/14/2023 | $309,967.07 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 12/20/2022 | $315,635.60 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 4/11/2023 | $315,826.88 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 5/24/2023 | $320,814.09 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 12/16/2022 | $326,891.20 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 6/1/2023 | $335,268.60 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 7/13/2023 | $354,163.94 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/13/2023 | $356,446.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 1/11/2023 | $364,602.13 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 1/4/2023 | $364,860.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 7/7/2023 | $384,207.12 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 4/26/2023 | $424,782.11 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 2/23/2023 | $454,000.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/28/2023 | $473,000.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/23/2023 | $474,196.62 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/23/2023 | $524,223.38 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 8/4/2023 | $525,343.56 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/10/2023 | $531,000.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 12/14/2022 | $550,000.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 6/30/2023 | $568,233.66 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 1/17/2023 | $585,817.30 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/13/2023 | $600,894.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 2/10/2023 | $696,157.18 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/20/2023 | $837,356.62 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 4/11/2023 | $903,694.34 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 1/4/2023 | $972,677.87 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 1/27/2023 | $1,000,000.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/2/2023 | $1,000,000.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 4/30/2023 | $1,025,590.96 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 4/26/2023 | $1,075,217.89 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/20/2023 | $1,176,643.38 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 7/31/2023 | $1,266,148.46 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 12/20/2022 | $1,304,948.60 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 8/4/2023 | $1,329,270.28 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/23/2023 | $1,361,580.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 3/30/2023 | $1,361,580.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 7/14/2023 | $1,690,032.93 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 6/22/2023 | $1,835,477.28 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 5/18/2023 | $1,926,614.64 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 2/15/2023 | $2,002,980.00 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 7/21/2023 | $2,042,437.18 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 1/13/2023 | $2,052,452.57 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 4/4/2023 | $2,078,276.08 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 1/17/2023 | $2,585,688.78 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 4/20/2023 | $3,351,050.74 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 6/16/2023 | $3,698,638.04 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 4/6/2023 | $4,433,444.38 | Not categorized |
| Amyris Fermentação de Perfomance Lt | Fazenda Pau D' Alho, S/N | Barra Bonita | SP | 14364150 | Brazil | Non-debtor affiliate | 1/4/2023 | $5,792,969.13 | Not categorized |
