# EXHIBIT A

# KTBS Law LLP

1801 Century Park East, 26th Floor
Los Angeles, CA  90067
Telephone:
Facsimile: (310) 407-9090

Taxpayer I.D. No. 95-4744518

October 2, 2023
Bill No. 20852

Amyris, Inc., et al.
Attn:  M. Freddie Reiss
5885 Hollis Street, Suite 100
Emeryville, CA  94608

For Services Rendered Through 09/30/2023

---

In Reference To:  Amyris, Inc., et al.
File No.:          2483 - 0000

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Case Administration | | |
| 09/21/2023 | MLT | Exchange e-mail correspondence with N. Maoz and S. Kidder re scope of investigation | 0.10 | No Charge |
| 09/21/2023 | NM | Exchange correspondence regarding scope of investigation | 0.20 | $175.00 |
| 09/29/2023 | NM | Correspondence re scope of investigation | 0.30 | No Charge |
| 09/29/2023 | SMK | Exchange emails with M. Tuchin and D. Stern re scope of investigation | 0.20 | $259.00 |
| | | Case Administration | 0.80 | $434.00 |
| | | Meetings of and Communications with Debtors' Professionals | | |
| 09/01/2023 | MLT | Analyze correspondence from D. Grassgreen and D. Stern re timing of investigation | 0.10 | No Charge |
| 09/01/2023 | SMK | Analyze D. Grassgreen email re status and timing of restructuring and implications for investigation | 0.10 | $129.50 |
| 09/05/2023 | DMS | Zoom conference with Fenwick (M. Dicke and F. Lee) and PwC (S. Honma and J. Meehan) re revenue recognition investigation | 0.80 | $1,516.00 |
| 09/05/2023 | SMK | Zoom conference with Fenwick (M. Dicke and F. Lee) and PwC (S. Honma and J. Meehan) re revenue recognition investigation | 0.80 | $1,036.00 |
| 09/05/2023 | SMK | Exchange emails with D. Choi and K. Novotny re scheduling of informal interviews | 0.20 | $259.00 |
| 09/05/2023 | SMK | Draft agenda for call with K. Novotny | 0.20 | $259.00 |

| 2483 | Amyris, Inc., et al. | | | | Page 2 |
| 0000 | Amyris, Inc., et al. | | | | Bill #. 20852 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Meetings of and Communications with Debtors' Professionals** | | |
| 09/05/2023 | SMK | Exchange emails with D. Stern, T. Frei, N. Maoz re preparation for calls with Novotny and D. Choi | 0.20 | No Charge |
| 09/05/2023 | TF | Zoom conference with Fenwick (M. Dicke and F. Lee) and PwC (S. Honma and J. Meehan) re revenue recognition investigation | 0.80 | $880.00 |
| 09/06/2023 | NM | Draft memo to F. Reiss re interview of K. Novotny | 0.40 | $350.00 |
| 09/06/2023 | SMK | Email M. Dicke re follow-up questions re investigation | 0.10 | $129.50 |
| 09/07/2023 | DMS | Call with Fenwick re accounting irregularity investigation | 0.30 | $568.50 |
| 09/07/2023 | DMS | Review and revise memo to F. Reiss re Choi interview | 0.40 | $758.00 |
| 09/07/2023 | NM | Videoconference with Fenwick team re accounting irregularity investigation | 0.30 | $262.50 |
| 09/07/2023 | SMK | Call with M. Dicke, F. Lee, D. Stern, N. Maoz, T. Frei re accounting irregularity investigation | 0.30 | $388.50 |
| 09/07/2023 | TF | Zoom meeting with D. Choi, D. Stern, S. Kidder and N. Maoz re investigation | 1.40 | $1,540.00 |
| 09/07/2023 | TF | Zoom meeting with Fenwick team re revenue recognition investigation | 0.30 | $330.00 |
| 09/11/2023 | TF | Email correspondence re board financial information materials | 0.50 | $550.00 |
| 09/12/2023 | SMK | Exchange emails with A. Kornfeld, D. Stern, M. Tuchin, and N. Maoz re outreach from Committee | 0.20 | $259.00 |
| 09/12/2023 | SMK | Email M. Dorf of Shearman Sterling re investigation | 0.10 | $129.50 |
| 09/13/2023 | DMS | Videoconference with A. Kornfeld re investigation issues | 0.20 | $379.00 |
| 09/13/2023 | DMS | Videoconference with M. Tuchin, N. Maoz, S. Kidder re investigation issues | 0.30 | $568.50 |
| 09/13/2023 | MLT | Telephone conference with R. Pachulski re interviews, depositions and privilege | 0.30 | $568.50 |
| 09/13/2023 | MLT | Videoconference with A. Kornfeld re investigation issues | 0.20 | $379.00 |
| 09/13/2023 | MLT | Videoconference with D. Stern, S. Kidder, and N. Maoz re investigation issues | 0.30 | $568.50 |
| 09/13/2023 | NM | Videoconference with S. Fleming and S. Kidder re investigation issues | 0.50 | $437.50 |
| 09/13/2023 | NM | Videoconference with A. Kornfeld re investigation issues | 0.20 | $175.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Meetings of and Communications with Debtors' Professionals** | | |
| 09/13/2023 | NM | Videoconference with M. Tuchin, D. Stern, and S. Kidder re investigation issues | 0.30 | $262.50 |
| 09/13/2023 | SMK | Videoconference with A. Kornfeld re investigation issues | 0.20 | $259.00 |
| 09/13/2023 | SMK | Videoconference with M. Tuchin, D. Stern, N. Maoz re investigation issues | 0.30 | $388.50 |
| 09/13/2023 | SMK | Email S. Fleming re investigation | 0.10 | $129.50 |
| 09/13/2023 | SMK | Exchange emails with M. Dorf of Shearman Sterling re investigation | 0.10 | $129.50 |
| 09/13/2023 | SMK | Videoconference with S. Fleming and N. Maoz re investigation issues | 0.50 | $647.50 |
| 09/14/2023 | NM | Videoconference with S. Kidder and M. Dorf re investigation and specific transactions | 0.50 | $437.50 |
| 09/14/2023 | SMK | Call with M. Dorf and N. Maoz re investigation issues | 0.50 | $647.50 |
| 09/15/2023 | MLT | Confer with R. Pachulski re investigation | 0.60 | $1,137.00 |
| 09/15/2023 | SMK | Exchange emails with A. Kornfeld, D. Grassgreen re former officer interviews | 0.20 | $259.00 |
| 09/18/2023 | SMK | Exchange emails with R. Pachulski re investigation | 0.10 | $129.50 |
| 09/18/2023 | SMK | Exchange emails with M. Dorf re transaction documents in connection with investigation | 0.20 | $259.00 |
| 09/22/2023 | MLT | Analyze correspondence re scope of investigation from S. Kidder to R. Pachulski | 0.10 | No Charge |
| 09/22/2023 | SMK | Draft detailed email to R. Pachulski re scope of investigation | 0.30 | No Charge |
| 09/26/2023 | SMK | Exchange emails with R. Pachulski and D. Grassgreen re investigation | 0.10 | $129.50 |
| 09/27/2023 | DMS | Call with R. Pachulski, D. Grassgreen and S. Golden re investigation status | 0.70 | $1,326.50 |
| 09/27/2023 | MLT | Prepare for videoconference with Pachulski Stang re investigation | 0.20 | $379.00 |
| 09/27/2023 | MLT | Videoconference with Pachulski Stang re investigation (partial attendance) | 0.50 | $947.50 |
| 09/27/2023 | NM | Videoconference with PSZJ team re investigation status | 0.70 | $612.50 |
| 09/27/2023 | SMK | Call with R. Pachulski, D. Grassgreen, and S. Golden re investigation status | 0.70 | $906.50 |

2483    Amyris, Inc., et al.                                                        Page 4
0000    Amyris, Inc., et al.                                                  Bill #. 20852

| | | | | |
|---|---|---|---|---|
| **Meetings of and Communications with Debtors' Professionals** | | | 16.40 | $21,408.50 |
| **Meetings of and Communications with Independent Director** | | | | |
| 09/01/2023 | DMS | Zoom call with F. Reiss re update on investigation | 0.80 | $1,516.00 |
| 09/01/2023 | MLT | Videoconference with F. Reiss, D. Stern, T. Frei, and N. Maoz re investigation update | 0.80 | $1,516.00 |
| 09/01/2023 | NM | Prepare for meeting with F. Reiss | 0.20 | $175.00 |
| 09/01/2023 | NM | Videoconference with F. Reiss, D. Stern, T. Frei, and M. Tuchin re investigation update | 0.80 | $700.00 |
| 09/01/2023 | TF | Video conference with F. Reiss, D. Stern, M. Tuchin and N. Maoz re investigation update | 0.80 | $880.00 |
| 09/05/2023 | NM | Draft memo to F. Reiss re conference with Fenwick and PwC teams re accounting investigation | 0.40 | $350.00 |
| 09/05/2023 | SMK | Analyze and comment on draft memorandum to F. Reiss re call with Fenwick and PwC | 0.20 | $259.00 |
| 09/06/2023 | DMS | Revise memo to F. Reiss re Fenwick meeting | 0.40 | $758.00 |
| 09/06/2023 | DMS | Review and revise agenda for call with F. Reiss | 0.20 | $379.00 |
| 09/06/2023 | DMS | Review materials in preparation for Zoom meeting with F. Reiss | 0.40 | $758.00 |
| 09/06/2023 | MLT | Analyze interview memos to F. Reiss  (Novotny, Fenwick and PwC) and prepare notes re same | 0.50 | $947.50 |
| 09/06/2023 | MLT | Analyze agenda for meeting with F. Reiss | 0.10 | $189.50 |
| 09/06/2023 | SMK | Analyze and revise memo to F. Reiss re call with Fenwick and PwC | 0.40 | $518.00 |
| 09/06/2023 | SMK | Draft agenda for 9/7 call with F. Reiss | 0.20 | $259.00 |
| 09/06/2023 | TF | Review and revise memo to F. Reiss re Fenwick and PwC call | 0.50 | $550.00 |
| 09/06/2023 | TF | Review and revise memo to F. Reiss re K. Novotny interview | 0.50 | $550.00 |
| 09/07/2023 | DMS | Zoom meeting with F. Reiss, M. Tuchin, T. Frei, and N. Maoz re investigation update | 0.80 | $1,516.00 |
| 09/07/2023 | MLT | Analyze memo to F. Reiss re interview of Doris Choi and prepare notes re same | 0.30 | $568.50 |
| 09/07/2023 | MLT | Videoconference with F. Reiss, D. Stern, T. Frei and N. Maoz re investigation update | 0.80 | $1,516.00 |
| 09/07/2023 | NM | Videoconference with M. Tuchin, D. Stern, T. Frei, and F. Reiss re investigation update | 0.80 | $700.00 |