| | | | | | | | **TOTAL:** | **$65,730,077.00** | |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 11/10/2022 | $97,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 3/6/2023 | $100,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 5/30/2023 | $120,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 2/27/2023 | $161,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 2/2/2023 | $200,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 8/8/2023 | $200,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 12/2/2022 | $202,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 1/23/2023 | $244,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 2/24/2023 | $260,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 11/28/2022 | $300,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 12/30/2022 | $300,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 5/31/2023 | $380,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 5/12/2023 | $400,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 5/24/2023 | $400,000.00 | Not categorized |

| Insider's Name | Address 1 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 6/13/2023 | $400,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 1/11/2023 | $426,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 2/9/2023 | $453,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 2/22/2023 | $454,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 3/28/2023 | $473,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 3/10/2023 | $531,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 3/16/2023 | $548,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 7/6/2023 | $560,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 1/3/2023 | $566,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 12/16/2022 | $576,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 7/26/2023 | $652,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 7/12/2023 | $700,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 2/9/2023 | $750,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 6/29/2023 | $800,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 8/19/2022 | $900,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 8/29/2022 | $1,000,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 11/4/2022 | $1,000,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 1/27/2023 | $1,000,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 3/2/2023 | $1,000,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 3/13/2023 | $1,094,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 12/5/2022 | $1,100,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 12/12/2022 | $1,100,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 4/21/2023 | $1,100,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 11/22/2022 | $1,229,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 4/11/2023 | $1,300,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 3/29/2023 | $1,500,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 4/26/2023 | $1,500,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 9/16/2022 | $1,600,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 7/28/2023 | $1,606,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 12/20/2022 | $1,786,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 9/22/2022 | $1,900,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 11/1/2022 | $1,933,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 11/1/2022 | $2,000,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 5/17/2023 | $2,000,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 6/22/2023 | $2,000,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 7/13/2023 | $2,000,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 3/20/2023 | $2,014,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 7/20/2023 | $2,064,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 6/30/2023 | $2,100,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 11/10/2022 | $2,201,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 1/13/2023 | $2,280,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 4/4/2023 | $2,308,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 3/23/2023 | $2,360,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 5/10/2023 | $2,500,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 1/17/2023 | $3,215,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 12/12/2022 | $3,300,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 8/3/2023 | $3,500,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 5/30/2023 | $3,600,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 9/30/2022 | $3,760,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 4/20/2023 | $3,800,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 7/14/2023 | $3,800,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 6/16/2023 | $4,000,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 4/12/2023 | $4,110,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 4/5/2023 | $4,500,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 6/6/2023 | $4,556,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 4/28/2023 | $4,576,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 11/1/2022 | $5,000,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 12/14/2022 | $5,500,000.00 | Not categorized |