| | | | | |
|---|---|---|---|---|
| 2483 | Amyris, Inc., et al. | | | Page 5 |
| 0000 | Amyris, Inc., et al. | | | Bill #. 20852 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | | **Meetings of and Communications with Independent Director** | | |
| 09/07/2023 | NM | Draft memorandum to F. Reiss re D. Choi interview | 0.70 | $612.50 |
| 09/07/2023 | SMK | Email F. Reiss re update on hearing and other matters relevant to investigation | 0.10 | $129.50 |
| 09/07/2023 | SMK | Analyze and revise draft memo to F. Reiss re interview with D. Choi | 0.30 | $388.50 |
| 09/07/2023 | TF | Zoom meeting with F. Reiss, D. Stern, M. Tuchin and N. Maoz providing update on investigation | 0.80 | $880.00 |
| 09/07/2023 | TF | Revise draft memo re D. Choi Zoom meeting | 0.70 | No Charge |
| 09/11/2023 | SMK | Draft email update to F. Reiss re investigation status | 0.20 | $259.00 |
| 09/13/2023 | MLT | Revise agenda for meeting with F. Reiss | 0.10 | No Charge |
| 09/13/2023 | MLT | Prepare for meeting with F. Reiss | 0.10 | No Charge |
| 09/13/2023 | NM | Review and revise agenda; correspondence re same | 0.20 | $175.00 |
| 09/13/2023 | SMK | Draft agenda for 9/14 update call with F. Reiss | 0.30 | $388.50 |
| 09/13/2023 | TF | Review draft agenda for F. Reiss conference call | 0.20 | No Charge |
| 09/14/2023 | DMS | Zoom meeting with F. Reiss re investigation progress and issues | 0.40 | $758.00 |
| 09/14/2023 | MLT | Meeting with F. Reiss re investigation progress and issues | 0.40 | $758.00 |
| 09/14/2023 | NM | Videoconference with F. Reiss re investigation progress and issues | 0.40 | $350.00 |
| 09/14/2023 | SMK | Teleconference with F. Reiss re investigation update and issues | 0.40 | $518.00 |
| 09/14/2023 | TF | Zoom meeting with F. Reiss re investigation progress and issues | 0.40 | $440.00 |
| 09/18/2023 | NM | Draft memorandum to F. Reiss re F. Kung interview | 0.60 | $525.00 |
| 09/19/2023 | NM | Draft memo to F. Reiss regarding Rytokoski interview | 1.40 | $1,225.00 |
| 09/19/2023 | TF | Review memo to F. Reiss re interview of F. Kung | 0.30 | $330.00 |
| 09/20/2023 | NM | Revise memo to F. Reiss re Rytokoski interview | 0.20 | $175.00 |
| 09/20/2023 | NM | Draft memo to F. Reiss re interview of N. Pollack | 0.60 | $525.00 |
| 09/20/2023 | SMK | Analyze and revise memo to F. Reiss re Rytokoski interview | 0.60 | $777.00 |
| 09/20/2023 | SMK | Exchange emails with F. Reiss and M. Tuchin re weekly update call | 0.20 | $259.00 |
| 09/20/2023 | TF | Review memo to F. Reiss re interview of M. Rytokoski | 0.30 | $330.00 |

2483    Amyris, Inc., et al.                                                                                    Page 6
0000    Amyris, Inc., et al.                                                                                    Bill #. 20852

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Meetings of and Communications with Independent Director | | |
| 09/21/2023 | NM | Revise memos to F. Reiss re interview summaries | 0.60 | $525.00 |
| 09/21/2023 | NM | Draft memo to F. Reiss re interview of C. Johnson | 0.40 | $350.00 |
| 09/21/2023 | SMG | Analysis of memos to F. Reiss re C. Johnson, A. Dutra, and N. Pollack interviews | 0.50 | $550.00 |
| 09/21/2023 | SMK | Prepare memorandum to F. Reiss re Dutra interview | 0.60 | $777.00 |
| 09/21/2023 | SMK | Analyze and revise memos to F. Reiss re Pollack and Johnson interviews | 0.70 | $906.50 |
| 09/22/2023 | MLT | Analyze memos to F. Reiss summarizing interviews with Geoffrey Duyk, Niel Pollack, Corbin Johnson, and Ana Dutra and prepare notes re same | 0.80 | $1,516.00 |
| 09/22/2023 | NM | Draft memo to F. Reiss re G. Duyk interview | 1.60 | $1,400.00 |
| 09/22/2023 | SMK | Analyze and revise memorandum to F. Reiss re Duyk interview | 0.40 | $518.00 |
| 09/22/2023 | TF | Review memos to F. Reiss re interviews of C. Johnson, N. Pollack and A. Dutra | 0.40 | $440.00 |
| 09/23/2023 | NM | Draft memo to F. Reiss re J. Washington interview | 0.60 | $525.00 |
| 09/23/2023 | SMK | Analyze and revise draft memo to F. Reiss re J. Washington interview | 0.30 | $388.50 |
| 09/25/2023 | SMK | Draft agenda for weekly update call with F. Reiss and exchange emails with M. Tuchin, D. Stern, N. Maoz re same | 0.30 | $388.50 |
| 09/25/2023 | TF | Review memo to F. Reiss re interview of J. Washington | 0.20 | No Charge |
| 09/26/2023 | DMS | Videoconference with F. Reiss, M. Tuchin, S. Kidder, and N. Maoz to update him on investigation | 0.80 | $1,516.00 |
| 09/26/2023 | MLT | Meeting with F. Reiss re update on investigation (partial) | 0.30 | $568.50 |
| 09/26/2023 | NM | Revise agenda for update call; correspondence re same | 0.10 | No Charge |
| 09/26/2023 | NM | Update call with F. Reiss, D. Stern, and S. Kidder | 0.80 | $700.00 |
| 09/26/2023 | NM | Draft memo to F. Reiss re S. Mills interview | 0.90 | $787.50 |
| 09/26/2023 | SMK | Videoconference with F. Reiss, M. Tuchin, D. Stern, and N. Maoz re investigation update | 0.80 | $1,036.00 |
| 09/26/2023 | SMK | Analyze and revise draft memo to F. Reiss re Mills interview | 0.80 | $1,036.00 |
| 09/27/2023 | NM | Draft memo to F. Reiss re E. Alvarez interview | 0.80 | $700.00 |
| 09/27/2023 | NM | Draft memo to F. Reiss of C. Ofori interview | 1.40 | $1,225.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Meetings of and Communications with Independent Director** | | |
| 09/27/2023 | NM | Revise memo to F. Reiss re L. Qi interview | 0.20 | $175.00 |
| 09/27/2023 | SMK | Draft memorandum to F. Reiss re summary or L. Qi interview | 0.90 | $1,165.50 |
| 09/27/2023 | TF | Review memo to F. Reiss re S. Mills interview | 0.30 | No Charge |
| 09/28/2023 | NM | Revise memos to F. Reiss re interviews | 1.30 | $1,137.50 |
| 09/28/2023 | NM | Confer with F. Reiss re investigation | 0.10 | $87.50 |
| 09/28/2023 | SMG | Review memos to F. Reiss re C. Ofori, L. Qi, and E. Alvarez interviews | 0.60 | $660.00 |
| 09/28/2023 | SMK | Analyze and revise memos to F. Reiss re Ofori and Alvarez interviews | 0.90 | $1,165.50 |
| 09/28/2023 | TF | Review interview memos to F. Reiss re C. Ofori, L. Qi and E. Alvarez | 0.50 | No Charge |
| 09/29/2023 | MLT | Confer with F. Reiss re investigation issues | 0.80 | $1,516.00 |
| | | **Meetings of and Communications with Independent Director** | 39.50 | $46,169.00 |
| | | **Meetings of and Communications with Other Professionals** | | |
| 09/12/2023 | DMS | Review email from A. O'Neill (White & Case) re meeting; confer with team re same | 0.20 | $379.00 |
| 09/12/2023 | DMS | Review with team issues likely to arise in call with White & Case | 0.20 | $379.00 |
| 09/12/2023 | SMK | Exchange emails with A. O'Neill re meeting to discuss status and next steps | 0.20 | $259.00 |
| 09/13/2023 | MLT | Analyze correspondence re S. Hershey and S. Kidder re deposition | 0.10 | No Charge |
| 09/14/2023 | DMS | Videoconference via Zoom with M. Tuchin, S. Kidder, N. Maoz, S. Hershey (White & Case), S. Gorman (White & Case), and A. Kropp (White & Case) re investigation status | 0.30 | $568.50 |
| 09/14/2023 | MLT | Videoconference with White & Case re investigation (S. Hershey, S. Gorman, A. Kropp, D. Stern, S. Kidder, and N. Maoz) | 0.30 | $568.50 |
| 09/14/2023 | NM | Videoconference with M. Tuchin, D. Stern, S. Kidder, N. Maoz, S. Hershey, S. Gorman, and A. Kropp re investigation status | 0.30 | $262.50 |
| 09/14/2023 | SMK | Videoconference with M. Tuchin, D. Stern, N. Maoz, S. Hershey, S. Gorman, and A. Kropp re investigation status | 0.30 | $388.50 |
| 09/15/2023 | MLT | Confer with F. Reiss re investigation | 0.30 | $568.50 |