| Amyris RealSweet | 5885 Hollis Street | Emeryville | CA | 94068 | USA | Non-debtor affiliate | 1/4/2023 | $6,800,000.00 | Not categorized |
| | | | | | | | **TOTAL:** | **$124,745,000.00** | |
| Aprinnova LLC | 3720 U.S. Highway 421 N | Wilmington | NC | 28401 | USA | Debtor-affiliate | 1/11/2023 | $33,007.78 | Not categorized |
| | | | | | | | **TOTAL:** | **$33,007.78** | |
| Doerr, John | Address Redacted | | | | | Board member | 10/19/2022 | $14,869.00 | Board of director fees and expenses |
| Doerr, John | Address Redacted | | | | | Board member | 5/15/2023 | $30,000.00 | Board of director fees and expenses |
| Doerr, John | Address Redacted | | | | | Board member | Various | Undetermined | Stock based compensation |
| | | | | | | | **TOTAL:** | **$44,869.00** | |

In re: Amyris, Inc.
Case No. 23-11131

| Insider's Name | Address 1 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Dutra, Ana | Address Redacted | | | | | Board member | 7/28/2023 | $2,285.54 | Board of director fees and expenses |
| Dutra, Ana | Address Redacted | | | | | Board member | 10/19/2022 | $13,300.00 | Board of director fees and expenses |
| Dutra, Ana | Address Redacted | | | | | Board member | 8/7/2023 | $26,458.33 | Board of director fees and expenses |
| Dutra, Ana | Address Redacted | | | | | Board member | 5/15/2023 | $45,528.93 | Board of director fees and expenses |
| Dutra, Ana | Address Redacted | | | | | Board member | Various | Undetermined | Stock based compensation |
| | | | | | | | **TOTAL:** | **$87,572.80** | |
| Duyk MD PhD, Geoffrey | Address Redacted | | | | | Board member | 4/26/2023 | $2,261.64 | Board of director fees and expenses |
| Duyk MD PhD, Geoffrey | Address Redacted | | | | | Board member | 5/15/2023 | $14,375.00 | Board of director fees and expenses |
| Duyk MD PhD, Geoffrey | Address Redacted | | | | | Board member | 8/7/2023 | $48,612.22 | Board of director fees and expenses |
| Duyk MD PhD, Geoffrey | Address Redacted | | | | | Board member | Various | Undetermined | Stock based compensation |
| | | | | | | | **TOTAL:** | **$65,248.86** | |
| Eykerman, Phillip | Address Redacted | | | | | Board member | Various | Undetermined | Stock based compensation |
| | | | | | | | **TOTAL:** | **$0.00** | |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | August 2022 | 10.00 | August 2022 - Expense reimbursement |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | September 2022 | 20.00 | September 2022 - Expense reimbursement |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | August 2023 | 20.00 | August 2023 - Expense reimbursement |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | November 2022 | 643.12 | November 2022 - Expense reimbursement |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | June 2023 | 3,462.57 | June 2023 - Expense reimbursement |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 6/6/2023 | $6,328.32 | Stock based compensation |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | April 2023 | 6,742.11 | April 2023 - Expense reimbursement |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | February 2023 | 10,541.89 | February 2023 - Expense reimbursement |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | March 2023 | 12,777.54 | March 2023 - Expense reimbursement |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | January 2023 | 14,823.26 | January 2023 - Expense reimbursement |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | July 2023 | 16,750.73 | July 2023 - Expense reimbursement |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 8/15/2022 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 8/31/2022 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 9/15/2022 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 9/30/2022 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 