| 2483 | Amyris, Inc., et al. | | | | Page 8 |
|------|----------------------|---|---|---|--------|
| 0000 | Amyris, Inc., et al. | | | | Bill #. 20852 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Meetings of and Communications with Other Professionals** | | |
| 09/18/2023 | SMK | Analyze email from F. Merola re Rytokoski interview | 0.10 | $129.50 |
| 09/22/2023 | MLT | Analyze correspondence from S. Tan and S. Kidder re witness interview | 0.10 | No Charge |
| 09/27/2023 | NM | Send correspondence to Lavvan re Doerr deposition | 0.10 | No Charge |
| | | Meetings of and Communications with Other Professionals | 2.50 | $3,503.00 |
| | | **Document Discovery and Document Review** | | |
| 09/01/2023 | DMS | Review and approve supplemental document request to Debtors | 0.30 | $568.50 |
| 09/01/2023 | DMS | Review new 8-K | 0.20 | $379.00 |
| 09/01/2023 | DMS | Review response from in house counsel re information requests and issues related to production | 0.30 | $568.50 |
| 09/01/2023 | MLT | Analyze document request list | 0.20 | $379.00 |
| 09/01/2023 | SMK | Analyze company's responses and production re supplemental document requests and email D. Stern re same | 0.70 | $906.50 |
| 09/01/2023 | TF | Review derivative action order | 1.30 | No Charge |
| 09/05/2023 | NM | Review supplemental document production; correspondence re same | 3.30 | $2,887.50 |
| 09/05/2023 | SMK | Analyze N. Maoz email re summary of documents added to data room | 0.20 | $259.00 |
| 09/06/2023 | DMS | Review follow up list for documents to be requested and modify same | 0.30 | $568.50 |
| 09/06/2023 | SMK | Draft response to company re follow-up on supplemental document requests and exchange emails with D. Stern re same | 0.40 | $518.00 |
| 09/06/2023 | SMK | Exchange emails with D. Stern, T. Frei, N. Maoz re potentially problematic transaction to investigate | 0.10 | $129.50 |
| 09/06/2023 | SMK | Analyze indemnification agreements | 0.50 | $647.50 |
| 09/07/2023 | DMS | Review Alvarez letter | 0.10 | $189.50 |
| 09/07/2023 | NM | Analyze supplemental document production | 1.60 | $1,400.00 |
| 09/07/2023 | SMK | Exchange emails with D. Choi and S. Tan re follow-up document requests and related issues | 0.30 | $388.50 |
| 09/07/2023 | SMK | Analyze documents pertinent to investigation, including accounting-related documents | 1.90 | $2,460.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Document Discovery and Document Review | | |
| 09/07/2023 | TF | Review indemnification provisions; email correspondence re the same | 1.50 | $1,650.00 |
| 09/08/2023 | NM | Review supplemental document production; revise summary of key transactions re same | 2.20 | $1,925.00 |
| 09/08/2023 | SMK | Analyze documents in data room, including recent supplemental production | 5.50 | $7,122.50 |
| 09/09/2023 | SMK | Continue review of documents provided by Company, including email exchange with D. Choi re same | 2.60 | $3,367.00 |
| 09/10/2023 | SMK | Analyze and compile documents pertinent to director interviews | 2.20 | $2,849.00 |
| 09/12/2023 | SMK | Analyze documents in connection with preparation of interview outlines | 1.20 | $1,554.00 |
| 09/13/2023 | NM | Analyzed document production and public filings | 2.00 | $1,750.00 |
| 09/13/2023 | SMK | Email A. Kornfeld re follow-up question concerning Amyris document production | 0.10 | $129.50 |
| 09/14/2023 | MLT | Analyze documents re Givudan transaction | 2.40 | $4,548.00 |
| 09/14/2023 | MLT | Analyze D&O coverage | 0.40 | $758.00 |
| 09/14/2023 | SMK | Analyze Amyris press releases pertinent to investigation | 0.30 | $388.50 |
| 09/14/2023 | SMK | Analyze transaction documents pertinent to investigation | 0.80 | $1,036.00 |
| 09/15/2023 | MLT | Continue review of Givaudan transaction documents | 1.40 | $2,653.00 |
| 09/15/2023 | NM | Analysis of board and transaction documents | 3.20 | $2,800.00 |
| 09/15/2023 | RJS | Analyze Givaudan APA and license agreement | 1.40 | No Charge |
| 09/15/2023 | SMK | Further analysis of transaction documents as follow-up to call with M. Dorf | 1.50 | $1,942.50 |
| 09/15/2023 | SMK | Exchange emails with D. Choi and S. Tan re supplemental document production | 0.20 | $259.00 |
| 09/16/2023 | SMK | Analyze documents in connection with audit Committee interview preparation | 1.60 | $2,072.00 |
| 09/17/2023 | RJS | Analyze Givaudan APA and License Agreement | 0.70 | No Charge |
| 09/18/2023 | NM | Confer with R. Smith and S. Kidder re Givaudan transaction documents | 0.10 | $87.50 |
| 09/18/2023 | RJS | Analyze Givaudan APA and License Agreement | 0.20 | No Charge |
| 09/18/2023 | RJS | Confer with S. Kidder and N. Maoz re Givaudan transaction documents | 0.10 | No Charge |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Document Discovery and Document Review** | | |
| 09/18/2023 | SMK | Analyze transaction documents in connection with investigation | 1.50 | $1,942.50 |
| 09/18/2023 | SMK | Confer with R. Smith and N. Maoz re Givaudan transaction documents | 0.10 | $129.50 |
| 09/19/2023 | NM | Review and analysis transaction specific public filings and press releases | 1.60 | $1,400.00 |
| 09/19/2023 | NM | Review documents and correspondence re Givaudan transaction negotiation | 0.80 | $700.00 |
| 09/19/2023 | RJS | Analyze emails and draft versions of documents related to the Givaudan APA and License Agreement | 0.30 | No Charge |
| 09/19/2023 | SMK | Analyze documents from M. Dorf | 0.60 | $777.00 |
| 09/20/2023 | SMK | Prepare supplemental document request for debtors as follow-up to Pollack interview | 0.50 | $647.50 |
| 09/21/2023 | NM | Analyze supplemental document production | 0.80 | $700.00 |
| 09/21/2023 | NM | Exchange correspondence with S. Tan re supplemental document requests | 0.20 | $175.00 |
| 09/21/2023 | SMK | Analyze supplemental document production from S. Tan | 0.30 | $388.50 |
| 09/21/2023 | SMK | Exchange emails with S. Tan and N. Maoz re supplemental document requests | 0.20 | $259.00 |
| 09/25/2023 | SMK | Analyze board-related documents in connection with investigation | 3.20 | $4,144.00 |
| 09/25/2023 | SMK | Exchange emails with D. Choi and S. Tan re supplemental document production | 0.10 | $129.50 |
| 09/26/2023 | MLT | Analyze key board and audit committee minutes and notes | 1.60 | $3,032.00 |
| 09/26/2023 | MLT | Analyze Audit Committee Charter | 0.30 | $568.50 |
| 09/26/2023 | NM | Confer with T. Frei and S. Kidder re additional diligence | 0.20 | $175.00 |
| 09/26/2023 | NM | Analysis of meeting minute notes and other board documents | 1.00 | $875.00 |
| 09/26/2023 | SMK | Further review of documents in preparation for Alvarez interview | 0.60 | $777.00 |
| 09/26/2023 | TF | Review board materials related to interested party transactions | 0.20 | $220.00 |
| 09/27/2023 | SMK | Analyze supplemental document production from Debtors | 1.30 | $1,683.50 |
| 09/27/2023 | TF | Review related parties transaction policy | 2.20 | $2,420.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Document Discovery and Document Review** | | |
| 09/28/2023 | MLT | Analyze key investigation documents | 3.30 | $6,253.50 |
| 09/28/2023 | NM | Analysis of documents and correspondence from document productions | 3.80 | $3,325.00 |
| 09/28/2023 | SMK | Extensive email exchange with D. Choi and S. Tan re supplemental document requests | 0.40 | $518.00 |
| 09/28/2023 | SMK | Analyze supplemental document production | 2.50 | $3,237.50 |
| 09/28/2023 | TF | Review audit Committee minutes related to interested party transactions | 1.90 | $2,090.00 |
| 09/29/2023 | DMS | Review email from S. Kidder re due diligence in Givaudan transaction (including review of email exchange between J. Melo and J. Doerr with backup) | 0.40 | $758.00 |
| 09/29/2023 | MLT | Analyze memo re Givaudan transaction analysis | 0.10 | $189.50 |
| 09/29/2023 | MLT | Analyze company materials re Givaudan transaction | 1.20 | $2,274.00 |
| 09/29/2023 | SMK | Detailed email to M. Tuchin and D. Stern re findings from review of supplemental documents | 0.50 | $647.50 |
| 09/29/2023 | SMK | Continue review of supplemental document productions | 2.30 | $2,978.50 |
| 09/29/2023 | TF | Complete review of audit Committee minutes related to interested party transactions | 2.20 | $2,420.00 |
| 09/30/2023 | DMS | Review N. Kelsey notes of February 22, 2022 audit committee meeting | 0.40 | $758.00 |
| 09/30/2023 | DMS | Review N. Kelsey notes of July 15, 2022 board meeting | 0.50 | $947.50 |
| 09/30/2023 | NM | Analysis re officer compensation awards; correspondence and summaries re same | 3.40 | $2,975.00 |
| 09/30/2023 | SMK | Analyze and respond to N. Maoz's email memo re documents concerning executive compensation | 0.30 | $388.50 |
| | | Document Discovery and Document Review | 84.10 | $100,045.50 |
| | | **Interviews and Depositions** | | |
| 09/05/2023 | DMS | Modify agenda for call with K. Novotny | 0.10 | No Charge |
| 09/06/2023 | DMS | Exchange emails with F. Reiss re Lavvan litigation and K. Novotny interview | 0.30 | $568.50 |
| 09/06/2023 | DMS | Zoom call with K. Novotny re Givuadan, Apprinova, Ingredion, Lavvan | 1.20 | $2,274.00 |
| 09/06/2023 | DMS | Review and revise outline for Zoom meeting with D. Choi | 0.20 | $379.00 |
| 09/06/2023 | DMS | Review and revise memo re Zoom interview of K. Novotny | 0.30 | $568.50 |