10/14/2022 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 10/31/2022 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 11/15/2022 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 11/30/2022 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 12/15/2022 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 12/30/2022 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 1/13/2023 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 1/31/2023 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 2/15/2023 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 2/28/2023 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 3/15/2023 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 3/31/2023 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 4/14/2023 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 4/28/2023 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 5/15/2023 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 5/31/2023 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 6/15/2023 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 6/30/2023 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 7/14/2023 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 7/31/2023 | $21,666.67 | Regular |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | May 2023 | 25,195.64 | May 2023 - Expense reimbursement |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 6/6/2023 | $31,639.68 | Stock based compensation |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 6/30/2023 | $40,000.00 | Bonus |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 7/31/2023 | $40,000.00 | Bonus |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 9/30/2022 | $138,060.00 | Bonus |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 9/7/2022 | $140,500.00 | Stock based compensation |
| Kieftenbeld, Hermanus (Han) | Address Redacted | | | | | Interim CEO and CFO | 4/28/2023 | $150,000.00 | Bonus |
| | | | | | | | **TOTAL:** | **$1,157,514.94** | |
| Kung, Frank | Address Redacted | | | | | Director | Various | Undetermined | Stock based compensation |
| | | | | | | | **TOTAL:** | **$0.00** | |
| McCann, James F | Address Redacted | | | | | Board member | 2/17/2023 | $1,431.09 | Board of director fees and expenses |
| McCann, James F | Address Redacted | | | | | Board member | 7/27/2023 | $7,106.44 | Board of director fees and expenses |
| McCann, James F | Address Redacted | | | | | Board member | 8/7/2023 | $11,625.00 | Board of director fees and expenses |
| McCann, James F | Address Redacted | | | | | Board member | Various | Undetermined | Stock based compensation |
| | | | | | | | **TOTAL:** | **$20,162.53** | |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | August 2022 | 6,273.77 | August 2022 - Expense reimbursement |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | January 2023 | 25,389.34 | January 2023 - Expense reimbursement |

| Insider's Name | Address 1 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 8/15/2022 | $31,250.00 | Regular |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 8/31/2022 | $31,250.00 | Regular |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 9/15/2022 | $31,250.00 | Regular |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 9/30/2022 | $31,250.00 | Regular |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 10/14/2022 | $31,250.00 | Regular |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 10/31/2022 | $31,250.00 | Regular |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 11/15/2022 | $31,250.00 | Regular |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 11/30/2022 | $31,250.00 | Regular |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 12/15/2022 | $31,250.00 | Regular |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 12/30/2022 | $31,250.00 | Regular |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 1/13/2023 | $31,250.00 | Regular |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 1/31/2023 | $31,250.00 | Regular |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 2/15/2023 | $31,250.00 | Regular |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 2/28/2023 | $31,250.00 | Regular |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 3/15/2023 | $31,250.00 | Regular |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 