2483        Amyris, Inc., et al.                                                                                    Page 12
0000        Amyris, Inc., et al.                                                                                 Bill #. 20852

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Interviews and Depositions** | | |
| 09/06/2023 | NM | Interview of K. Novotny | 1.20 | $1,050.00 |
| 09/06/2023 | NM | Prepare for interview of K. Novotny | 0.40 | $350.00 |
| 09/06/2023 | SMK | Call with D. Stern, T. Frei, N. Maoz and K. Novotny re pertinent transactions | 1.20 | $1,554.00 |
| 09/06/2023 | SMK | Draft outline for 9/7 call with D. Choi | 0.30 | $388.50 |
| 09/06/2023 | TF | Videoconference with K. Novotny, D. Stern, S. Kidder and N. Maoz re transactions pertinent to investigation | 1.20 | $1,320.00 |
| 09/07/2023 | DMS | Confer with M. Tuchin re witness interviews | 0.20 | No Charge |
| 09/07/2023 | DMS | Revise D. Choi interview outline | 0.20 | $379.00 |
| 09/07/2023 | DMS | Zoom interview with D. Choi concerning investigation of officers and directors | 1.40 | $2,653.00 |
| 09/07/2023 | DMS | Review email from D. Choi with information on key ex-employees and respond | 0.20 | $379.00 |
| 09/07/2023 | DMS | Internal conference with M. Tuchin, S. Kidder, T. Frei, and N. Maoz re coordination of investigation and interviews | 0.50 | $947.50 |
| 09/07/2023 | DMS | Review and revise (template) letter to J. Melo re deposition | 0.30 | $568.50 |
| 09/07/2023 | MLT | Analyze correspondence from F. Reiss and D. Stern re board interviews | 0.10 | No Charge |
| 09/07/2023 | MLT | Analyze draft correspondence to J. Melo re deposition; analyze correspondence from S. Kidder and F. Reiss re same | 0.10 | No Charge |
| 09/07/2023 | MLT | Telephone conference with D. Stern re witness interviews | 0.20 | No Charge |
| 09/07/2023 | MLT | Internal conference with D. Stern, S. Kidder, T. Frei, and N. Maoz organizing investigation and interviews | 0.50 | $947.50 |
| 09/07/2023 | NM | Interview of D. Choi | 1.30 | $1,137.50 |
| 09/07/2023 | NM | Internal conference with M. Tuchin, D. Stern, S. Kidder, T. Frei organizing investigation and interviews | 0.50 | $437.50 |
| 09/07/2023 | NM | Review and revise letter to Melo re deposition | 0.10 | $87.50 |
| 09/07/2023 | SMK | Call with D. Choi re investigation | 1.40 | $1,813.00 |
| 09/07/2023 | SMK | Teleconference with M. Tuchin, D. Stern, T. Frei and N. Maoz re interview strategy and issues | 0.50 | $647.50 |
| 09/07/2023 | SMK | Draft template letter to former D&Os re deposition request | 0.40 | $518.00 |
| 09/07/2023 | SMK | Exchange emails with F. Reiss re depositions and interviews | 0.20 | $259.00 |