3/31/2023 | $31,250.00 | Regular |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 4/14/2023 | $31,250.00 | Regular |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 4/28/2023 | $31,250.00 | Regular |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 5/15/2023 | $31,250.00 | Regular |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 5/31/2023 | $31,250.00 | Regular |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 6/15/2023 | $31,250.00 | Regular |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 6/30/2023 | $31,250.00 | Regular |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 7/14/2023 | $31,250.00 | Severance |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 7/31/2023 | $31,250.00 | Severance |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | December 2022 | 31,744.63 | December 2022 - Expense reimbursement |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | October 2022 | 34,694.57 | October 2022 - Expense reimbursement |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | November 2022 | 35,122.68 | November 2022 - Expense reimbursement |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | September 2022 | 37,968.83 | September 2022 - Expense reimbursement |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | August 2023 | 54,725.73 | August 2023 - Expense reimbursement |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 6/30/2023 | $64,182.69 | Other earnings |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | July 2023 | 73,947.36 | July 2023 - Expense reimbursement |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | June 2023 | 83,789.88 | June 2023 - Expense reimbursement |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | April 2023 | 142,438.25 | April 2023 - Expense reimbursement |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | May 2023 | 167,228.72 | May 2023 - Expense reimbursement |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 4/28/2023 | $170,000.00 | Bonus |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | February 2023 | 194,593.84 | February 2023 - Expense reimbursement |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | 9/30/2023 | $199,125.00 | Bonus |
| Melo, Joao (John) | Address Redacted | | | | | Former CEO / Executive Consultant | March 2023 | 843,653.80 | March 2023 - Expense reimbursement |
| | | | | | | | **TOTAL:** | **2,914,879.09** | |
| Mills, Steven R | Address Redacted | | | | | Board member | 4/26/2023 | $615.73 | Board of director fees and expenses |
| Mills, Steven R | Address Redacted | | | | | Board member | 5/15/2023 | $19,000.00 | Board of director fees and expenses |
| Mills, Steven R | Address Redacted | | | | | Board member | 8/7/2023 | $62,225.14 | Board of director fees and expenses |
| Mills, Steven R | Address Redacted | | | | | Board member | Various | Undetermined | Stock based compensation |
| | | | | | | | **TOTAL:** | **$81,840.87** | |
| Panchadsaram, Ryan | Address Redacted | | | | | Director | Various | Undetermined | Stock based compensation |
| | | | | | | | **TOTAL:** | **$0.00** | |
| Qi, Lisa | Address Redacted | | | | | Board member | 8/7/2023 | $10,375.00 | Board of director fees and expenses |
| Qi, Lisa | Address Redacted | | | | | Board member | Various | Undetermined | Stock based compensation |
| | | | | | | | **TOTAL:** | **$10,375.00** | |
| Washington, Julie | Address Redacted | | | | | Board member | 4/26/2023 | $1,301.06 | Board of director fees and expenses |
| Washington, Julie | Address Redacted | | | | | Board member | 5/15/2023 | $14,000.00 | Board of director fees and expenses |
| Washington, Julie | Address Redacted | | | | | Board member | 8/7/2023 | $48,664.93 | Board of director fees and expenses |
| Washington, Julie | Address Redacted | | | | | Board member | Various | Undetermined | Stock based compensation |
| | | | | | | | **TOTAL:** | **$63,965.99** | |
| | | | | | | | **SUB-TOTAL:** | **$218,752,685.40** | |

| Case Title | Case # | Nature of Case | Court or Agency's Name | Court or Agency's Address | Status of Case (Pending / On Appeal / Concluded) |
|---|---|---|---|---|---|
| AIT Worldwide Logistics, Inc. v. Amyris, Inc. | 23CV01708 | Claim for unpaid invoices. | US District Court for the Northern District of Illinois Eastern Division | 219 South Dearborn Street Chicago, IL 60604 | Concluded |