| <u>Date</u> | <u>Init</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | <u>Interviews and Depositions</u> | | |
| 09/07/2023 | TF | Internal conference with D. Stern, M. Tuchin, S. Kidder and N. Maoz organizing investigation and interviews | 0.50 | $550.00 |
| 09/08/2023 | ATS | Exchange emails with S. Kidder re Rule 2004 motion | 0.20 | $265.00 |
| 09/08/2023 | ATS | Conference with S. Kidder re Rule 2004 motion | 0.20 | No Charge |
| 09/08/2023 | ATS | Review S. Kidder correspondence re deposition requests | 0.20 | $265.00 |
| 09/08/2023 | MLT | Analyze correspondence from S. Kidder and J. Klein re examinations under oath | 0.10 | No Charge |
| 09/08/2023 | NM | Review correspondence from J. Klein re interview | 0.10 | $87.50 |
| 09/08/2023 | NM | Analyze proposed interview list; correspondence to S. Kidder re same | 0.20 | $175.00 |
| 09/08/2023 | SMK | Finalize and send letters to former Ds&Os re deposition scheduling | 0.40 | $518.00 |
| 09/08/2023 | SMK | Draft list of interviewees and proposed schedule | 0.50 | $647.50 |
| 09/08/2023 | SMK | Prepare Rule 2004 motion re depositions of former Ds&Os | 0.40 | $518.00 |
| 09/08/2023 | SMK | Prepare deposition/interview outlines | 1.30 | $1,683.50 |
| 09/09/2023 | SMK | Prepare director interview outlines | 2.20 | $2,849.00 |
| 09/10/2023 | SMK | Prepare outline for director interviews | 2.50 | $3,237.50 |
| 09/11/2023 | ATS | Teleconference with S. Kidder re meet and confer requirement for scheduling deposition | 0.10 | No Charge |
| 09/11/2023 | ATS | Research in connection with Rule 2004 motion | 1.30 | $1,722.50 |
| 09/11/2023 | MLT | Analyze correspondence from N. Kelsey, S. Kidder, and D. Stern re scheduling of deposition | 0.10 | No Charge |
| 09/11/2023 | MLT | Analyze correspondence from S. Kidder and D. Choi re interviews of directors, officers, and employees | 0.10 | No Charge |
| 09/11/2023 | NM | Draft interview outline; analysis of documents re same | 6.80 | $5,950.00 |
| 09/11/2023 | SMK | Extensive email correspondence with directors, company in-house counsel, third-party counsel, and N. Maoz regarding scheduling of and topics for depositions | 3.50 | $4,532.50 |
| 09/11/2023 | SMK | Analyze and revise interviewee/deponent list | 0.40 | $518.00 |
| 09/11/2023 | SMK | Prepare for interviews/depositions, including drafting outline re same | 3.90 | $5,050.50 |
| 09/12/2023 | ATS | Exchange emails with S. Kidder re 2004 motion | 0.20 | $265.00 |
| 09/12/2023 | ATS | Exchange emails with J. O'Neill re 2004 motion | 0.10 | $132.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Interviews and Depositions** | | |
| 09/12/2023 | ATS | Review 2004 motion exemplars | 0.90 | $1,192.50 |
| 09/12/2023 | ATS | Review local rules and procedures re 2004 motions | 0.50 | $662.50 |
| 09/12/2023 | ATS | Prepare Rule 2004 motion | 0.80 | $1,060.00 |
| 09/12/2023 | DMS | Review emails with White & Case and witnesses re depositions | 0.20 | $379.00 |
| 09/12/2023 | DMS | Discuss attorney client issues and ways to deal with them in connection with depositions | 0.40 | $758.00 |
| 09/12/2023 | MLT | Analyze correspondence re M. Rytokoski, J. Klein, S. Hershey, F. Merola, S. Kidder, and D. Stern re depositions | 0.10 | $189.50 |
| 09/12/2023 | MLT | Analyze correspondence re common interest privilege from D. Stern and N. Maoz | 0.10 | $189.50 |
| 09/12/2023 | MLT | Analyze correspondence from A. O'Neill re investigation; exchange e-mail correspondence with D. Stern re same | 0.10 | $189.50 |
| 09/12/2023 | MLT | Analyze notice of examination of M. Rytokoski and 2004 subpoena | 0.10 | No Charge |
| 09/12/2023 | MLT | Analyze correspondence from S. Tan and S. Kidder re investigation | 0.10 | No Charge |
| 09/12/2023 | MLT | Analyze privilege issues | 0.50 | $947.50 |
| 09/12/2023 | NM | Draft notice of deposition and subpoena for M. Rytokoski; correspondence re same | 0.70 | $612.50 |
| 09/12/2023 | NM | Revise director interview outline | 2.60 | $2,275.00 |
| 09/12/2023 | NM | Draft deposition outline for M. Rytokoski | 1.00 | $875.00 |
| 09/12/2023 | NM | Research re privilege issues | 0.50 | $437.50 |
| 09/12/2023 | NM | Review and exchange correspondence re interview logistics | 0.30 | $262.50 |
| 09/12/2023 | SMK | Exchange emails with M. Rytokoski and J. Klein re Rytokoski deposition | 0.30 | $388.50 |
| 09/12/2023 | SMK | Analyze and revise notice of examination and subpoena re Rytokoski deposition | 0.40 | $518.00 |
| 09/12/2023 | SMK | Extensive email correspondence with current directors re: interviews | 0.50 | $647.50 |
| 09/12/2023 | SMK | Exchange emails with A. Simonds and J. O'Neill re 2004 motion in connection with former D&O depositions | 0.20 | No Charge |
| 09/12/2023 | SMK | Brief research re 2004 motions in connection with former D&O depositions | 0.40 | $518.00 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | | Interviews and Depositions | | |
| 09/12/2023 | SMK | Draft interview outlines | 3.10 | $4,014.50 |
| 09/12/2023 | SMK | Exchange emails with J. Fisher of Goodwin Procter re director interviews | 0.10 | $129.50 |
| 09/12/2023 | TF | Review interview template | 0.60 | $660.00 |
| 09/13/2023 | ATS | Voicemail and email to J. O'Neill re 2004 motion and schedule | 0.20 | $265.00 |
| 09/13/2023 | ATS | Prepare Rule 2004 motion | 1.00 | $1,325.00 |
| 09/13/2023 | ATS | Teleconference with J. O'Neill re 2004 motion and schedule | 0.20 | $265.00 |
| 09/13/2023 | ATS | Conference with S. Kidder re 2004 motion | 0.30 | No Charge |
| 09/13/2023 | DMS | Prepare outline of issues relating to depositions and privilege problems | 0.30 | $568.50 |
| 09/13/2023 | DMS | Review correspondence with N. Kelsey and edit response to her | 0.30 | $568.50 |
| 09/13/2023 | MLT | Analyze correspondence from witnesses, D. Stern, and S. Kidder re interviews | 0.20 | No Charge |
| 09/13/2023 | SMK | Call with J. Fisher of Goodwin Procter re Doerr interview | 0.40 | $518.00 |
| 09/13/2023 | SMK | Analyze issues re potential 2004 motion to compel former officer depositions | 0.50 | $647.50 |
| 09/13/2023 | SMK | Email correspondence with former officers re interviews/depositions | 0.40 | $518.00 |
| 09/13/2023 | SMK | Follow up emails and call to J. Melo re interview scheduling | 0.20 | $259.00 |
| 09/13/2023 | SMK | Call with D, Choi re director interview procedure | 0.10 | $129.50 |
| 09/13/2023 | SMK | Further email exchange with M. Rytokoski re interview logistics and schedule | 0.20 | $259.00 |
| 09/13/2023 | SMK | Assemble list of documents to provide to A. Dutra in advance of interview | 0.40 | $518.00 |
| 09/13/2023 | SMK | Prepare outline for interviews of Audit Committee members | 0.80 | $1,036.00 |
| 09/13/2023 | SMK | Prepare interview and deposition outlines, including compilation of potential exhibits re same | 2.50 | $3,237.50 |
| 09/13/2023 | SMK | Exchange emails with A. Simonds and J. O'Neill re 2004 motion to compel depositions | 0.10 | $129.50 |
| 09/14/2023 | ATS | Draft Rule 2004 motion, proposed order, certification, and notice | 4.50 | $5,962.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Interviews and Depositions** | | |
| 09/14/2023 | MLT | Analyze correspondence re interview scheduling from S. Kidder and witnesses | 0.10 | $189.50 |
| 09/14/2023 | NM | Draft D. Rytokoski interview outline | 1.00 | $875.00 |
| 09/14/2023 | SMK | Coordinate (via email) with directors and former officers re interviews and materials regarding same | 0.50 | $647.50 |
| 09/14/2023 | SMK | Draft email to J. Melo re investigation and interview | 0.20 | $259.00 |
| 09/14/2023 | SMK | Prepare for interviews, including drafting outlines and compiling exhibits re same | 5.50 | $7,122.50 |
| 09/14/2023 | SMK | Analyze revised draft 2004 motion to compel former officer depositions | 0.40 | $518.00 |
| 09/15/2023 | ATS | Draft motion to shorten time and related documents in connection with 2004 motion | 2.10 | $2,782.50 |
| 09/15/2023 | MLT | Analyze correspondence from witnesses and S. Kidder re interviews; exchange e-mail correspondence with D. Stern re same | 0.10 | $189.50 |
| 09/15/2023 | NM | Draft C. Johnson interview outline | 0.40 | $350.00 |
| 09/15/2023 | SMG | Analysis of memos re S. Fleming, D. Choi, K. Novotny, and Fenwick & West communications/interviews | 0.80 | $880.00 |
| 09/15/2023 | SMK | Exchange emails with former officer re interview | 0.20 | $259.00 |
| 09/15/2023 | SMK | Prepare outlines and exhibits re interviews of former officers and current employees | 4.80 | $6,216.00 |
| 09/15/2023 | SMK | Exchange emails with A. Simonds re 2004 motion | 0.10 | $129.50 |
| 09/16/2023 | NM | Draft agenda and compile documents; exchange correspondence re same | 0.40 | $350.00 |
| 09/16/2023 | SMK | Prepare outlines re interviews/depositions of audit Committee members | 3.50 | $4,532.50 |
| 09/17/2023 | DMS | Exchange emails with S. Kidder and M. Tuchin re Mike Rotokoski's deposition | 0.30 | $568.50 |
| 09/17/2023 | MLT | Exchange e-mail correspondence with S. Kidder and D. Stern re interview and deposition issues | 0.10 | $189.50 |
| 09/17/2023 | MLT | Analyze withdrawal of Notice of Examination of Mike Rytokoski; analyze correspondence from S. Kidder and J. O'Neill re same | 0.10 | No Charge |
| 09/17/2023 | SMK | Prepare notice of withdrawal of Rytokoski examination and email J. O'Neill re same | 0.20 | $259.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Interviews and Depositions | | |
| 09/17/2023 | SMK | Exchange emails with M. Tuchin, D. Stern, and M. Rytokoski re upcoming interview | 0.20 | $259.00 |
| 09/17/2023 | SMK | Prepare outlines and documents for upcoming interviews | 1.80 | $2,331.00 |
| 09/18/2023 | ATS | Exchange emails with S. Kidder and J. O'Neill re 2004 motion | 0.20 | $265.00 |
| 09/18/2023 | MLT | Exchange e-mail correspondence with D. Stern and S. Kidder re scope of investigation | 0.10 | $189.50 |
| 09/18/2023 | MLT | Analyze correspondence re interviews (F. Merola, S. Kidder) | 0.10 | No Charge |
| 09/18/2023 | NM | Interview of F. Kung | 2.00 | $1,750.00 |
| 09/18/2023 | NM | Prepare for interview of F. Kung | 0.40 | $350.00 |
| 09/18/2023 | SMK | Interview F. Kung via Zoom | 2.00 | $2,590.00 |
| 09/18/2023 | SMK | Prepare for F. Kung interview | 1.30 | $1,683.50 |
| 09/18/2023 | SMK | Prepare for Rytokoski interview | 0.90 | $1,165.50 |
| 09/18/2023 | SMK | Prepare for audit Committee member interviews, including drafting outline re same | 0.70 | $906.50 |
| 09/18/2023 | SMK | Exchange emails with A. Simonds re 2004 motion | 0.20 | $259.00 |
| 09/18/2023 | SMK | Exchange emails with D. Stern, M. Tuchin re Rytokoski interview | 0.10 | $129.50 |
| 09/18/2023 | SMK | Email J. Fisher (Goodwin) re interviews | 0.10 | $129.50 |
| 09/18/2023 | SMK | Exchange emails with E. Dreyer re investigation and interview | 0.10 | $129.50 |
| 09/18/2023 | SMK | Email N. Kelsey re interview | 0.10 | $129.50 |
| 09/19/2023 | MLT | Exchange e-mail correspondence re Rytokoski deposition (S. Gorman, F. Merola, and N. Maoz) | 0.20 | $379.00 |
| 09/19/2023 | MLT | Analyze summary of interview of Frank Kung | 0.20 | $379.00 |
| 09/19/2023 | NM | Interview of M. Rytokoski | 3.30 | $2,887.50 |
| 09/19/2023 | NM | Prepare for interview of M. Rytokoski | 0.70 | $612.50 |
| 09/19/2023 | NM | Send correspondence re interviews and related topics and documents | 0.30 | $262.50 |
| 09/19/2023 | SMG | Analysis of memo to F. Reiss re F. Kung interview | 0.20 | $220.00 |
| 09/19/2023 | SMK | Interview M. Rytokoski (vai Zoom) | 3.30 | $4,273.50 |
| 09/19/2023 | SMK | Call with M Dorf re investigation and interviews | 0.50 | $647.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Interviews and Depositions** | | |
| 09/19/2023 | SMK | Final preparation for Rytokoski interview | 0.60 | $777.00 |
| 09/19/2023 | SMK | Prepare outline and exhibits re Pollack and Johnson interviews | 2.60 | $3,367.00 |
| 09/19/2023 | SMK | Analyze and respond to F. Marelo email re depositions and investigation status | 0.10 | $129.50 |
| 09/20/2023 | MLT | Analyze memo to F. Reiss re interview of Mike Rytokoski | 0.20 | $379.00 |
| 09/20/2023 | MLT | Analyze correspondence re interviews from S. Kidder | 0.10 | No Charge |
| 09/20/2023 | NM | Revise C. Johnson interview outline | 0.30 | $262.50 |
| 09/20/2023 | NM | Prepare for interviews of N. Pollack and C. Johnson | 0.50 | $437.50 |
| 09/20/2023 | NM | Interview of N. Pollack | 2.00 | $1,750.00 |
| 09/20/2023 | NM | Interview of C. Johnson | 1.00 | $875.00 |
| 09/20/2023 | SMK | Interview N. Pollack | 2.00 | $2,590.00 |
| 09/20/2023 | SMK | Interview C. Johnson | 1.00 | $1,295.00 |
| 09/20/2023 | SMK | Prepare for Pollack and Johnson interviews | 0.40 | $518.00 |
| 09/20/2023 | SMK | Prepare for Dutra interview | 0.90 | $1,165.50 |
| 09/20/2023 | SMK | Exchange emails with D. Choi and Cahill Gordon re interview of J. McCann | 0.20 | $259.00 |
| 09/20/2023 | SMK | Exchange emails with S. Tan re interviews of current employees/officers | 0.20 | $259.00 |
| 09/20/2023 | SMK | Exchange emails with N. Maoz re additional interview topics | 0.20 | $259.00 |
| 09/20/2023 | SMK | Exchange emails with counsel for Doerr and Panchadsaram re interviews | 0.20 | $259.00 |
| 09/21/2023 | NM | Interview of A. Dutra | 1.60 | $1,400.00 |
| 09/21/2023 | NM | Prepare for interview of A. Dutra | 0.50 | $437.50 |
| 09/21/2023 | SMK | Interview (via Zoom) A. Dutra | 1.60 | $2,072.00 |
| 09/21/2023 | SMK | Exchange emails with E. Dreyer re interview | 0.20 | $259.00 |
| 09/21/2023 | SMK | Prepare for interviews re accounting-related topics | 0.80 | $1,036.00 |
| 09/21/2023 | SMK | Prepare for G. Duyk interview | 1.40 | $1,813.00 |
| 09/22/2023 | NM | Prepare for Duyk interview | 0.50 | $437.50 |
| 09/22/2023 | NM | Interview of G. Duyk | 3.90 | $3,412.50 |
| 09/22/2023 | SMK | Interview (via Zoom) G. Duyk | 3.90 | $5,050.50 |