| Amyris, Inc. v. Lavvan, Inc. | A165929 | Invasion of Privacy Act (California) | Court of Appeal of the State of CA, 1st App. Dist., Div. 2 | Ronald Reagan State Building 300 S. Spring Street 2nd Floor, North Tower Los Angeles, CA 90013 | Concluded |
| AO Representative Expense Fund, LLC v. Amyris, Inc. | 653743/2022 | Breach of contract | Supreme Court of NY, New York County | 60 Centre St New York, NY 10007 | Pending |
| Austrade Inc. v. Amyris, Inc. | 502023CA011178 | Claim for unpaid invoices. | Circuit Court of the 15th Judicial Circuit, Palm Beach County, Florida | 205 North Dixie Highway West Palm Beach, Florida 33401 | Concluded |
| Carbone v. Amyris, Inc., et al. | 4:19-cv-01765-YGR | Shareholder class action | United States District Court, Northern District of California | 450 Golden Gate Avenue Box 36060 San Francisco, CA 94102-3489 | Concluded |
| Carter-Pritchett-Hodges, Inc. v. Amyris, Inc. | Filing #162255382 | Claim for unpaid invoices. | Circuit Court of the 11th Judicial Circuit, Miami-Dade County, Florida | 73 W. Flagler Street Miami, Florida 33130 | Concluded |
| Design District Development Partners, LLC | Filing # 178558684 | Eviction complaint | County Court, Miami-Dade County, Florida | 73 W. Flagler Street Miami, Florida 33130 | Pending |
| Disruptional Ltd. and &Vest Beauty Labs LP v. Amyris, Inc. | 650928/2023 | Breach of contract | Supreme Court of NY, New York County | 60 Centre St New York, NY 10007 | Pending |
| Disruptional Ltd. and &Vest Beauty Labs LP v. Amyris, Inc. | 1:23cv02245 | Breach of contract | S.D.N.Y | Daniel Patrick Moynihan United States Courthouse 500 Pearl Street New York, NY 10007 - 1312 | Pending |
| Ebates Performance Marketing Inc. dba Rakuten Rewards et al. v. Amyris, Inc. et al. | CGC-23-606929 | Claim for unpaid invoices | Superior Court for the State of CA, San Francisco County | 400 McAllister St San Francisco, CA 94102 | Pending |
| FINRA Review of Trading in Amyris, Inc. (Matter No. 20220768064) | 20220768064 | FINRA investigation/ financial results announcement | FINRA | 15200 Omega Drive Suite 210 Rockville, MD 20850 | Concluded |
| IN RE AMYRIS, INC. STOCKHOLDER DERIVATIVE LITIGATION (Other Defendants: Melo, Doerr, Kung, Duyk, Mills and former D&Os) | Case No. 20-Civ-04799 | Shareholder derivative class action | Sup. Ct. of the State of California, County of San Mateo | 800 North Humboldt Street San Mateo, CA 94401 | On Appeal |
| Jasmina Samardzic v. Amyris, Inc. | | Employee discrimination case | EEOC | 131 M Street, NE Washington, DC 20507 | Concluded |
| John Fiorentino, individually and dba Triline Media Group v. MG Empower Limited; Amyris, Inc. and Does 1 thorugh 5, inclusive | 228TCV08459 | Breach of contract | Superior Court of the State of California, Los Angeles County, Central District | 111 N. Hill St. Los Angeles , CA 90012 | Concluded |

| Case Title | Case # | Nature of Case | Court or Agency's Name | Court or Agency's Address | Status of Case (Pending / On Appeal / Concluded) |
|---|---|---|---|---|---|
| Keith Jordan Bronsdon v. Amyris, Inc. | WC-CM-859927 | Claim for unpaid wages | CA Labor Commissioner | 455 Golden Gate Ave. 10th Floor San Francisco, CA 94102 | Pending |
| Lavvan Inc. v. Amyris, Inc. | ICC Case No. 25598/PDP | Breach of contract | International Chamber of Commerce | Mr Paul Di Pietro – Counsel 140 East 45th Street, Suite 14C New York, NY 10017 USA | Pending |
| Lavvan Inc. v. Amyris, Inc. | No. 20-cv-07386 | Patent infringement | S.D.N.Y | Daniel Patrick Moynihan United States Courthouse 500 Pearl Street New York, NY 10007 - 1312 | Pending |
| Little Bear Studios v. Amyris Clean Beauty et al. | CGC-23-607262 | Claim for unpaid invoices | Superior Court for the State of CA, San Francisco County | 400 McAllister St San Francisco, CA 94102 | Pending |
| Oak Plaza Associates (DEL), LLC | Filing # 178304454 | Eviction complaint | County Court, Miami-Dade County, Florida | 73 W. Flagler Street Miami, Florida 33130 | Pending |
| Out There OOH S.R.L. v. Amyris Clean Beauty et al. | 651538/2023 | Claim for unpaid invoices. | Supreme Court of NY, New York County | 60 Centre St New York, NY 10007 | Concluded |
| Palm Beach Holdings 3940 LLC | 23-TC-179246443 | Eviction complaint | Miami-Dade County Circuit Court, Florida | 73 W. Flagler Street Miami, Florida 33130 | Pending |