| 2483 | Amyris, Inc., et al. | | | | Page 19 |
|------|---------------------|--|--|--|---------|
| 0000 | Amyris, Inc., et al. | | | | Bill #. 20852 |

| Date | Init | Description | | Hours | Amount |
|------|------|-------------|--|-------|--------|
| | | **Interviews and Depositions** | | | |
| 09/22/2023 | SMK | Exchange emails with S. Tan re Alvarez interview | | 0.10 | $129.50 |
| 09/22/2023 | SMK | Prepare outline and exhibits for J. Washington interview | | 0.90 | $1,165.50 |
| 09/23/2023 | MLT | Analyze memo summarizing interview of Julie Washington | | 0.30 | $568.50 |
| 09/23/2023 | NM | Prepare for J. Washington interview | | 0.30 | $262.50 |
| 09/23/2023 | NM | Interview of J. Washington | | 3.30 | $2,887.50 |
| 09/23/2023 | SMK | Interview (via Zoom) with J. Washington | | 3.30 | $4,273.50 |
| 09/23/2023 | SMK | Exchange emails with J. McCann counsel re interview | | 0.20 | $259.00 |
| 09/23/2023 | SMK | Exchange emails with S. Mills re interview | | 0.10 | $129.50 |
| 09/24/2023 | DMS | Review memo to F. Reiss re J. Washington interview memo | | 0.40 | $758.00 |
| 09/24/2023 | DMS | Review memo to F. Reiss re G. Duyk interview memo | | 0.50 | $947.50 |
| 09/24/2023 | DMS | Review memo to F. Reiss re C. Johnson interview memo | | 0.20 | $379.00 |
| 09/24/2023 | DMS | Review memo to F. Reiss re N. Pollack interview memo | | 0.40 | $758.00 |
| 09/24/2023 | DMS | Review memo to F. Reiss re M. Rytokoski interview memo | | 0.50 | $947.50 |
| 09/24/2023 | DMS | Review memo to F. Reiss re F. Kung interview memo | | 0.40 | $758.00 |
| 09/24/2023 | DMS | Draft memo to synthesize conclusions from initial interviews | | 0.50 | $947.50 |
| 09/24/2023 | MLT | Exchange e-mail correspondence with D. Stern re analysis of interviews | | 0.10 | $189.50 |
| 09/24/2023 | SMK | Exchange emails with N. Maoz re Alvarez interview outline | | 0.20 | No Charge |
| 09/25/2023 | SMG | Analysis of memo re G. Duyk and J. Washington interviews | | 0.50 | $550.00 |
| 09/25/2023 | SMK | Prepare outline and exhibits for Alvarez interview | | 2.30 | $2,978.50 |
| 09/25/2023 | SMK | Prepare for Kieftenbeld interview | | 0.40 | $518.00 |
| 09/25/2023 | SMK | Exchange emails with E. Dreyer re interview | | 0.10 | $129.50 |
| 09/26/2023 | NM | Prepare for S. Mills interview | | 0.20 | $175.00 |
| 09/26/2023 | NM | Interview of S. Mills | | 4.00 | $3,500.00 |
| 09/26/2023 | NM | Prepare for C. Ofori interview | | 0.90 | $787.50 |
| 09/26/2023 | SMK | Interview (via Zoom) with S. Mills | | 4.00 | $5,180.00 |
| 09/26/2023 | SMK | Exchange emails with Cahill Gordon (J. McCann counsel) re interview | | 0.10 | $129.50 |
| 09/26/2023 | SMK | Prepare outline and exhibits re interviews of Qi and Alvarez | | 2.20 | $2,849.00 |
| 09/26/2023 | SMK | Analyze and revise draft outline re Ofori interview | | 0.30 | $388.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Interviews and Depositions** | | |
| 09/27/2023 | MLT | Analyze memo re Steve Mills interview and prepare notes re same | 0.40 | $758.00 |
| 09/27/2023 | MLT | Analyze correspondence re interview from S. Kidder | 0.10 | No Charge |
| 09/27/2023 | NM | Interview of C. Ofori | 1.50 | $1,312.50 |
| 09/27/2023 | NM | Interview of E. Alvarez | 3.90 | $3,412.50 |
| 09/27/2023 | NM | Prepare for C. Ofori interview | 0.30 | $262.50 |
| 09/27/2023 | SMG | Review memo re S. Mills interview | 0.30 | $330.00 |
| 09/27/2023 | SMK | Interview (via Zoom) L. Qi | 2.00 | $2,590.00 |
| 09/27/2023 | SMK | Interview (via Zoom) E. Alvarez | 3.90 | $5,050.50 |
| 09/27/2023 | SMK | Prepare outline and exhibits re upcoming interviews | 1.20 | $1,554.00 |
| 09/27/2023 | SMK | Exchange emails with N. Maoz and Lavvan counsel re attendance at Kieftenbeld and Doerr depositions | 0.20 | $259.00 |
| 09/27/2023 | SMK | Exchange emails with H. Kieftenbeld counsel re interview | 0.20 | $259.00 |
| 09/28/2023 | MLT | Analyze interview summaries (Qi, Ofori, and Alvarez); and prepare notes re same | 0.70 | $1,326.50 |
| 09/28/2023 | MLT | Analyze correspondence re deposition scheduling from N. Kelsey and S. Kidder | 0.10 | No Charge |
| 09/28/2023 | NM | Videoconference with L. Modugno re H. Kieftenbeld interview | 0.20 | No Charge |
| 09/28/2023 | SMK | Prepare outlines and exhibits for upcoming interviews | 3.10 | $4,014.50 |
| 09/28/2023 | SMK | Call with L. Modugno re Kieftenbeld interview | 0.20 | $259.00 |
| 09/28/2023 | SMK | Exchange emails with L. Modugno re Kieftenbeld interview | 0.10 | $129.50 |
| 09/28/2023 | SMK | Exchange emails with Lavvan counsel (R. Silberglied) and D. Grassgreen re access to DIP-related depositions | 0.20 | No Charge |
| 09/29/2023 | DMS | Review memo to F. Reiss re C. Ofori interview memo | 0.40 | $758.00 |
| 09/29/2023 | DMS | Review memo to F. Reiss re L. Qi interview memo | 0.30 | $568.50 |
| 09/29/2023 | DMS | Review memo to F. Reiss re E. Alvarez interview memo | 0.50 | $947.50 |
| 09/29/2023 | NM | Revise interview outlines | 0.20 | $175.00 |
| 09/29/2023 | NM | Attend deposition of H. Kieftenbeld (1/2 billed) | 3.50 | $3,062.50 |
| 09/29/2023 | NM | Attend deposition of H. Kieftenbeld (1/2 unbilled) | 3.50 | No Charge |
| 09/29/2023 | SMK | Draft interview outlines and compile exhibits, including re Dreyer interview | 3.60 | $4,662.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Interviews and Depositions** | | |
| 09/30/2023 | DMS | Review memo to F. Reiss re S. Mills interview memo | 0.40 | $758.00 |
| | | Interviews and Depositions | 191.30 | $225,048.00 |
| | | **Drafting of Report/Summary of Investigation (Includes Legal Research)** | | |
| 09/01/2023 | DMS | Legal analysis of new cases on standard of liability for officers and directors | 1.40 | $2,653.00 |
| 09/02/2023 | DMS | Analysis of pleadings in Furniture Factory case (motions to dismiss) re standard of liability | 2.30 | $4,358.50 |
| 09/02/2023 | SMK | Exchange emails with D. Stern, T. Frei, and N. Maoz re legal analysis section of report, including review of case law re same | 0.50 | $647.50 |
| 09/02/2023 | TF | Analyze Furniture Factory opinion re standard of liability | 1.50 | $1,650.00 |
| 09/03/2023 | DMS | Analyze pleadings in Furniture Factory case (oppositions to motions to dismiss) re standard of liability | 1.30 | $2,463.50 |
| 09/03/2023 | DMS | Create template for Independent Director report | 1.90 | $3,600.50 |
| 09/03/2023 | TF | Analyze Furniture Factory motions to dismiss re standard of liability | 1.70 | $1,870.00 |
| 09/04/2023 | DMS | Analyze reply pleadings in Furniture Factory case and review opinion again re standard of liability | 1.60 | $3,032.00 |
| 09/04/2023 | DMS | Revise and circulate report template outline | 1.90 | $3,600.50 |
| 09/04/2023 | NM | Analysis of fiduciary duty case law | 1.00 | $875.00 |
| 09/04/2023 | SMK | Analyze D. Stern draft outline re investigative report | 0.30 | $388.50 |
| 09/04/2023 | SMK | Exchange emails with D. Stern and T. Frei re applicable legal standards | 0.20 | $259.00 |
| 09/04/2023 | TF | Review Furniture Factory oppositions to motions to dismiss and replies to motions to dismiss and compile Furniture Factory notes re standard of liability | 3.50 | $3,850.00 |
| 09/05/2023 | NM | Draft legal insert re duty of care | 0.80 | $700.00 |
| 09/05/2023 | TF | Draft legal insert re duty of care | 1.50 | $1,650.00 |
| 09/06/2023 | TF | Draft executive summary portion of fiduciary duties memo | 2.00 | $2,200.00 |
| 09/06/2023 | TF | Review Delaware case law re oversight liability | 0.60 | $660.00 |
| 09/07/2023 | MLT | Revise template for report | 0.40 | $758.00 |
| 09/07/2023 | SMK | Exchange emails with T. Frei and N. Maoz re legal research issues in connection with report | 0.20 | $259.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Drafting of Report/Summary of Investigation (Includes Legal Research)** | | |
| 09/07/2023 | TF | Continue drafting duty of care portion of memo legal insert, including business judgment rule section | 3.20 | $3,520.00 |
| 09/08/2023 | SMG | Research re indemnification issues | 4.90 | $5,390.00 |
| 09/08/2023 | SMK | Exchange emails with T. Frei, S. Gurvitz, and N. Maoz re legal research on officer/director liability issues | 0.30 | $388.50 |
| 09/08/2023 | TF | Draft business judgment rule and exculpatory provisions portions of memo legal insert | 4.10 | $4,510.00 |
| 09/11/2023 | SMG | Research re indemnification issues | 4.80 | $5,280.00 |
| 09/11/2023 | SMG | Analysis of indemnification agreements and bylaws | 1.40 | $1,540.00 |
| 09/11/2023 | SMK | Analysis re legal standards applicable to claims against officers | 0.50 | $647.50 |
| 09/11/2023 | TF | Draft duty of loyalty and oversight liability portions of memo legal insert | 4.30 | $4,730.00 |
| 09/11/2023 | TF | Revise memo legal insert | 1.60 | $1,760.00 |
| 09/12/2023 | NM | Review and revise memo from T. Frei re fiduciary duties | 0.80 | $700.00 |
| 09/12/2023 | SMG | Research re memo re indemnification issues | 4.50 | $4,950.00 |
| 09/12/2023 | SMG | Prepare memo re indemnification issues | 2.80 | $3,080.00 |
| 09/12/2023 | SMK | Analyze T. Frei legal memorandum on director duties and provide comments re same | 0.90 | $1,165.50 |
| 09/12/2023 | TF | Revise memo legal insert | 0.70 | $770.00 |
| 09/13/2023 | SMG | Research re indemnification issues | 5.70 | $6,270.00 |
| 09/13/2023 | SMG | Prepare memo re indemnification issues | 2.50 | $2,750.00 |
| 09/13/2023 | TF | Research for and drafting of entire fairness and enhanced scrutiny standards portions of legal insert for memo | 5.50 | $6,050.00 |
| 09/13/2023 | TF | Begin review of memorandum re indemnification | 0.40 | $440.00 |
| 09/14/2023 | SMG | Research re indemnification issues | 4.50 | $4,950.00 |
| 09/14/2023 | SMG | Prepare memo re indemnification issues | 3.40 | $3,740.00 |
| 09/14/2023 | SMG | Prepare initial draft of report | 0.90 | $990.00 |
| 09/14/2023 | SMK | Exchange emails with S. Gurvitz and T. Frei re legal standards applicable to directors and officers | 0.20 | $259.00 |
| 09/14/2023 | TF | Research re application of business judgment rule and oversight liability to officers | 2.40 | $2,640.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Drafting of Report/Summary of Investigation (Includes Legal Research)** | | |
| 09/14/2023 | TF | Update legal insert to address application of business judgment rule and oversight liabilty to officers | 3.00 | $3,300.00 |
| 09/15/2023 | SMG | Review draft memo re fiduciary duties (2 versions) | 1.20 | $1,320.00 |
| 09/15/2023 | SMG | Revise memo re indemnification issues | 2.40 | $2,640.00 |
| 09/15/2023 | SMG | Prepare initial draft of report | 2.40 | $2,640.00 |