| Park Wynwood, LLC v. Amyris, Inc. | 23-TC-179246443 | Breach of contract | Miami-Dade County Circuit Court, Florida | 73 W Flagler St Miami, FL 33130 | Pending |
| Qualipac America Corp. v. Amyris,c. et al. | 651586/2023 | Claim for unpaid invoices. | Supreme Court of NY, New York County | 60 Centre St New York, NY 10007 | Concluded |
| Reid Architecture PLLC v. Amyris, Inc. | 157141/2023 | Claim for unpaid invoices | Supreme Court of NY, New York County | 60 Centre St New York, NY 10007 | Pending |
| Roth v. Foris Ventures, LLC et al. | No. 22-16632 | Shareholder action under 1933 Securities Act | United States Court of Appeals for the Ninth Circuit | U.S. Court of Appeals for the Ninth Circuit P.O. Box 193939 San Francisco, CA 94119-3939 | On Appeal |
| Roy Rios v. Amyris, Inc. | 22CV010836 | Americans with Disabilities Act | Superior Court of the State of California, Alameda County | 350 McAllister Street Room 1295 San Francisco, CA 94102 | Concluded |
| Swing Media, Inc. v. Amyris, Inc. et al. | 23STCV07904 | Claim for unpaid invoices. | Superior Court for the State of CA, Los Angeles County | 111 N. Hill St. Los Angeles , CA 90012 | Concluded |
| Veritiv Operating Company v. Amyris, Inc. | 22CV024921 | Claim for unpaid invoices. | Superior Court of the State of California, Alameda County | 350 McAllister Street Room 1295 San Francisco, CA 94102 | Concluded |
| Wilkins Media, LLC, v. Amyris, Inc. | Case 01-23-0002-6377 | Claim for unpaid invoices | AAA | | Pending |
| Ziegelman et al. v. Amyris, Inc. | Case No. 2020-CH-05154 | Breach of contract | Circuit Court of Cook County, Illinois County Department, Chancery Division | Chancery Division 50 West Washington Street Richard J. Daley Center Office of the Presiding Judge - Suite 2403 Chicago, Illinois 60602 | Pending |

| Who Was Paid or Received the Transfer | Address 1 | Address 2 | City | State | ZIP | Email Address or Website | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|
| Ankura Intermediate Holdings, LP | 485 Lexington Avenue | 10th Floor | New York | NY | 10017 | https://ankura.com | 8/9/2023 | $150,000.00 |
| Bankruptcy Management Solutions Inc | 410 Exchange, Suite 100 | | Irvine | CA | 92602 | https://www.stretto.com | 8/1/2023 | $25,000.00 |
| Fenwick & West LLP | P.O.Box 742814 | | Los Angeles | CA | 90074 | https://www.fenwick.com | 10/19/2022 | $4,112.00 |
| Fenwick & West LLP | P.O.Box 742814 | | Los Angeles | CA | 90074 | https://www.fenwick.com | 10/31/2022 | $112,370.00 |
| Fenwick & West LLP | P.O.Box 742814 | | Los Angeles | CA | 90074 | https://www.fenwick.com | 10/31/2022 | $12,904.00 |
| Fenwick & West LLP | P.O.Box 742814 | | Los Angeles | CA | 90074 | https://www.fenwick.com | 3/15/2023 | $206,204.00 |
| Fenwick & West LLP | P.O.Box 742814 | | Los Angeles | CA | 90074 | https://www.fenwick.com | 4/5/2023 | $455,034.00 |
| Fenwick & West LLP | P.O.Box 742814 | | Los Angeles | CA | 90074 | https://www.fenwick.com | 6/8/2023 | $111,850.00 |
| Fenwick & West LLP | P.O.Box 742814 | | Los Angeles | CA | 90074 | https://www.fenwick.com | 6/20/2023 | $150,000.00 |
| Fenwick & West LLP | P.O.Box 742814 | | Los Angeles | CA | 90074 | https://www.fenwick.com | 7/10/2023 | $400,000.00 |
| Fenwick & West LLP | P.O.Box 742814 | | Los Angeles | CA | 90074 | https://www.fenwick.com | 7/14/2023 | $225,000.00 |
| Fenwick & West LLP | P.O.Box 742814 | | Los Angeles | CA | 90074 | https://www.fenwick.com | 8/8/2023 | $151,952.00 |
| Intrepid Investment Bankers LLC | 11755 Wilshire Boulevard | 22nd Floor | Los Angeles | CA | 90025 | https://intrepidib.com | 8/8/2023 | $15,000.00 |
| Intrepid Investment Bankers LLC | 11755 Wilshire Boulevard | 22nd Floor | Los Angeles | CA | 90025 | https://intrepidib.com | 8/1/2023 | $150,000.00 |
| Intrepid Investment Bankers LLC | 11755 Wilshire Boulevard | 22nd Floor | Los Angeles | CA | 90025 | https://intrepidib.com | 8/1/2023 | -$150,000.00 |
| Intrepid Investment Bankers LLC | 11755 Wilshire Boulevard | 22nd Floor | Los Angeles | CA | 90025 | https://intrepidib.com | 8/2/2023 | $150,000.00 |
| Kekst and Company, Incorporated | 437 Madison Avenue | 37th Floor | New York | NY | 10022 | https://www.kekstcnc.com | 7/17/2023 | $55,000.00 |