| 09/15/2023 | SMG | Supplemental research re fiduciary duties sub-issues | 2.90 | $3,190.00 |
| 09/15/2023 | TF | Review draft of indemnification memo | 1.60 | $1,760.00 |
| 09/15/2023 | TF | Research re indemnification under DGCL | 1.30 | $1,430.00 |
| 09/15/2023 | TF | Finalize draft of memo legal insert | 2.40 | $2,640.00 |
| 09/18/2023 | NM | Confer with S. Gurvitz re legal research and report | 0.20 | $175.00 |
| 09/18/2023 | NM | Confer with S. Gurvitz re report organization and issues | 0.20 | $175.00 |
| 09/18/2023 | SMG | Confer with N. Maoz re report organization and issues | 0.20 | $220.00 |
| 09/18/2023 | SMG | Prepare memo re indemnification and advancement issues | 4.40 | $4,840.00 |
| 09/18/2023 | SMG | Additional research re indemnification and advancement issues | 2.90 | $3,190.00 |
| 09/18/2023 | SMK | Draft issues list re legal research in connection with report | 0.50 | $647.50 |
| 09/19/2023 | SMG | Finish drafting memo re indemnification and advancement issues | 2.60 | $2,860.00 |
| 09/19/2023 | SMG | Revise memo re fiduciary duties issues | 2.90 | $3,190.00 |
| 09/19/2023 | SMG | Review outline of topics for further research | 0.20 | $220.00 |
| 09/19/2023 | SMG | Prepare outline of factual issues for report | 2.00 | $2,200.00 |
| 09/19/2023 | SMK | Analyze S. Gurvitz memo re legal issues in connection with D&O liability | 0.50 | $647.50 |
| 09/19/2023 | TF | Review draft indemnification memo | 0.30 | $330.00 |
| 09/20/2023 | NM | Analyze memo from S. Gurvitz re indemnification issues; research re same | 2.30 | $2,012.50 |
| 09/20/2023 | SMG | Revise fiduciary duty memo | 6.80 | $7,480.00 |
| 09/21/2023 | NM | Analyze D. Stern email and attachment re Judge Horan decision pertinent to investigation | 0.30 | $262.50 |
| 09/21/2023 | NM | Revise legal issues list | 0.20 | $175.00 |
| 09/21/2023 | SMG | Additional research re fiduciary duties issues | 2.60 | $2,860.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Drafting of Report/Summary of Investigation (Includes Legal Research)** | | |
| 09/21/2023 | SMG | Prepare memo re fiduciary duties | 4.80 | $5,280.00 |
| 09/21/2023 | SMK | Legal research re standards applicable to potential claims against D&Os | 1.60 | $2,072.00 |
| 09/21/2023 | SMK | Analyze D. Stern email and attachment re Judge Horan decision pertinent to investigation | 0.30 | $388.50 |
| 09/22/2023 | DMS | Legal research re lists of issues involved in equitable subordination, recharacterization and equitable disallowance | 0.70 | $1,326.50 |
| 09/22/2023 | SMG | Initial research re duty of diligent review | 2.30 | $2,530.00 |
| 09/22/2023 | SMG | Initial research re duty to inform | 1.60 | $1,760.00 |
| 09/22/2023 | SMG | Prepare memo re fiduciary duties | 1.50 | $1,650.00 |
| 09/24/2023 | NM | Review correspondence from D. Stern, S. Kidder, and M. Tuchin re claim analysis | 0.30 | $262.50 |
| 09/24/2023 | SMK | Exchange emails with M. Tuchin and D. Stern re investigation report | 0.30 | $388.50 |
| 09/25/2023 | MLT | Analyze research results re director liability | 0.90 | $1,705.50 |
| 09/25/2023 | SMG | Review memo from D. Stern re governance issues and correspondence with D. Stern and S. Kidder related thereto | 0.30 | $330.00 |
| 09/25/2023 | SMG | Additional research re Caremark claims | 4.50 | $4,950.00 |
| 09/25/2023 | SMG | Initial research re delegation to Committees | 2.60 | $2,860.00 |
| 09/25/2023 | SMK | Exchange emails with M. Tuchin, D. Stern re issues to address in report | 0.20 | $259.00 |
| 09/26/2023 | DMS | Draft memo on research issues relating to audit committee vetting transactions and necessary follow up | 0.40 | $758.00 |
| 09/26/2023 | MLT | Confer with N. Maoz re analysis of director and officer conduct | 0.30 | No Charge |
| 09/26/2023 | NM | Confer with M. Tuchin re analysis of officer and director conduct | 0.30 | No Charge |
| 09/26/2023 | SMG | Review and revise revised draft of outline of research issues for report | 0.20 | No Charge |
| 09/26/2023 | SMG | Prepare memo re fiduciary duties | 6.30 | $6,930.00 |
| 09/26/2023 | SMG | Additional research re agency theory of liability | 2.10 | $2,310.00 |
| 09/26/2023 | SMG | Additional research re fraud theory of liability | 1.80 | $1,980.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Drafting of Report/Summary of Investigation (Includes Legal Research)** | | |
| 09/26/2023 | SMG | Review and respond to outline of additional research questions | 0.30 | $330.00 |
| 09/26/2023 | SMK | Update legal issues/research list re report | 0.10 | $129.50 |
| 09/26/2023 | SMK | Analyze and respond to D. Stern and M. Tuchin emails re legal issues in connection with report | 0.20 | $259.00 |
| 09/26/2023 | TF | Review revised draft of fiduciary duties memo | 0.50 | $550.00 |
| 09/27/2023 | MLT | Exchange e-mail correspondence with D. Stern re analysis of officer and director conduct | 0.10 | $189.50 |
| 09/27/2023 | SMG | Review declaration of S. Fleming in connection with preparation of background section of report | 0.30 | $330.00 |
| 09/27/2023 | SMG | Review declaration of H. Kieftenbeld in connection with preparation of background section of report | 1.20 | $1,320.00 |
| 09/27/2023 | SMG | Prepare outline re background section of report | 1.20 | $1,320.00 |
| 09/27/2023 | SMG | Review Audit Committee charter and research re function of audit committee | 2.20 | $2,420.00 |
| 09/27/2023 | SMG | Prepare fiduciary duty memo | 1.60 | $1,760.00 |
| 09/28/2023 | DMS | Meeting with M. Tuchin, S. Kidder, S. Gurvitz, T. Frei, and N. Maoz re report on investigation (including key legal issues) | 0.90 | $1,705.50 |
| 09/28/2023 | MLT | Analyze research results re duties of, and protection for, officers and directors | 0.90 | $1,705.50 |
| 09/28/2023 | MLT | Confer with D. Stern, S. Gurvitz, S. Kidder, T. Frei and N. Maoz re drafting of report (partial participation) | 0.50 | $947.50 |
| 09/28/2023 | NM | Conference with M. Tuchin, D. Stern, S. Gurvitz, S. Kidder, and T. Frei re drafting of report (partial attendance) | 0.50 | $437.50 |
| 09/28/2023 | SMG | Meeting with D. Stern, S. Kidder, N. Maoz, T. Frei, and M. Tuchin re report, including key legal issues | 0.90 | $990.00 |
| 09/28/2023 | SMG | Prepare fiduciary duty memo | 2.30 | $2,530.00 |
| 09/28/2023 | SMG | Additional research re good faith and bad faith standard | 5.30 | $5,830.00 |
| 09/28/2023 | SMK | Confer with M. Tuchin, D. Stern, T. Frei, S. Gurvitz, and N. Maoz re report on investigation, including legal issues | 0.90 | $1,165.50 |
| 09/28/2023 | SMK | Analyze case law re director and officer fiduciary duty standards | 0.40 | $518.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Drafting of Report/Summary of Investigation (Includes Legal Research)** | | |
| 09/28/2023 | TF | Meeting with D. Stern, M. Tuchin, S, Kidder, S. Gurvitz, and N. Maoz re report on investigation, including key legal issues | 0.90 | $990.00 |
| 09/28/2023 | TF | Attention to fiduciary duties standards memo | 1.50 | $1,650.00 |
| 09/29/2023 | DMS | Draft memo on issues re lender liability, equitable subordination and recharacterization | 0.70 | $1,326.50 |
| 09/29/2023 | MLT | Exchange e-mail correspondence with D. Stern re lenders' claims | 0.30 | $568.50 |
| 09/29/2023 | SMG | Prepare report background section | 3.10 | $3,410.00 |
| 09/29/2023 | SMG | Prepare outline report legal standard section | 2.40 | $2,640.00 |
| 09/29/2023 | SMG | Prepare report legal standard section | 4.80 | $5,280.00 |
| 09/29/2023 | SMK | Analyze and comment on S. Gurvitz draft memo re fiduciary duty standards and related issues | 1.10 | $1,424.50 |
| 09/29/2023 | TF | Email correspondence with S. Kidder and S. Gurvitz re independent director standard | 0.50 | No Charge |
| 09/29/2023 | TF | Review and revise draft fiduciary duties memo | 0.90 | $990.00 |
| 09/30/2023 | SMG | Additional research re fiduciary duties in particular fact patterns | 3.80 | $4,180.00 |
| | | Drafting of Report/Summary of Investigation (Includes Legal Research) | 204.80 | $237,038.00 |
| | | **Review of Pleadings Filed in Case** | | |
| 09/06/2023 | DMS | Review Lavvan DIP objection | 0.40 | No Charge |
| 09/06/2023 | NM | Review Lavvan DIP objection; correspondence re same | 0.30 | No Charge |
| 09/06/2023 | TF | Review Lavvan DIP objection | 0.30 | No Charge |
| 09/07/2023 | DMS | Review docket and appearance by M. Rytokoski | 0.20 | No Charge |
| 09/07/2023 | SMK | Review pleadings re ad hoc reimbursement motion in advance of hearing | 0.30 | No Charge |
| 09/13/2023 | SMK | Analyze statemetns re DIP motion filed by official Committee and cross-holder group | 0.30 | No Charge |
| | | Review of Pleadings Filed in Case | 1.80 | $0.00 |
| | | **Court Attendance** | | |
| 09/07/2023 | SMK | Attend (via Zoom) hearing on ad hoc reimbursement motion | 0.50 | No Charge |
| 09/14/2023 | NM | Attend (virtually) hearing on DIP | 2.70 | No Charge |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Court Attendance** | | |
| 09/15/2023 | NM | Attend status hearing on DIP | 0.80 | $700.00 |
| 09/18/2023 | NM | Attend 341(a) meeting | 0.50 | $437.50 |
| | | Court Attendance | 4.50 | $1,137.50 |
| | | **Fee/Employment Applications** | | |
| 09/01/2023 | NM | Review as-filed supplemental declaration | 0.10 | No Charge |
| 09/01/2023 | SMK | Analyze email from J. O'Neill re supplemental declaration in support of KTBS employment application | 0.10 | $129.50 |
| 09/06/2023 | NM | Revise August pre-bill | 1.00 | No Charge |
| 09/06/2023 | SMK | Email J. O'Neill re response to committee's proposed revisions to KTBS employment order | 0.10 | $129.50 |
| 09/07/2023 | SMK | Exchange emails with J. O'Neill re certification of counsel re KTBS employment application | 0.10 | $129.50 |
| 09/08/2023 | NM | Exchange correspondence with J. O'Neill re COC | 0.10 | $87.50 |
| 09/08/2023 | SMK | Exchange emails with J. O'Neill re CoC for KTBS employment application | 0.10 | $129.50 |
| 09/18/2023 | SDP | Prepare first monthly fee application | 2.70 | $1,606.50 |
| 09/20/2023 | SMK | Analyze draft monthly fee statement and email N. Maoz re same | 0.20 | $259.00 |
| 09/21/2023 | NM | Draft monthly fee application | 0.40 | $350.00 |
| 09/21/2023 | SMK | Analyze and revise draft first monthly fee statement | 0.50 | $647.50 |
| 09/26/2023 | SDP | Prepare notice of first monthly fee application | 0.20 | $119.00 |
| 09/26/2023 | SDP | Exchange emails with P. Jefferies re notice of first monthly fee application | 0.10 | No Charge |
| 09/26/2023 | SMK | Review draft notice of monthly fee app | 0.10 | No Charge |
| | | Fee/Employment Applications | 5.80 | $3,587.50 |
| | | Professional Services Rendered | 551.50 | $638,371.00 |