| Kekst and Company, Incorporated | 437 Madison Avenue | 37th Floor | New York | NY | 10022 | https://www.kekstcnc.com | 8/2/2023 | $75,000.00 |
| Kekst and Company, Incorporated | 437 Madison Avenue | 37th Floor | New York | NY | 10022 | https://www.kekstcnc.com | 8/9/2023 | $15,000.00 |
| Kekst and Company, Incorporated | 437 Madison Avenue | 37th Floor | New York | NY | 10022 | https://www.kekstcnc.com | 7/28/2023 | $25,000.00 |
| Pachulski Stang Ziehl & Jones LLP | 150 California St | 15th Floor | San Francisco | CA | 94111 | https://www.pszjlaw.com | 4/21/2023 | $25,000.00 |
| Pachulski Stang Ziehl & Jones LLP | 150 California St | 15th Floor | San Francisco | CA | 94111 | https://www.pszjlaw.com | 5/16/2023 | $49,692.00 |
| Pachulski Stang Ziehl & Jones LLP | 150 California St | 15th Floor | San Francisco | CA | 94111 | https://www.pszjlaw.com | 6/8/2023 | $200,000.00 |
| Pachulski Stang Ziehl & Jones LLP | 150 California St | 15th Floor | San Francisco | CA | 94111 | https://www.pszjlaw.com | 6/30/2023 | $500,000.00 |
| Pachulski Stang Ziehl & Jones LLP | 150 California St | 15th Floor | San Francisco | CA | 94111 | https://www.pszjlaw.com | 7/28/2023 | $200,000.00 |
| Pachulski Stang Ziehl & Jones LLP | 150 California St | 15th Floor | San Francisco | CA | 94111 | https://www.pszjlaw.com | 7/28/2023 | $200,000.00 |
| Pachulski Stang Ziehl & Jones LLP | 150 California St | 15th Floor | San Francisco | CA | 94111 | https://www.pszjlaw.com | 8/4/2023 | $400,000.00 |
| Pachulski Stang Ziehl & Jones LLP | 150 California St | 15th Floor | San Francisco | CA | 94111 | https://www.pszjlaw.com | 8/8/2023 | $200,000.00 |
| Pachulski Stang Ziehl & Jones LLP | 150 California St | 15th Floor | San Francisco | CA | 94111 | https://www.pszjlaw.com | 8/9/2023 | $100,000.00 |
| Paul Hastings LLP | #250 1414 Raleigh Road | | Chapel Hill | NC | 27517 | https://www.paulhastings.com | 8/9/2023 | $175,000.00 |
| PricewaterhouseCoopers LLP | PO Box 514038 | | Los Angeles | CA | 90051 | https://www.pwc.com/us/en.html | 5/26/2023 | $300,000.00 |
| PricewaterhouseCoopers LLP | PO Box 514038 | | Los Angeles | CA | 90051 | https://www.pwc.com/us/en.html | 6/7/2023 | $300,000.00 |
| PricewaterhouseCoopers LLP | PO Box 514038 | | Los Angeles | CA | 90051 | https://www.pwc.com/us/en.html | 6/16/2023 | $279,000.00 |
| PricewaterhouseCoopers LLP | PO Box 514038 | | Los Angeles | CA | 90051 | https://www.pwc.com/us/en.html | 6/20/2023 | $300,000.00 |
| PricewaterhouseCoopers LLP | PO Box 514038 | | Los Angeles | CA | 90051 | https://www.pwc.com/us/en.html | 6/21/2023 | $200,000.00 |
| PricewaterhouseCoopers LLP | PO Box 514038 | | Los Angeles | CA | 90051 | https://www.pwc.com/us/en.html | 6/23/2023 | $300,000.00 |
| PricewaterhouseCoopers LLP | PO Box 514038 | | Los Angeles | CA | 90051 | https://www.pwc.com/us/en.html | 6/30/2023 | $1,040,086.00 |
| PricewaterhouseCoopers LLP | PO Box 514038 | | Los Angeles | CA | 90051 | https://www.pwc.com/us/en.html | 6/30/2023 | $279,000.00 |
| PricewaterhouseCoopers LLP | PO Box 514038 | | Los Angeles | CA | 90051 | https://www.pwc.com/us/en.html | 7/7/2023 | $119,729.00 |
| PricewaterhouseCoopers LLP | PO Box 514038 | | Los Angeles | CA | 90051 | https://www.pwc.com/us/en.html | 7/14/2023 | $209,000.00 |
| PricewaterhouseCoopers LLP | PO Box 514038 | | Los Angeles | CA | 90051 | https://www.pwc.com/us/en.html | 7/20/2023 | $140,673.00 |
| PricewaterhouseCoopers LLP | PO Box 514038 | | Los Angeles | CA | 90051 | https://www.pwc.com/us/en.html | 7/21/2023 | $300,000.00 |
| PricewaterhouseCoopers LLP | PO Box 514038 | | Los Angeles | CA | 90051 | https://www.pwc.com/us/en.html | 7/28/2023 | $300,000.00 |
| PricewaterhouseCoopers LLP | PO Box 514038 | | Los Angeles | CA | 90051 | https://www.pwc.com/us/en.html | 8/4/2023 | $370,000.00 |
| PricewaterhouseCoopers LLP | PO Box 514038 | | Los Angeles | CA | 90051 | https://www.pwc.com/us/en.html | 8/8/2023 | $325,000.00 |

☐ **Check if this is an amended filing**

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
09/20/2023

| | |
|---|---|
| /s/ Han Kieftenbeld | Han Kieftenbeld |
| Signature of individual signing on behalf of debtor | Printed name |
| Interim Chief Executive Officer | |
| Position or relationship to debtor | |

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☑ No

☐ Yes