Costs and Disbursements
Online research
Lexis - September 2023 ... $5,733.99
Westlaw - September 2023 ... $2,590.43
Pacer - September 2023 ... $45.70
$8,370.12
Delivery services/messengers
Fed-Ex Delivery to M. Rytokoski ... $28.97

| 2483 | Amyris, Inc., et al. | Page  28 |
|---|---|---|
| 0000 | Amyris, Inc., et al. | Bill #. 20852 |

## Costs and Disbursements
### Delivery services/messengers
|  |  |
|---|---|
| Fed-Ex Delivery to N. Kelsey | $23.41 |
| Fed-Ex Delivery to J. Melo | $23.41 |
|  | $75.79 |

### Postage
|  |  |
|---|---|
| Postage - September 2023 | $0.63 |
|  | $0.63 |

| Total Costs and Disbursements | $8,446.54 |
|---|---|

| Total fees and expenses incurred |  | $646,817.54 |
|---|---|---|
| Balance forward as of last invoice | $199,533.80 |  |
| Net balance forward |  | $199,533.80 |
| Balance Now Due |  | $846,351.34 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Frei, Tanner | 4.00 | $0 | No Charge |
| Frei, Tanner | 62.70 | $1,100.00 | $68,970.00 |
| Gurvitz, Sasha M | 0.20 | $0 | No Charge |
| Gurvitz, Sasha M | 129.00 | $1,100.00 | $141,900.00 |
| Kidder, Samuel M | 2.30 | $0 | No Charge |
| Kidder, Samuel M | 160.20 | $1,295.00 | $207,459.00 |
| Maoz, Nir | 8.60 | $0 | No Charge |
| Maoz, Nir | 103.60 | $875.00 | $90,650.00 |
| Pearson, Shanda D. | 0.10 | $0 | No Charge |
| Pearson, Shanda D. | 2.90 | $595.00 | $1,725.50 |
| Simonds, Ariella T. | 0.60 | $0 | No Charge |
| Simonds, Ariella T. | 12.40 | $1,325.00 | $16,430.00 |
| Smith, Robert J. | 2.70 | $0 | No Charge |
| Stern, David M. | 0.90 | $0 | No Charge |
| Stern, David M. | 33.40 | $1,895.00 | $63,293.00 |
| Tuchin, Michael L. | 2.60 | $0 | No Charge |
| Tuchin, Michael L. | 25.30 | $1,895.00 | $47,943.50 |
|  | 551.50 |  | $638,371.00 |