## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| AMYRIS, INC., et al., | Case No. 23-11131 (TMH) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Dylan P. Dickerson, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On October 13, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A** and via electronic mail on the service list attached hereto as **Exhibit B:**

- **Joint Chapter 11 Plan of Reorganization of Amyris, Inc. and Its Affiliated Debtors** (Docket No. 523)

- **Disclosure Statement with Respect to Joint Chapter 11 Plan of Reorganization of Amyris, Inc. and Its Affiliated Debtors** (Docket No. 524)

- **Debtors' Motion for an Order (I) Approving the Disclosure Statement; (II) Scheduling Confirmation Hearing; (III) Approving Form and Manner of Notice of Confirmation Hearing; (IV) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject Plan, Including (A) Approving Form and Content of Solicitation Materials; (B) Establishing Record Date and Approving Procedures for Distribution of Solicitation Materials; (C) Approving Forms of Ballots; (D) Establishing Voting Deadline for Receipt of Ballots and (E) Approving Procedures for Vote Tabulations; (V) Approving Form and Manner of Notice of Plan Releases; (VI) Establishing Deadline and Procedures for Filing Objections to Confirmation of Plan; and (VII) Granting Related Relief Debtors** (Docket No. 525)

- **Order (A) Approving Procedures Related to the Assumption, Assumption and Assignment, or Transfer of Executory Contracts and Unexpired Leases; and (B) Granting Related Relief** (Docket No. 526)

---

[1]    A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/Amyris.  The location of Debtor Amyris Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 5885 Hollis Street, Suite 100, Emeryville, CA 94608.

- **Order (A) Authorizing Rejection of Executory Contracts Effective as of the Applicable Rejection Date; and (B) Granting Related Relief** (Docket No. 527)

- **Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Requests for Payment Under Section 503(B)(9), (II) Setting a Bar Date for the Filing of Proofs of Claim by Governmental Units, (III) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (IV) Approving the Form of and Manner for Filing Proofs of Claim, (V) Approving Notice of Bar Dates, and (VI) Granting Related Relief** (Docket No. 528)

- **Debtors' Objection to Motion of DSM-Firmenich to Compel Debtors' Compliance with Section 365(n)(4) of the Bankruptcy Code** (Docket No. 532)

- **Debtors' Motion to Continue Hearing the Application of the Official Committee of Unsecured Creditors for Entry of an Order (I) Authorizing the Retention and Employment of Jefferies LLC as Investment Banker Pursuant to 11 U.S.C. §§ 328(a) and 1103(a)** (Docket No. 534)

- **Motion to Shorten Notice Period and Schedule Zoom Hearing with Respect to the Debtors' Motion to Continue Hearing on Application of the Official Committee of Unsecured Creditors for Entry of an Order (I) Authorizing the Retention and Employment of Jefferies LLC as Investment Banker Pursuant to 11 U.S.C. §§ 328(a) and 1103(a)** (Docket No. 535)

- **Order Shortening Notice Period and Scheduling Zoom Hearing with Respect to the Debtors' motion to Continue Hearing on the Application of the Official Committee of Unsecured Creditors for Entry of an Order (I) Authorizing the Retention and Employment of Jefferies LLC as Investment Banker Pursuant to 11 U.S.C. §§ 328(a) and 1103(a)** (Docket No. 538)

Furthermore, on October 13, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C** and via electronic mail on the service list attached hereto as **Exhibit D:**

- **Order (A) Approving Procedures Related to the Assumption, Assumption and Assignment, or Transfer of Executory Contracts and Unexpired Leases; and (B) Granting Related Relief** (Docket No. 526)

**{SPACE LEFT INTENTIONALLY BLANK}**

Furthermore, on October 13, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E** and via electronic mail on the service list attached hereto as **Exhibit F:**

- **Order (A) Authorizing Rejection of Executory Contracts Effective as of the Applicable Rejection Date; and (B) Granting Related Relief** (Docket No. 527)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: October 26, 2023

_Dylan Dickerson_
Dylan P. Dickerson

State of Colorado       )
                        ) SS.
County of Denver        )

Subscribed and sworn before me this 26th day of October 2023 by Dylan P. Dickerson.

_Kerrie Lynne Darby_
(Notary's official signature)

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

# **<u>Exhibit A</u>**



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Allog Participacoes Ltda | Attn: Rodrigo Portes | 333 A5 SL503 | Rua Doutor Pedro Ferreira | CItajal | SC | 88301 | Brazil |
| ANESMA GROUP LLC | ATTN: LEGAL DEPT. | 1180 SAN CARLOS AVENUE #717 | | SAN CARLOS | CA | 94070 | |
| Anesma Group LLC | Goodwin Procter LLP | 3 Embarcadero Center 28th floor | | San Francisco | CA | 94111 | |
| Anjo Ventures LLC | Attn: Legal Dept | 1180 San Carlos Avenue #717 | | San Carlos | CA | 94070 | |
| Anjo Ventures LLC | Goodwin Procter LLP | 3 Embarcadero Center 28th floor | | San Francisco | CA | 94111 | |
| ANVISA | Attn: Legal Department | 5402 Sia Trecho 5 Área Especial 57 | | Brasilia | FD | 70000-000 | Brazil |
| BEIJING JIANXUN MEDICAL SCI & TECH | Attn: Legal Department | Bei Jing Shi | | Tong Zhou Qu | | 101100 | China |
| BIORIUS | Attn: Legal Department | Avenue Leonard de Vinci 14 | | Wavre | | 1300 | Belgium |
| BIORIUS | Attn: Legal Department | Shelton Street | | London | | 71WC2H 9JQ | UK |
| C T CORPORATION SYSTEM | AS REPRESENTATIVE | 330 N BRAND BLVD SUITE 700 | ATTN: SPRS | GLENDALE | CA | 91203 | |
| Cosan U.S. Inc. | Attn: Lineu Paulo Moran Filho | 2711 Centerville Road | Ste 400 | New Castle | DE | 19808 | |
| Crestmark Equipment Finance  Inc. | Attn: Legal Department | 5480 Corporate Drive | Ste 350 | Troy | MI | 48098 | |
| Crestmark Equipment Finance Inc | Attn: Legal Dept. | 40950 Woodward Avenue Suite 201 | | Bloomfield Hills | MI | 48304 | |
| CTNBIO | Attn: Legal Department | South Police Sector Area 5  Block 3 | Block B  Ground Floor. Room T-08 | Brasilia | FD | 70610-200 | Brazil |
| DATA SALES CO. INC. | ATTN: LEGAL DEPT. | 3450 W. BURNSVILLE PARKWAY | | BURNSVILLE | MN | 55337 | |
| DE LAGE LANDEN FINANCIAL SERVICES | ATTN: LEGAL DEPT. | 1111 OLD EAGLE SCHOOL ROAD | | WAYNE | PA | 19087 | |
| DEA | Attn: Legal Department | 8701 Morrissette Drive | | Springfield | VA | 22152 | |
| Delaware State Treasury | ATTN: LEGAL DEPT. | 820 Silver Lake Blvd. Suite 100 | | Dover | DE | 19904 | |
| Department of Agriculture | Attn: Legal Department | 1400 Independence Ave.  S.W. | | Washington | DC | 20250 | |
| DSM FINANCE B.V. | Attn: Michael Wahl and Vivian Huang | HET OVERLOON 1 | | HEERLEN | NL | 6411TE | Netherlands |
| DSM Finance B.V. | Latham & Watkins LLP | 330 North Wabash Avenue Suite 3800 | | Chicago | IL | 60611 | |
| DTS | Attn: Legal Department | U 5 2 Pittwin Rd | | North Capalaba | | 4157 | Australia |
| ECHA | Attn: Legal Department | PO Box 400 | | Helsinki | | FI-00121 | Finland |
| EFSA | Attn: Legal Department | Via Carlo Magno 1A | | Parma | | 43126 | Italy |
| Employment Development Dept | Attn: Legal Dept | PO Box 826880 | | Sacramento | CA | 94280 | |
| Environment Canada | Attn: Legal Department | 105 Mcgill St | 4th Fl | Montreal | QC | H2Y 2E7 | Canada |
| EPA | Attn: Legal Department | 1200 Pennsylvania Avenue  N.W. | | Washington | DC | 20460 | |
| Eplus Technology Inc | Attn: Legal Dept. | 13595 Dulles Technology Drive | | Herndon | VA | 20171 | |
| FDA | Attn: Legal Department | 10903 New Hampshire Avenue | | Silver Spring | MD | 20993 | |
| Food Science Solutions | Attn: Legal Dept. | 28 Geneva Ave | | Toronto | ON | M5A 2J8 | Canada |
| Foris Prepetition and DIP Parties | c/o Goodwin Procter LLP | 620 Eighth Avenue | Goldstein Nicas Skorostensky Rosenf | New York | NY | 10018 | |
| Foris Prepetition and DIP Parties | Troutman Pepper Hamilton Sanders | PO Box 1709 | Attn: D Fournier K Listwalk | Wilmington | DE | 19899-1709 | |
| Foris Ventures LLC | Attn: Legal Dept | 1180 San Carlos Avenue #717 | | San Carlos | CA | 94070 | |
| Foris Ventures LLC | Goodwin Procter LLP | 3 Embarcadero Center 28th floor | | San Francisco | CA | 94111 | |
| FORIS VENTURES LLC AS AGENT | ATTN: LEGAL DEPT. | 751 LAUREL STREET #717 | | SAN CARLOS | CA | 94070 | |
| GACP FINANCE CO. LLC AS AGENT | ATTN: LEGAL DEPT. | 11100 SANTA MONICA BLVD. SUITE 800 | | LOS ANGELES | CA | 90025 | |
| Health Canada | Attn: Legal Department | Address Locator 1801B | | Ottawa | ON | K1A 0K9 | Canada |
| Hearst Magazine Media  Inc. | Attn: Nathaniel Boyer | 300 W. 57th Street | | New York | NY | 10019 | |
| HILLDUN CORPORATION | ATTN: LEGAL DEPT. | 36 E. 31st St 12th Floor | | NEW YORK | NY | 10016 | |
| Internal Revenue Service | ATTN: LEGAL DEPT. | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 | |
| INTERTEK | Attn: Legal Department | 200 Westlake Park Blvd | Ste 400 | Houston | TX | 77079 | |
| INTERTEK | Attn: Legal Department | 33 Cavendish Sq | | London | | W1G 0PS | UK |
| INTERTEK | Attn: Legal Department | Longang District No 3 Building Yua | No 4012 | Shenzhen | GD | 518100 | China |
| KNOELL SHANGHAI | Attn: Legal Department | No. 567 Langao Road | Room 805  Tower B  Central Towers | Putuo | SH | 200333 | China |
| LAVVAN INC. | ATTN: LEGAL DEPT. | 434 WEST 33RD STREET | | NEW YORK | NY | 10001 | |
| Muirisc LLC | Attn: Legal Dept | 1180 San Carlos Avenue #717 | | San Carlos | CA | 94070 | |
| Muirisc LLC | Goodwin Procter LLP | 3 Embarcadero Center 28th floor | | San Francisco | CA | 94111 | |
| NAXYRIS S.A. | ATTN: LEGAL DEPT. | 40 BOULEVARD JOSEPH II | | LUXEMBOURG | LU | L1840 | Luxembourg |
| NIKKO CHEMICALS CO. LTD. | ATTN: LEGAL DEPT. | 1-4-8 NIHONBASHI-BAKUROCHO CHUO-KU | | TOKYO | | 1030002 | JP |
| OBELIS | Attn: Legal Department | Boulevard Brand Whitlock 30 | | Brussels | | 1200 | Belgium |
| OBELIS | Attn: Legal Department | Sandford Gate E Point Business Park | | Oxford | | OX4 6LB | UK |
| Official Committee Unsec Creditors | c/o White & Case LLP | 1221 Avenue of the Americas | Attn: John Ramirez & Andrea Kropp | New York | NY | 10020 | |
| PEAK LLC AS REPRESENTATIVE | ATTN: LEGAL DEPT. | 170 WEST SHIRLEY AVENUE SUITE 207 | | WARRENTON | VA | 20186 | |
| PENMAN CONSULTING BVBA | Attn: Legal Department | Avenue des Arts 10 | | Brussels | | 1210 | Belgium |
| PENMAN CONSULTING LIMITED | Attn: Legal Department | Grove Business Park Aspect House | Wayland Ave | Wantage | | OX12 9FF | UK |
| PERRARA VENTURES LLC | ATTN: Barbara Hager | 1180 SAN CARLOS AVE. #717 | | SAN CARLOS | CA | 94070 | |
| Perrara Ventures LLC | Goodwin Procter LLP | 3 Embarcadero Center28th floor | Attention: Jon Novotny | San Francisco | CA | 94111 | |
| REGULATORY CONCEPTS | Attn: Legal Department | 9-7 Anella Ave | | Castle Hill | | 2154 | Australia |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sartorius Stedim North America Inc. | Attn: Matthew Lessler | 565 Johnson Ave | | Bohemia | NY | 11746 | |
| SCHOTTENFELD OPPORTUNITIES FUND II | ATTN: LEGAL DEPT. | 600 3rd Ave Fl 10 | | New York | NY | 10016-1923 | |
| Secretary of State | Division of Corporations | P.O. Box 898 | Franchise Tax | Dover | DE | 19903 | |
| Securities & Exchange Commission | ATTN: LEGAL DEPT. | 100 F Street NE | | Washington | DC | 20549 | |
| Securities and Exchange Commission | New York Regional Office | 100 Pearl Street | Attn: Mark Berger Regional Director | New York | NY | 10004-2616 | |
| Securities and Exchange Commission | New York Regional Office | 200 Vesey Street Suite 400 | Attn: Mark Berger Regional Director | New York | NY | 10281-1022 | |
| THE ROBERTS CONTAINER CORPORATION | ATTN: LEGAL DEPT. | 9131 OAKDALE AVE SUITE 110 | | CHATSWORTH | CA | 91311 | |
| TSG | Attn: Legal Department | 175 Nugget Court | Unit 6-8 | Brampton | ON | L6T 5H4 | Canada |
| U.S. Bank NA | Trustee of the Convertible Notes | 633 West Fifth Street  24th Floor | | Los Angeles | CA | 90071 | |
| US Attorney for the District of DE | Attn: Legal Dept. | 1313 N Market Street, Hercules Bldg | | Wilmington | DE | 19801 | |
| US Attorney's Office for DE | Attn: David C. Weiss | 1007 Orange Street Suite 700 | c/o/ Ellen Slights | Wilmington | DE | 19899-2046 | |
| US Bank NA as Trustee for Convert. | Attn: Jennifer Wall | 190 S La Salle St | | Chicago | IL | 60603 | |
| US Bank NA as Trustee for Convert. | Attn: Justin L. Shearer | 100 Wall St | Ste 600 | New York | NY | 10005 | |
| UST of Delaware | Attn: John Henry Schanne II | 844 King Street Suite 2207 | Lockbox #35 | Wilmington | DE | 19801 | |
| VARILEASE FINANCE INC. | ATTN: LEGAL DEPT. | 6340 SOUTH 3000 EAST SUITE 400 | | SALT LAKE CITY | UT | 84121 | |
| VFI KR SPE I LLC | ATTN: LEGAL DEPT. | 2800 EAST COTTONWOOD PKWY 2ND FLR | | SALT LAKE CITY | UT | 84121 | |
| WELLS FARGO BANK N.A. | ATTN: LEGAL DEPT. | 800 WALNUT STREET F0005-044 | | DES MOINES | IA | 50309 | |
| Wiley Companies | Attn: Legal Department | 545 Walnut Steet | | Coshocton | OH | 43812 | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Page 2 of 2

# **Exhibit B**



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Ad Hoc Cross-Holder Group | c/o Arentfox Schiff LLP | Attn: Andrew I. Silfen, Beth M. Brownstein | andrew.silfen@afslaw.com<br>beth.brownstein@afslaw.com |
| Ad Hoc Cross-Holder Group | c/o Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. | Attn: Eric J. Silver | esilver@stearnsweaver.com |
| Ad Hoc Cross-Holder Group | c/o Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Ericka F. Johnson | matthew.ward@wbd-us.com<br>ericka.johnson@wbd-us.com |
| AD Hoc Noteholder Group | c/o Blank Rome LLP | Attn: Stanley B. Tarr and Lawrence R. Thomas III | stanley.tarr@blankrome.com<br>lorenzo.thomas@blankrome.com |
| Ad Hoc Noteholder Group | c/o Paul Hastings LLP | Attn: Frank Merola | frankmerola@paulhastings.com |
| Ad Hoc Noteholder Group | c/o Paul Hastings LLP | Attn: John Storz, Matthew D. Friedric and Caroline Diaz | johnstorz@paulhastings.com<br>matthewfriedrick@paulhastings.com<br>carolinediaz@paulhastings.com |
| Allog Participacoes, Ltda | Attn: Rodrigo Portes | | Rodrigo.Portes@allog.com.br |
| Andrew E. Roth | c/o deLeeuw Law LLC | Attn: P. Bradford deLeeuw | brad@deleeuwlaw.com |
| Cosan U.S. Inc. | Attn: Lineu Paulo Moran Filho | | Lineu.Moran@moovelub.com |
| DSM-Firmenich AG | c/o Latham & Watkins LLP | Attn: James Ktsanes | james.ktsanes@lw.com |
| DSM-Firmenich AG | c/o Latham & Watkins LLP | Attn: Jonathan J. Weichselbaum | jon.weichselbaum@lw.com |
| DSM-Firmenich AG | c/o Young Conaway Stargatt & Taylor, LLP | Attn: Andrew L. Magaziner | amagaziner@ycst.com<br>bankfilings@ycst.com |
| Francisco Costa and FCIP HoldCo LLC | c/o Lewis Brisbois Bisgaard & Smith LLP | Attn: Rafael X. Zahralddin-Aravena, Ciro Poppitti, III, Rolando A. Diaz | Rafael.Zahralddin@lewisbrisbois.com<br>Ciro.Poppitti@lewisbrisbois.com<br>Ron.Diaz@lewisbrisbois.com |
| Ginkgo Bioworks, Inc. | Attn: Euripides Dalmanieras | | edalmani@foleyhoag.com |
| Givaudan SA | c/o Cross & Simon, LLC | Attn: Christopher P. Simon, Kevin S. Mann | csimon@crosslaw.com<br>kmann@crosslaw.com |
| Givaudan SA | c/o Nixon Peabody LLP | Attn: Christopher J. Fong | cfong@nixonpeabody.com |
| Givaudan SA | c/o Nixon Peabody LLP | Attn: Richard C. Pedone | rpedone@nixonpeabody.com |
| Givaudan SA | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Aidan Synnott, John T. Weber, Lara Luo | asynnott@paulweiss.com<br>jweber@paulweiss.com<br>lluo@paulweiss.com |
| Harris County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| Hearst Magazine Media, Inc. | Attn: Nathaniel Boyer | | Nathaniel.Boyer@Hearst.com |
| Jonathan Van Ness [JVN Entertainment, Inc.] | c/o Blank Rome LLP | Attn: Josef W. Mintz, B. Nelson Sproat | josef.mintz@blankrome.com<br>nelson.sproat@blankrome.com |
| Klein LLC | Attn: Julia B. Klein | | klein@kleinllc.com |
| Lavvan, Inc. | c/o Cyrulnik Fattaruso LLP | Attn: Jason Cyrulnik and Paul Fattaruso | jcyrulnik@cf-llp.com<br>pfattaruso@cf-llp.com |
| Lavvan, Inc. | c/o Richards, Layton & Finger, P.A | Attn: Russell C. Silberglied and Emily R. Mathew | silberglied@rlf.com<br>mathews@rlf.com |
| M. Freddie Reiss | c/o KTBS Law LLP | Attn: David M. Stern, Samuel M. Kidder and Nir Maoz | dstern@ktbslaw.com<br>skidder@ktbslaw.com<br>nmaoz@ktbslaw.com |
| Nicole L. Kelsey | c/o Gibbons P.C. | Attn: Christopher Viceconte | cviceconte@gibbonslaw.com |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

 STRETTO

**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Nicole L. Kelsey | c/o Gibbons P.C. | Attn: Mark B. Conlan, Samuel I. Portnoy | mconlan@gibbonslaw.com<br>sportnoy@gibbonslaw.com |
| NTT Data Americas, Inc. | c/o STREUSAND, LANDON, OZBURN & LEMMON, LLP | Attn: Sabrina L. Streusand | streusand@slollp.com |
| Office of the United States Trustee for the District of Delaware | U. S. Department of Justice | Attn: John Henry Schanne, II | john.schanne@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Potter Anderson & Corroon LLP | Attn: Christopher M. Samis, Katelin A. Morales and | csamis@potteranderson.com |
| Official Committee of Unsecured Creditors | c/o White and Case LLP | Attn: Gregory F. Pesce and Andrew F. O'Neill | gregory.pesce@whitecase.com<br>aoneill@whitecase.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Palm Beach Holdings 3940 LLC | c/o Charles E. Boulbol, P.C. | Attn: Charles E. Boulbol | rtrack@msn.com |
| Panaya Ltd. | c/o Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Steven L. Walsh | kcapuzzi@beneschlaw.com<br>swalsh@beneschlaw.com |
| Sartorius Stedim North America, Inc. | Attn: Matthew Lessler | | Matthew.Lessler@Sartorius.com |
| Sephora USA, Inc. | c/o Barack Ferrazzano Kirschbaum & Nagelberg LLP | Attn: Nathan Q. Rugg, Alexander F. Berk | nathan.rugg@bfkn.com<br>alexander.berk@bfkn.com |
| Thermo Fisher Scientific Inc. | Attn: Adam Hiller | | ahiller@adamhillerlaw.com |
| Thermo Fisher Scientific Inc. | c/o Tucker Arensberg, P.C. | Attn: Beverly Weiss Manne and Maribeth Thomas | bmanne@tuckerlaw.com<br>mthomas@tuckerlaw.com |
| U.S. Bank National Association, as Trustee for Convertible Notes | Attn: Justin L. Shearer | | Justin.Shearer@usbank.com |
| U.S. Bank Trust Company, National Association, as Trustee | c/o Greenberg Traurig, LLP | Attn: Anthony W. Clark and Dennis A. Meloro | Dennis.Meloro@gtlaw.com |
| U.S. Bank Trust Company, National Association, as Trustee | c/o Greenberg Traurig, LLP | Attn: Michael B. Fisco, Eric J. Howe & Whitney A. Mark | FiscoM@gtlaw.com<br>HoweE@gtlaw.com<br>Whitney.Mark@gtlaw.com |
| Universidade Católica Portuguesa | c/o Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Wayne H. Davis, Haylie Gordon | davis@thsh.com<br>gordon@thsh.com |
| Waste Management | c/o Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky | rmersky@monlaw.com |
| Wiley Companies | Attn: Joshua Wiley | | jacketheridge@organictech.com<br>Joshua.Wiley@WileyCo.com |
| Wiley Companies | c/o Morris James LLP | Attn: Carl N. Kunz, III | ckunz@morrisjames.com |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Document Ref: RM6UV-CDBKB-G8TLC-NJRU3

# **Exhibit C**



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| "PACKAGING" PROGRAMACAO VISUAL LTDA | The M.A. Patterson Company | 530 South Nolen Drive | | | Southlake | | 76092 | |
| 1% for the Planet, Inc. | | 50 Lakeside Ave. #341 | | | Burlington | VT | 05401 | |
| 10K Advertising | | 473 1/4 S. Farfax Ave. | | | Los Angeles | CA | 90036 | |
| 1185 Design | | 941 Emerson Street, | | | Palo Alto | CA | 94301 | |
| 24 Seven, Inc. | 24 Seven, LLC | P.O. Box 71305 | | | Philadelphia | PA | 19176-1305 | |
| 334 W Consulting Cop | | 334 W. 87th St. | 2C-D | | New York | NY | 10024 | |
| 3M Company; 3M Innovative Properties Company | | PO Box 844127 | | | Dallas | TX | 75284-4127 | |
| 3M Innovative Properties Company | | PO Box 844127 | | | Dallas | TX | 75284-4127 | |
| 5150 Craft Chocolate | Purity Wholesale Grocers | 5300 Broken Sound Blvd | | | Boca Raton | FL | 33487 | |
| 7476, Inc | AmbassadHer | Apt 106 320 S Gramercy Pl | | | | CA | 90020-4542 | |
| A.I. PR Ltd | | Leavesden Park Suite 1 | 5 Hercules Way | | Watford | Herts. | WD25 7GS | United Kingdom |
| Aaron Heil | | Address Redacted | | | | | | |
| Aaron Hernday | | Address Redacted | | | | | | |
| AB Mauri Food Inc. | | 4240 Duncan Avenue, Suite 150 | | | Saint Louis | MO | 63110 | |
| AB Sciex, LLC | | 62510 Collections Center Dr | | | Chicago | IL | 60693-0625 | |
| ABCO Laboratories, Inc. | | 2450 South Watney Way | | | Fairfield | CA | 94533 | |
| Absorb Software Inc. | | #2500, 685 Centre St. S | | | Calgary | AL | T2G 1S5 | |
| Accelrys Software Inc. | | Dept CH 10892 | | | Palatine | IL | 60055-0892 | |
| Accretive Solutions | | PO Box 51616 | | | Los Angeles | CA | 90051 | |
| Acme Press. Inc. | Calitho | 2312 Stanwell Drive | | | Concord | CA | 94520 | |
| Acme Southern, Inc. | | PO Box 410082 | | | Charlotte | NC | 28241 | |
| ACORN NMR, Inc. | | 7670 Las Posita Rd. | | | Livermore | CA | 94551 | |
| ACT Catering and Events | | PO Box 2894 | | | Berkeley | CA | 94702 | |
| Action Letter, Inc. | | 11 Elm Court | | | Stamford | CT | 06902 | |
| AcuTech Group, Inc. | AcuTech Consulting Group, Inc | 1919 Gallows Road, Suite 900 | | | Vienna | VA | 22182 | |
| Ad Astra Group, Inc. | AcuTech Consulting Group, Inc | 1919 Gallows Road, Suite 900 | | | Vienna | VA | 22182 | |
| Ada Support Inc. | | 801 - 96 Spadina Ave | | | Toronto | ON | M5V 2J6 | CA |
| Adam Navidi | | Address Redacted | | | | | | |
| Adam Safir | | Address Redacted | | | | | | |
| Adams & Chittenden Scientific Glass Coop | | 2741 Eighth Street | | | Berkeley | CA | 94710 | |
| ADAPTIVE INSIGHTS, INC. | | Dept. LA 23246 | | | Pasadena | CA | 91185-3246 | |
| ADEQUADOSCÓPIO, LDA. | | Rua Braamcamp 9, S/L Direita | | | Lisbon | | 1250 | PT |
| Adesis, Inc. | | 27 McCullough Drive | | | New Castle | DE | 19707 | |
| Aditya Dighe | | Address Redacted | | | | | | |
| ADP, Inc. | | PO Box 31001-1874 | | | Pasadena | CA | 91110-1874 | |
| Adrich Inc | | PO Box 535182 | | | Atlanta | GA | 30353 | |
| AdRizer | | 570 Boulevard of the Arts | | | Sarasota | FL | 34236 | |
| Adsorption Research, Inc. | Kent S Knaebel & Associates Inc | 6175D Shamrock Court | | | Dublin | OH | 43016 | |
| Advance Magazine Publishers Inc | | PO Box 5350 | | | New York | NY | 10087-5350 | |
| Advanced Biofuels Association | | 800 17th Street, Suite 1100 | | | Washington | DC | 20006 | |
| Advanced Chemical Transport | ACTenviro | 967 Mabury Road | | | San Jose | CA | 95133-1025 | |
| Advanced Science Laboratories, Inc. | | BLDG. 1 216 CONGERS ROAD | | | New York | NY | 10956 | |
| Advantage Sales & Marketing LLC | J.L. Buchanan | Suite 1000 18100 Von Karman Avenue | | | Irvine | CA | 92612 | |
| AFG Productions, Inc. | | 2234 E. Colorado Blvd. | | | Pasadena | CA | 91107 | |
| AfterShip, Inc. | | 2711 Centerville Road | | | Wilmington | DE | 19808 | |
| Agilent Technologies Automation Solutions | | PO Box 742108 | | | Los Angeles | | 90074-2108 | |
| Agilent Technologies Inc | | PO Box 742108 | | | Los Angeles | CA | 90074-2108 | |
| Agilent Technologies Inc. | | PO Box 742108 | | | Los Angeles | CA | 90074-2108 | |
| Agilent Technologies, Inc.; ARZEDA CORPORATION; Bruker Corporation; M2P-LABS GMBH; RUPRECHT-KARLS-UNIVERSITAT HEIDELBERG | | 400 Oser Ave. Suite 1650 | | | Hauppauge | NY | 11788 | |
| Ainyris Biotechnologies, Inc.; EMERY STATION TRIANGLE, LLC; EMERYSTATION TRIANGLE, LLC | | 1120 Nye Street, Suite 400 | | | San Rafael | California | 94901 | |
| Air Products and Chemicals, Inc. | | P O Box 71200 | | | Charlotte | NC | 28272 | |
| AIT Worldwide Logistics, Inc. | | 1519 Zephyr Ave. | | | Hayward | CA | 94544 | |
| Aja Dang | | Address Redacted | | | | | | |
| AKI, Inc. | Arcade Marketing, Inc. | 3800 Amnicola Highway | | | Chattanooga | TN | 37406 | |
| AKLERGISA PESQUISA DERMATO COSMÉTICA LTD | | AV DR. ROMEU TORTIMA 452 | | | BARAO GERALDO | SP | 13084-791 | BR |
| Akron Polymer System, Inc. | | 2900 Gilchrist Road Suite 2100 | | | Akron | OH | 44305 | |
| Akron Rubber Development Laboratory, Inc. | | 300 Kenmore Blvd. | | | Akron | OH | 44301 | |
| Alana Cavanzo | | Address Redacted | | | | | | |
| Alation, Inc. | | Suite 300 3 Lagoon Drive | | | Redwood Shores | CA | 94065 | |
| Albemarle Corporation | | 451 Florida Street | | | Baton Rouge | LA | 70801 | |
| Alfa Global Holdings Inc. | | 15025 Proctor Ave | | | City of Industry | CA | 91746 | |
| Alfa Laval Inc. | | c/San Rafael no1-1 Edif. Europa 3 | | | Alcobendas (Madrid) | 28 | 28108 | ES |
| Alice Smellie | | Address Redacted | | | | | | |
| Aline Cornells | | Address Redacted | | | | | | |
| ALISON BROD MARKETING + COMMUNICATIONS, INC. | | 440 Park Avenue S | | | New York | NY | 10016 | |
| ALLERGISA PESQUISA DERMATO COSMÉTICA LTDA | | AV DR. ROMEU TORTIMA 452 | | | BARAO GERALDO | SP | 13084-791 | BR |
| ALLERGISA PESQUISA DERMATO-COSMETICA LTD | | AV DR. ROMEU TORTIMA 452 | | | BARAO GERALDO | SP | 13084-791 | BR |
| Alliance for Sustainable Energy, LLC | C/O Jordan Finkelstein | 320 Endo Blvd. | | | Garden City | | 11530 | |
| Alliance for Sustainable Energy, LLC; Ceres, Inc.; ICM, Inc. | | 310 North First Street, PO Box 397 | | | Colwich | | 67030 | |
| Alloy Technologies, Inc. | | 528 Folsom Street | | | San Francisco | CA | 94105 | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AllStates Technical Services. LLC | | PO Box 102466 | | | Atlanta | GA | 30368-0466 | |
| AMA Laboratories, Inc. | | Box 16 | | | Valley Cottage | NY | 10989 | |
| AMAIA | | 70 Rue CassiopÃ©e Parc AltaÃ¯s | | | Chavanod | Paris | 74650 | France |
| Amanda K. Duisman | | Address Redacted | | | | | | |
| Amani Richardson | | Address Redacted | | | | | | |
| Amazon.com. Inc. | | 1200 12th Avenue South, Suite 12 | | | Seattle | WA | 98109 | |
| Amber International | | 111 Northfield Ave | Suite 312 | | West Orange | NJ | 07052 | |
| AMBER Lodging Company | | 2905 San Gabriel Ste 214 | | | Austin | TX | 78705 | |
| American Chemical Society | | www.acs.org | | | Washington | DC | 20036 | |
| American Custom Drying | | P.O. Box 62760 | | | Baltimore | MD | 21264-2760 | |
| American Type Culture Collection | ATCC | PO Box 76349 | | | Baltimore | MD | 21275-6349 | |
| Ameridia Innovative Solutions, Inc. | | 2656 Napa Valley Corporate Drive | | | Napa | CA | 94558 | |
| AMG ENGINEERING, INC. | | 1497 Shoup Mill Rd. | | | Dayton | IL | 45414 | |
| AMG, Inc. | | 1497 Shoup Mill Rd. | | | Dayton | IL | 45414 | |
| Amoolya Singh | | Address Redacted | | | | | | |
| AMP Printing Inc. | | 6955 Sierra Court | | | Dublin | CA | 94568 | |
| AMPAC Fine Chemicals LLC | | PO Box 1718 | | | Rancho Cordova | CA | 95741 | |
| AMRI SSCI, LLC | A division of AMRI | 3065 Kent Ave. | | | West Lafayette | IN | 47906 | |
| Amy Rowat | | Address Redacted | | | | | | |
| Amyris BIO Products Portugal, Unipessoal, Lda. | | RUA DIOGO BOTELHO 1237 | | | PORTO | 13 | 4169-005 | Portugal |
| Amyris Brasil Ltda. | | Rod Brotas/Torrinha S/N | | | Brotas | SP | 17380-000 | |
| AMYRIS FERMENTACAO DE PERFORMANCE LTDA.; PURECIRCLE LIMITED | | 200 West Jackson Blvd. 8th Floor | | | Chicago | IL | 60606 | |
| Amyris RealSweet, LLC | | 200 West Jackson Blvd. 8th Floor | | | Chicago | IL | 60606 | |
| AMYRIS, INC. | | 5850 Hollis Street | | | Emeryville | CA | 94608 | |
| ANA KERTESZ | | 3 Seneca Road | | | Scarsdale | NY | 10583 | |
| Analytical Technologies Group, LLC | ATG | 179 Cross Road | | | Waterford | CT | 06385 | |
| And Sales Inc | | 526 Deerpath Road | | | Batavia | IL | 60510 | |
| ANDI SALES INC | | 526 Deerpath Road | | | Batavia | IL | 60510 | |
| Anderson Merchandisers, LLC | | 5601 Granite Parkway | Suite 1400 | | Plano | TX | 75024 | |
| ANDRES BURGOS | | Address Redacted | | | | | | |
| Andrew Utada | | Address Redacted | | | | | | |
| Andrews Burgos | | Address Redacted | | | | | | |
| ANIMAL NUTRI CONSULTORIA EM NUTRICAO ANIMAL LTDA. | em Nutrição Animal LTDA-ME | Federal University of Lavras, | | | Lavras | MG | 37200-000 | BR |
| Animal Nutri Consultoria em Nutricao Animial Ltda | em Nutrição Animal LTDA-ME | Federal University of Lavras, | | | Lavras | MG | 37200-000 | BR |
| Anisa International, Inc. | | 225 Ottley Drive | Suite 230 | | Atlanta | GA | 30324 | |
| ANISA INTERNATIONAL, INC. | | Suite 230 225 Ottley Drive | | | Atlanta | GA | 30324 | |
| Anne Fishman | | Address Redacted | | | | | | |
| Anthony Ford | | Address Redacted | | | | | | |
| Anton Paar USA, Inc. | | 2824 Columbia Street | | | Torrance | CA | 90503 | |
| AOC LLC | | 1850 W McNab Rd | | | Fort Lauderdale | FL | 33309 | |
| Aon Risk Insurance Services West, inc. | | P. O. Box 849832 | | | Los Angeles | CA | 90084-9832 | |
| Apex International | | P.O. Box 8613 | | | Carol Stream | IL | 60197-8613 | |
| Apex International Mfg, Inc | | P.O. Box 8613 | | | Carol Stream | IL | 60197-8613 | |
| Apex International Mfg. | | P.O. Box 8613 | | | Carol Stream | IL | 60197-8613 | |
| Apiscent Labs, LLC | | 4170 S. Nevada Avenue | | | St Francis | WI | 53235 | |
| Aprinnova, LLC | | 2271 Andrew Jackson Hwy | | | Leland | NC | 28451 | |
| AptarGroup, Inc. | | 7871 COLLECTION CENTER DR | | | Chicago | IL | 60693 | |
| Apttus Corporation | | 00 1400 Fashion Island Blvd. Suite | | | San Mateo | | 94404 | |
| Architectural Beauty LLC | | 205 Robin Road | | | Paramus | NJ | 07652 | |
| ARCO Laboratories, Inc. | | 2450 South Watney Way | | | Fairfield | CA | 94533 | |
| ARD | | ROUTE DE BAZANCOURT | | | POMACLE | | 51110 | FR |
| ARD (Agro-industrie Recherches et Developpements) | | ROUTE DE BAZANCOURT | | | POMACLE | | 51110 | FR |
| Arizona Nutritional Supplements | | 210 S. Beck Ave. | | | Chandler | AZ | 85226 | |
| Armelle Pin | | 2425 Buchanan #104 | | | San Francisco | CA | 94115 | |
| Aromatic Fillers | | 38 Haywood Street | | | Greenfield | MA | 01301 | |
| Art Partner Inc | | 1 Great Jones Avenue | 4th Floor | | Brooklyn | NY | 11201 | |
| Art Partner, Inc.; Petronio Associates | | 7 RUE DEBELLEYME | | | Paris | | 75003 | France |
| Artcom Production LLC | | 200 Central Park South | 11J | | New York | NY | 10019 | |
| Arthur D. Little Benelux sa/nv | | Address Redacted | | | | | | |
| Arxada LLC | | 480 St. Marks Ave | # 713 | | Brooklyn | NY | 11238 | |
| ARYAKA NETWORKS, INC. | | Suite 500 1850 Gateway Drive | | | San Mateo | CA | 94404 | |
| ARZEDA Corp. | | 2715 W. Fort St | | | Seattle | WA | 98199 | |
| Arzeda Corporation | | 2715 W. Fort St | | | Seattle | WA | 98199 | |
| Ashland Inc. | C/O Ashland Inc & Consolidated Subs | PO Box 391 | | | Covington | | 41012-0391 | |
| Aspen Technology, Inc. | | P O Box 347374 | | | Pittsburgh | PA | 15251-4374 | |
| Associated Production Music LLC | | 6255 Sunset Blvd | #900 | | Los Angeles | CA | 90028 | |
| ASTM International | C/O Am Soc for Testing & Materials | 100 Barr Harbor Dr | | | West Conshohocken | PA | 19428 | |
| AT&T Corp. | | PO Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| ATEL VENTURES, INC. | | 600 California Street,6th Floor | | | San Francisco | CA | 94108-2733 | |
| Athea Laboratories, Inc. | | 1900 West Cornell St | | | Milwaukee | WI | 53209 | |
| ATLAS STAR LLC; DESIGN DISTRICT ERFR LLC; PALM BEACH HOLDINGS 3940, LLC | | Suite 900 801 Brickwell Ave | | | Miami | | 33131-2979 | |
| Attentive Mobile Inc. | | 221 River Street | 9th Floor | | Hoboken | NJ | 07030 | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Document Ref: RM6UV-CDBKB-G8TLC-NJRU3



Exhibit C
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aubri Balk Inc | | 3 5 RIVINGTON ST | | | New York | NY | 10002 | |
| Aubri Balk, Inc. | | 3 5 RIVINGTON ST | | | New York | NY | 10002 | |
| Aura FX Studios, Inc | | 231 15th Street, 2E | | | Brooklyn | NY | 11215 | |
| AUSENCO PSI LLC | | 1320 Willow Pass Rd | | | Concord | CA | 94520 | |
| AUTUMN COMMUNICATIONS, LLC | | 8322 Beverly Blvd | Suite 201 | | Los Angeles | CA | 90048 | |
| Avanti Polar Lipids, LLC | | 700 Industrial Park Drive | | | Alabaster | AL | 35007 | |
| AVANTIUM CHEMICALS B.V. | | Zekeringstraat 29 | | | Amsterdam | | 1014 BV | NL |
| Avomeen, LLC | Avomeen LLC | 4840 Venture Drive | | | Ann Arbor | MI | 48108 | |
| Avon Products, Inc. | | Avon Place | | | Suffern | NY | 10901 | |
| Ayton Global Research Ltd | | West Cranmore | | | SHEPTON MALLET | SO | BA4 4QP | United Kingdom |
| B & W Communications Ltd | | 2 Neucleus House | Lower Mortlake Road | | Richmond | London | Tw9 2JA | United Kingdom |
| Baby Center LLC | | 163 Freelon St | | | San Francisco | CA | 94107 | |
| Balance Inc. | | 69 Kenosia Ave | Ste 2 | | Danbury | CT | 06810-7318 | |
| BaM Productions Inc | | 27-28 Thomson Ave. Suite 716 | | | Long Island City | NY | 11101 | |
| Bann Quimica, Ltda. | | RODOVIA ROBERTO MOREIRA - KM003 S/N | | | PAULINIA | SP | 13140-000 | Brazil |
| Banner Technology, Inc | | 585-1D Johnson Avenue | | | Bohemia | NY | 11716 | |
| Barnum Mechanical Inc. | | 3260 Penryn Road | | | Loomis | CA | 95650 | |
| barretISF | | 250 Su‰†Øer Street | Suite 200 | | San Francisco | CA | 94108 | |
| BARTRAM SPONSORSHIP STRATEGIES, LLC. | | 289 Fairway Drive | | | Novato | CA | 94949 | |
| BASF Corporation | | PO Box 360941 | | | Pittsburgh | PA | 15251-6941 | |
| BASF S.A. | | PO Box 360941 | | | Pittsburgh | PA | 15251-6941 | |
| BASF SE | | PO Box 360941 | | | Pittsburgh | PA | 15251-6941 | |
| BAST SE | Bioanalytical Systems, Inc. | 2701 Kent Avenue | | | Lafayette | | 47906 | |
| Battelle Memorial Institute | | Dept L 998 | | | Columbus | OH | 43620 | |
| Bay Cities Packaging | | 5138 Industry Ave. | | | Pico Rivera | CA | 90660 | |
| Bazaarvoice, Inc. | | PO Box 671654 | | | Dallas | TX | 75267-1654 | |
| BCENE Public Relations | | 1866 Haymarket Rd | | | Encinitas | CA | 92024 | |
| Be Sunshine Digital, LLC | | 10635 Santa Monica Blvd. | Suite 350 | | Los Angeles | CA | 90025 | |
| BECKMAN COULTER, INC. | | Dept CH 14354 | | | Palatine | IL | 60055-4354 | |
| Bedoukian Research, Inc. | | P.O Box 393 | | | Danbury | CT | 06813-0393 | |
| Beiersdorf AG; Safic-Alcan Deutschland GmbH | | 3, RUE BELLINI | | | PUTEAUX CEDEX | | 92806 | FR |
| BEN Group, Inc. | | 15250 Ventura Blvd. Suite 300 | | | Sherman Oaks | CA | 91403 | |
| Benchling, Inc. | | 8th Floor 680 Folsom Street | | | San Francisco | CA | 94107 | |
| Benchmark Cosmetic Laboratories, Inc. | | 39 Plymouth St.Ste 4 | | | Fairfield | NJ | 07004 | |
| Benjamin Kaufmann | | Address Redacted | | | | | | |
| Benz Technology International, Inc | | 2305 S. Clarksville Road | | | Clarksville | OH | 45113 | |
| Berlin Packaging, LLC | | 525 W Monroe St, 14th Floor | | | Chicago | IL | 60661 | |
| Berma LLC | | 524 Broadway, 9th Fl | | | New York | NY | 10012 | |
| BestGiftCom Inc | | 229 W 28th Street, Floor 5 | | | New York | NY | 10001 | |
| Beta Analytic Inc. | | 4985 SW 74th Ct | | | Miami | FL | 33155 | |
| Beth Peterson Enterprises, Inc. | | 139 Pierce St | | | San Francisco | CA | 94117 | |
| Beverly Glen Laboratories, Inc. | | 110 William St. | 30th Floor | | New York | NY | 10038 | |
| BGA Media Group, Inc. | | 1221 Brickell Avenue | Suite 900 | | Miami | FL | 33131 | |
| Bia Blooms LLC | | 8950 West Olympic Blvd | Suite 293 | | Los Angeles | CA | 90038 | |
| Binita Bhattacharjee | | Address Redacted | | | | | | |
| Bio Base Europe Pilot Plant | | Rodenhuizekaai 1 | | | Ghent | | 09042 | |
| Bio Base Europe Pilot Plant VZW | | Rodenhuizekaai 1 | | | Ghent | | 9042 | BE |
| Biogen Inc. | | 2340 Bering Drive | | | San Jose | CA | 95131 | |
| Bioindustrial Manufacturing and Design Ecosystem - BioMADE | | Suite 523 1155-C Arnold Drive | | | Martinez | CA | 94533 | |
| Biolding Investment SA | | 11A Boulevard Prince Henri | | | Luxembourg | | 1724 | Luxembourg |
| Biomillenia SAS | | 102 AVENUE GASTON ROUSSEL | | | ROMAINVILLE | | 93230 | FR |
| BioNiQuest LAB SERVICES, INC. | | 696 San Ramon Valley Road #346 | | | San Ramon | CA | 94526 | |
| Bio-Process Innovation, Inc. | | 226 N 500 W | | | West Lafayette | IN | 47906 | |
| BioReliance Corporation | | 13319 Collections Center Drive | | | Chicago | IL | 60693-0133 | |
| Biorius Sprl | | Rue Wauters, 113 | | | Manage | | 07170 | |
| Biosafe - Biological Safety Solutions Ltd/Oy | C/O onTargetjobs Inc | 12150 Meredith Dr | | | Urbandale | IA | 50323 | |
| Biosafe Ltd. | C/O onTargetjobs Inc | 12150 Meredith Dr | | | Urbandale | IA | 50323 | |
| BioScreen Clinical Services | | 3904 Del Amo Blvd Ste 801 | | | Torrance | CA | 90503 | |
| BioScreen Testing Services, Inc. | | 3904 Del Amo Blvd Ste 801 | | | Torrance | CA | 90503 | |
| Biosero Inc. | | 26741 Portola Parkway, | | | Foothill Ranch | CA | 92610 | |
| Biotechnical Services, Inc. | | 9373 Activity Rd Ste. J | | | San Diego | | 92126 | |
| Biotica | | Chesterford Research Park | | | Cambridge | | CD10 1XL | GB |
| Biotica Technology Limited | | Chesterford Research Park | | | Cambridge | | CD10 1XL | United Kingdom |
| Black Pony Ventures SL | | Avgda Blasco Ibanez 1 | | | Gandia | | 46700 | Spain |
| BlackLine Systems, Inc. | | Dept. LA 23816 | | | Pasadena | CA | 91185-3816 | |
| Blue Dolphin LLC | | 1732 Las Gallinas Avenue | | | San Rafael | CA | 94903 | |
| Blue Jeans Network, Inc. | | 516 Clyde Avenue | | | Mountain View | CA | 94043 | |
| Blue Moon Digital, Inc. | | PO Box 7049 | | | Carol Stream | IL | 60197 | |
| Bluemercury, Inc. | | 968 S. Westlake Blvd | | | Westlake Village | CA | 91361 | |
| Bluestem Biosciences, Inc. | C/O Gena Technology Inc | 9800 Page Avenue | | | Page Avenue | | 63132 | |
| BlueSwitch, LLC | | 29 Broadway | Ground Floor | | New York | NY | 10006 | |
| BNP Paribas Securities Corp | | 787 Seventh Avenue | | | New York | NY | 10019-6016 | |
| Bobbi Angell | | Address Redacted | | | | | | |
| BOLD PR, LLC | | 171 Madison Avenue Suite 700 | | | New York | NY | 10016 | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONNIE HAMES | | Address Redacted | | | | | | |
| BONVEE, INC. | | 1 Lovell Avenue | | | Corte Madera | CA | 94925 | |
| Boom Productions. | | 111 Wadsworth Ave | | | New York | NY | 10033 | |
| Boomi, Inc. | | 1400 Liberty Ridge Drive | | | Chesterbrook | PA | 19087 | |
| Boomi, LP | | 1400 Liberty Ridge Drive | | | Chesterbrook | PA | 19087 | |
| Born & Made LLC | | 105 West 29th Street | | | New York | NY | 10001 | |
| BORNY MADE LLC | | 105 West 29th Street | | | New York | NY | 10001 | |
| Bounce Exchange, Inc. | | Flr. 74 285 Fulton St | | | New York | NY | 10007 | |
| Box, Inc. | | Dept.34666.  PO Box 39000 | | | San Francisco | CA | 94139 | |
| BoxFox | BoxFox | 3355 W EL SEGUNDO BLVD | | | HAWTHORNE | CA | 90250 | |
| Brand X Studios Inc. | | 337 Arias St | | | San Rafael | CA | 94903 | |
| BRANDETIZE LLC | | 2840 Fifth Ave #200 | | | San Diego | CA | 92103 | |
| BrandPie Inc | | 33 Irving Place, 3rd Floor | | | New York | NY | 10003 | |
| Brandshare | | 1125 Lancaster Avenue | | | Berwyn | PA | 19312 | |
| BRASKEM S.A.; IDEOM TECNOLOGIA LTDA.; Manufacture Francaise des Pneumatiques Michelin | | PO Box 130 | | | Cerdanyola Del Valles | 8 | 8290 | Spain |
| BRASKEM S.A.; MANUFACTURE FRANCAIS DES PNEUMATIQUES MICHELIN | | PO Box 130 | | | Cerdanyola Del Valles | 8 | 8290 | Spain |
| BRAVO CPG LLC | | 3405 santa fe drive | apt 1703 | | austin | TX | 78741 | |
| BRC The Broad Institute, Inc. | | 415 Main Street | | | Cambridge | MA | 02142 | |
| BREAKTHROUGH FUEL, LLC. | | 1400 Fashion Island Blvd | | | San Mateo | CA | 94404 | |
| Brian Hawthorne | | Address Redacted | | | | | | |
| Brian Lander | | Address Redacted | | | | | | |
| Bridge Networks | | 601 Montgomery St., Suite 715 | | | San Francisco | CA | 94111 | |
| BrightEdge Technologies, Inc. | | 989 E. Hillsdale Blvd | Suite 300 | | Foster City | CA | 94404 | |
| Brightwizard S.A. | | Rua Alexandre Herculano No 2, 4o | | | Lisbon | | 1150-006 | PT |
| Brigitte Keon | | Address Redacted | | | | | | |
| Brilliant Formulations | | Suite C 20630 S. Leapwood Avenue | | | Carson | CA | 90746 | |
| BRIT MEDIA | | PO BOX 2640 | | | Mill Valley | CA | 94941 | |
| Brookhaven Science Associates, LLC. | | Office of Intellectual Propert | | | Upton | NY | 11973-5000 | |
| BROWNS ( SOUTH MOLTON STREET ) LIMITED | | Smakterweg 72 | | | VENRAY  5804 AH | | | Netherlands |
| BugLab, LLC | | 3350 Clayton Road, Suite 220 | | | Concord | CA | 94519 | |
| Bureau Veritas Certification | | 16800 Greenspoint Park Drive | | | Houston | TX | 77060 | |
| Butchershop Creative, LLC | | 1517 12th Avenue, #101 | | | Seattle | | 98122 | |
| Bynder LLC | | Suite 400 24 Farnsworth Street | | | Boston | MA | 02210 | |
| CA Fortune Sales & Marketing, LLC | | Suite 1-S 651 W Washington Blvd | | | Chicago | IL | 60661 | |
| Cabot Corporation | | P.O. Box 734390 | | | Chicago | IL | 60673-4390 | |
| Calliope Realty Associates LLC | | Suite 305 134 Spring Street | | | New York | NY | 10012 | |
| Calumet Refining, LLC | Calumet Specialty Products Partners | Suite 200 2780 Waterfront Parkway E | | | Indianapolis | IN | 46214 | |
| Calvin Crim | | Address Redacted | | | | | | |
| Cambrian Genomics | | 665 3rd St 425 | | | San Francisco | CA | 94107 | |
| Camila Coelho | | Address Redacted | | | | | | |
| Cantox Health Sciences Inc. | | 100 Davidson Ave, Suite 102 | | | Somerset | NJ | 08873 | |
| CAPERVA QUIMICA S.L. | | Balmes, 61. Principal 2a | | | Barcelona | | 08007 | ES |
| Caporale Consulting | C/O Mark Caporale | PO Box 875 | | | Middletown | CA | 95461-0875 | |
| Capsum Inc. | | 3725 S FM 973 | | | Del Valle | TX | 78617 | |
| Cargill, Incorporated | | PO BOX 749481 | | | Los Angeles | CA | 90074 | |
| Carly Kazempoor | | Address Redacted | | | | | | |
| Carmagen Engineering Inc | | 4 West Main Street | | | Rockaway | NJ | 07866 | |
| Carrot Fertility, Inc. | | 1st Floor 101 Jefferson Drive | | | Menlo Park | CA | 94025 | |
| Carter Dow | | Address Redacted | | | | | | |
| Cartograph LLC | | 2203 ERICA KAITLIN LN | | | Cedar Park | TX | 78613 | |
| CAS, A division of American Chemical Society | | www.acs.org | | | Washington | DC | 20036 | |
| Cascade Chemistry | Organic Consultants, Inc. | Suite 200 90 North Polk St | | | Eugene | OR | 97402 | |
| Cascade Chemistry; Galbraith Laboratories, Inc. | | Suite 200 90 North Polk St | | | Eugene | OR | 97402 | |
| Catalyst Creative LLC | CatalystCreativ | 1408 S. 6th Street | | | Las Vegas | NV | 89104 | |
| Catherine Lowe | | Address Redacted | | | | | | |
| CBA Brand Engine | | 360 Pine Street 3rd Floor | | | San Francisco | CA | 94104 | |
| Cecilia Walsh | | Address Redacted | | | | | | |
| Celigo Inc | | 1820 Gateway Drive | | | San Mateo | CA | 94404 | |
| CELLECTIS SA | | 810 Cromwell Park Dr Ste T | | | Glen Burnie | MD | 21061 | |
| Centerchem, Inc. | | 20 Glover Avenue | | | Norwalk | CT | 06850 | |
| Cercone Brown & Co., LLC | | 200 Portland Street | | | Boston | MA | 02114 | |
| Cercone Brown Corp | | 200 Portland Street | | | Boston | MA | 02114 | |
| CERES, INC. | | 15318 NE 95th Street | | | Redmond | WA | 98052 | |
| Cerno Bioscience, LLC | | Suite 100 1180 N Town Center Dr | | | Las Vegas | NV | 89144 | |
| Cesar Rodriguez | | Address Redacted | | | | | | |
| CEVA Freight Canada Corp. | EGL, Inc. | Dept 2309 | | | Carol Stream | IL | 60132-2309 | |
| CFGI, LLC | | Suite 1301 1 Lincoln Street | | | Boston | MA | 2111 | |
| CFGI, LLC | | Suite 1301 1 Lincoln Street | | | Boston | MA | 02111 | |
| CGC NYC Inc. | | 447 Broadway, Floor 2 | | | New York | NY | 10013 | |
| CH2M Hill Engineers, Inc. | | PO Box 201869 | | | Dallas | TX | 75320 | |
| Chance Elliott | | Address Redacted | | | | | | |
| Changzhou United Chemical Company | | 5F, Flat B, Xingbei Bldg | | | Changzhou | 100 | 213022 | CN |
| Character SF, LLC | | 447 Battery Street | | | San Francisco | CA | 94507 | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charles D. Kraft | | Address Redacted | | | | | | |
| Charles River Discovery Research Services UK Limited | Charles River Discovery Research Se | Chesterford Research Park | | | Saffron Walden | ES | CB10 1XL | GB |
| CHARLES RIVER LABORATORIES DEN BOSCH BV | | Hambakenwetering 7 | | | DD 's-Hertogenbosch | | 5231 DD | NL |
| Charles River Laboratories, Inc. | | Hambakenwetering 7 | | | DD 's-Hertogenbosch | | 5231 DD | NL |
| Charlotte Products LTD. | | 4255 Patriot Drive | | | Grapevine | TX | 76051 | |
| ChartHop, Inc. | | 144 North 7th Street | | | Brooklyn | NY | 11249 | |
| Chase Products Co | | 4255 Patriot Drive | Suite 300 | | Grapevine | TX | 76051 | |
| Chasen Creative Media, Inc. | | 136 S Clark Dr #3 | | | West Hollywood | CA | 90048 | |
| Chasen Creative Media, Inc.; KESS, Inc. | | 136 S Clark Dr #3 | | | West Hollywood | CA | 90048 | |
| CHEM GROUP | ORG Indiana Holding, LLC | 2406 Lynch Rd. | | | Evansville | IN | 47711 | |
| Chemclean Onsite Services | | 2596 Gumdrop dr | | | San Jose | CA | 95148 | |
| CHEMDESIGN PRODUCTS INC | | 4255 Patriot Drive | Suite 300 | | Grapevine | TX | 76051 | |
| CHEMICAL MARKET ASSOCIATES, INC. | | 316 West 130th Street | | | Los Angeles | | 90061 | |
| Chemicals, Inc. | | 316 West 130th Street | | | Los Angeles | CA | 90061 | |
| Chemol Company, Inc. | | PO Box 13847 | | | Roanoke | VA | 24037 | |
| Chemsultants International, Inc. | | 9079 Tyler Blvd | | | Mentor | OH | 44060 | |
| Chevron Products Company | | 4255 Patriot Drive | Suite 300 | | Grapevine | TX | 76051 | |
| Chi-Li Liu | | Address Redacted | | | | | | |
| Chilworth Technology, Inc. | DEKRA Insight | 113 Campus Dr. | | | Princeton | NJ | 08540 | |
| Chloe Productions, Inc. | | 82 Main Street | | | New Canaan | CT | 06840 | |
| Chris Bocilla | | Address Redacted | | | | | | |
| Christopher Burns | | Address Redacted | | | | | | |
| Christopher Scott | | Address Redacted | | | | | | |
| ChromaDex, Inc. | | Suite 200 1735 Flight Way | | | Tustin | CA | 92782 | |
| Cigna Health and Life Insurance Company | | 1340 Treat Blvd, Suite 599 | | | | CA | 94597 | |
| Cision US Inc. | | Flr 7 130 East Randolph Street | | | Chicago | IL | 60601 | |
| Citbank, N.A. | | 24th Floor One Sansome St | | | San Francisco | CA | 94111 | |
| CK House Painting, LLC | | 97 KENMARE STREET | 3rd Floor | | New York | NY | 10012 | |
| CK House Painting, LLC; f/s/o Curtis Kulig | | 97 KENMARE STREET | 3rd Floor | | New York | NY | 10012 | |
| Clariant Corporation | C/O Sud-Chemic Inc | DEPT 2203 | | | Carol Stream | IL | 60132-2203 | |
| Clariant International Ltd | C/O Sud-Chemic Inc | DEPT 2203 | | | Carol Stream | IL | 60132-2203 | |
| ClassPass, LLC | | 11th Floor 275 7th Avenue | | | New York | | 10001 | |
| CLEAR CHANNEL OUTDOOR, LLC | | 99 Park Ave | | | New York | NY | 10016 | |
| Clear Spider Inc | | 5025 Orbitor Dr Bldg2 Unit 200 | | | Mississauga | ON | L4W 4Y5 | CA |
| CLEAR TASK, INC. | | 345 California St Suite 480 | | | San Francisco | CA | 94104 | |
| Climate Action | | #384 775 E. Blithedale Avenue | | | Mill Valley | CA | 94941 | |
| Clinton Health Access Initiative, Inc. | Accounting Department | 610 President Clinton Ave | | | Little Rock | AR | 72201 | |
| Collaborative, Inc. | | 270 W 39TH ST | Floor 16 | | New York | NY | 10018 | |
| Colonial Metals, Inc | | PO Box 726 | | | Elkon | MD | 21921 | |
| Color Curated LLC | DBA Local Color | Suite 930 20 Jay Street | | | Brooklyn | NY | 11201 | |
| Colorado Quality Products, LLC | | 14401 East 33rd Place Suite F | | | Aurora | CO | 80011 | |
| Columbia Cosmetics | | 1661 Timothy Drive | | | San Leandro | CA | 94577 | |
| COMERICA BANK; ES EAST ASSOCIATES, LLC; Expansion Improvements; Improvement Allowance | | 1120 Nye Street, Suite 400 | | | San Rafael | California | 94901 | |
| Commvault Systems, Inc | Att: Finance Dept | 2 Crescent Place, Bld B | | | Oceanport | NJ | 07757 | |
| Compensation Tool Corporation | | 174 17th Ave | | | Seattle | WA | 98122 | |
| Compensia, Inc. | | P.O. Box 1059 | | | San Jose | CA | 95108 | |
| Compliance Dynamics LLC | | 1028 Lochness Ct. | | | Sunnyvale | CA | 94087 | |
| Composed Creative Corp | | 370 W. 118th St. Apt 4D | | | New York | NY | 10026 | |
| Compound Solutions, Inc | | 1930 Palomar Point Way, Suite 105 | | | Carlsbad | CA | 92008 | |
| COMPUTER PACKAGES INC. | | 11 N. Washington Street, Suite 300 | | | Rockville | MD | 20850 | |
| CONEXUS CAPITAL ADVISORS, INC. | | 721 Route 202/206, PO BOX 6851 | | | Bridgewater | NJ | 08807 | |
| ConnectIQ Labs, Inc. | | P.O. Box 216, 478 Bay Street | | | Midland | | L4R 1K9 | CA |
| Connor Group Global Services, LLC | Dept 34383 | DEPT 3748 P.O. Box 123748 | | | Dallas | TX | 75312-3748 | |
| Context Capital Management, LLC; Paul Hastings LLP; U.S. Bank National Association | | 800 Nicollet Mall | | | Minneapolis | Minnesota | 55402 | |
| CONTINENTAL CASUALTY COMPANY; Park Wynwood LLC | | 855 Front Street | | | San Francisco | | 94111 | |
| Continental Technologies LLC | | 4635 Nautilus Court South | | | Boulder | CO | 80301 | |
| ContractSafe LLC | | 23823 Malibu Road Suite 50-197 | | | Malibu | CA | 90265 | |
| Convergent Computing | C/O Computer Options Inc | 1450 Maria Lane, Suite 400 | | | Walnut Creek | CA | 94596 | |
| Cooperative Activity, LLC | | 156 Beekman St. | Suite 2E | | New York | NY | 10038 | |
| Copyright Clearance Center, Inc. | | 29118 Network Place | | | Chicago | IL | 60673-1291 | |
| Corey L. Hartman | | Address Redacted | | | | | | |
| Cori Constantine | | Address Redacted | | | | | | |
| Cornerstone OnDemand, Inc. | | Suite 620 1601 Cloverfield Blvd. | | | Santa Monica | CA | 90404 | |
| COSAN COMBUSTIVEIS E LUBRIFICANTES S.A. | | Filipe Lima | | | | | | Brazil |
| COSAN LUBRIFICANTES E ESPECIALIDADES S.A.; COSAN S.A. INDUSTRIA E COMERCIO; COSAN US, INC. | | Filipe Lima | | | | | | Brazil |
| Cosan S.A. Inchistria e Comercio | | Filipe Lima | | | | | | Brazil |
| COSAN S.A. INDUSTRIA E COMERCIO | | Filipe Lima | | | | | | Brazil |
| Cosmetech Co, Ltd. | | Stephen McNamara | 986 Bedford St. | | Stamford | CT | 6905 | |
| Cosmetech Laboratories, Inc | | 39 Plymouth St.Ste 4 | | | Fairfield | NJ | 07004 | |
| Cosmetix West | Attn: C. Mirkovich | 2305 Utah Avenue | | | El Segundo | CA | 90245 | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Costco Wholesale Corporation | Costco Wholesale Corporation | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| Couple in the Kitchen LLC | | B202 1708 Newning Avenue | | | Austin | TX | 78704 | |
| Coury Science & Engineering, PLLC | | PO Box 125 | | | Hampstead | NC | 28443 | |
| COVANCE INC. | | 3301 Kinsman Blvd | | | Madison | WI | 53704 | |
| COVANCE LABORATORIES INC. | | 3301 Kinsman Blvd | | | Madison | WI | 53704 | |
| Covet Public Relations, Inc. | | Suite 2850 750 B Street | | | San Diego | CA | 92101 | |
| Cowen and Company, LLC | | 599 Lexington Ave | | | New York | NY | 10022 | |
| CP LOGISTICS NVCC IV, LLC; CP Logistics Platform, LLC; Panattoni CLP Operator, LLC; Panattoni CLP, LLC; RENFIELD MANUFACTURING LLC | | 7887 East Belleview Avenue,Suite 475 | | | Denver | CO | 80111 | |
| CPCneutek | | 2800 Printers Way | | | Grand Junction | CO | 81506 | |
| CPI HOSPITALITY GROUP LLC | | 85 South Service Road | | | Plaintview | NY | 11803 | |
| CPI Hospitality LLC | | 85 South Service Road | | | Plaintview | NY | 11803 | |
| Craft Alan, LLC | C/O Jared Craft | Apt 4D 210 Park Place | | | Brooklyn | NY | 11238 | |
| Craig Reeder | | Address Redacted | | | | | | |
| Create & Cultivate LLC | | 4164 Edenhurst Ave | | | Los Angeles | CA | 90039 | |
| Creative Circle, LLC | | PO Box 74008799 | | | Chicago | IL | 60674-8799 | |
| Creative Drive US LLC | | 1517 12th Avenue, #101 | | | Seattle | | 98122 | |
| Creative Media Marketing, Inc. | | 233 Sansome Street, Suite 300 | | | San Francisco | CA | 94104 | |
| Creative Sales and Marketing | | 526 Deerpath Road | | | Batavia | IL | 60510 | |
| Creative Time | | 59 East 4th Street | 6th Floor | | New York | NY | 10003 | |
| Creature | | 1517 12th Avenue, #101 | | | Seattle | WA | 98122 | |
| Credit Suisse Securities (USA) LLC | | 11 Madison Avenue | | | New York | NY | 10010 | |
| CreditRiskMonitor.com, Inc. | | General Post Office | | | New York | NY | 10087-7935 | |
| Cristina Genovese; Paula Connelly | | Address Redacted | | | | | | |
| Criofa Europe Limited | | Rua da Quintã 72 | | | Frossos, Braga | | 4700-023 | Portugal |
| CROSSMARK, Inc. | | 903 N 47th Street | | | Rogers | AR | 72756 | |
| Crybaby Productions | | 151 Foveaux Street Surry Hills | | | Sydney | NSW | 2010 | AU |
| Cubic Transportation Systems, Inc. | | 9333 Balboa Ave | | | San Diego | CA | 93101 | |
| Culture Biosciences, Inc. | | 269 E. Grand Ave | | | South San Francisco | CA | 94080 | |
| CURRENT LIFESTYLE MARKETING | CMGRP, INC. | 7th Floor 8687 Melrose Avenue | | | Los Angeles | CA | 90069 | |
| Curtis Poulos | | Address Redacted | | | | | | |
| CUSHMAN & WAKEFIELD | | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| Cushman & Wakefield U.S., Inc. | | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| Custom Analytics LLC | | 3789 Thomas Sumter Hwy | | | Dalzell | SC | 29040 | |
| Cvlt Studios, LLC | | 122 West 27th St. | 8th floor | | New York | NY | 10001 | |
| CVS Health Corporation | | One CVS Drive | ATTN: Heather Bentz-DeAngelis MB2170 | | Woonsocket | RI | 2895 | |
| CXA, Inc. | | 545 West 25th Street, 19th Floor | | | New York | NY | 10001 | |
| CXR Biosciences Limited | | 2 James Lindsay Place | | | Dundee | AN | DD1 5JJ | GB |
| D. Petropoulos SA (Dtp Group) | | Kontogianni 15 | | | Lykovrysi   Attiki   14123 | | | Greece |
| Daling Xinchao (Beijing) Trade Company Limited; Silver Gift Limited | | Room 506, East Building, | | | Beijing | 10 | 100020 | China |
| Damon Burk | | Address Redacted | | | | | | |
| Dan Wallner | | Address Redacted | | | | | | |
| DanChem | | 1975 Old Richmond Rd | | | Danville | VA | 24540 | |
| DanChem Technologies, Inc. | | 1975 Old Richmond Rd | | | Danville | VA | 24540 | |
| Daniel Hollis | | Address Redacted | | | | | | |
| Daniel le Jacobs | | Address Redacted | | | | | | |
| Danisco US Inc. | | PO Box 32020 | | | New York | NY | 10087-2020 | |
| Darko | | 26401 Richmond Road | | | Bedford Heights | OH | 44146 | |
| Dash Hudson Inc. | | 1668 Barrington street Ste. 600 | | | Halifax | NS | B3J 2A2 | Canada |
| David Botstein | | Address Redacted | | | | | | |
| David Dunning | | Address Redacted | | | | | | |
| David Gray | | Address Redacted | | | | | | |
| David Hustgen | | Address Redacted | | | | | | |
| Dawn Tan | | Address Redacted | | | | | | |
| DB Ventures Limited | Attn: AR Dept. | 33 Great Portland Street | | | London | | W1W 8QG | United Kingdom |
| Debjani Ghoshal | | Address Redacted | | | | | | |
| Debra Thompson | | Address Redacted | | | | | | |
| Deepicam LLC | | 9336 Civic Center Drive | | | Beverly Hills | CA | 90210 | |
| Delft Advanced Biofuels B.V.; Delft University of Technology | | TUD gebouw 5 Julianalaan 67 | | | Delft | | 2628 BC | NL |
| Delft University of Technology | | Van der Maasweg 9, 2629 | | | Delft | | 2629 CN | NL |
| Deloitte Consulting LLP | | 4022 Sells Dr. | | | Hermitage | TN | 37076 | |
| Delve Partners LLC | | PO BOX 3330 | | | Boulder | CO | 80307-3330 | |
| DeMunno Sales and Associates | | 526 Deerpath Road | | | Batavia | IL | 60510 | |
| Denise Brodey | | Address Redacted | | | | | | |
| DermCollective LLC | | 730 Galley Ln | #209 | | Wilmington | NC | 28412 | |
| Dermstore LLC | Dermstore LLC | 1415 Collins Road | | | Greenwood | IN | 46143 | |
| DESI PERKINS, Inc | | 9336 Civic Center Drive | | | Beverly Hills | CA | 90210 | |
| DESIGN DISTRICT DEVELOPMENT PARTNERS, LLC | | #3 6547 Midnight Pass Rd | | | Sarasota | FL | 43242 | |
| DesignPac Gifts, LLC | | 2457 W. North Avenue | | | Melrose Park | IL | 60546 | |
| Devereux Specialties, LLC | | 100 Rue Petit | | | Paris | 3S | 75019 | France |
| DevisedLabs LLC | | 981 Mission Street # 67 | | | San Francisco | CA | 94103 | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Devon Consulting & Public Relations Ltd. | | 51 Jackes Avenue Suite 102 | | | Toronto | ON | M4T 1E2 | Canada |
| Dewayne Bowlin | | Address Redacted | | | | | | |
| DeWinter Group LLC | | Suite 250 1919 S. Bascom Ave. | | | Campbell | CA | 95008 | |
| DGA CO., LTD. | | 6F., No.46, Nanhai Rd | Zhongzheng Dist. | | Taipei | | 100 | Taiwan |
| DH Smith and Associates LP | Creative Sales & Marketing | Suite 1501 16607 Blanco RD. | | | San Antonio | TX | 78232 | |
| DHR International, Inc. | | 121 N. Jefferson Street | | | Chicago | IL | 60661 | |
| Diego Villarreal Vagujhelyi | | Address Redacted | | | | | | |
| Dinaco Importacao Ltda. | | Av. Roque Petroni Junior 850 | | | Sao Paolo | SP | 04547-090 | BR |
| Dinaco Importacao, Comercio LTDA. | | Av. Roque Petroni Junior 850 | | | Sao Paolo | SP | 04547-090 | Brazil |
| Dionex Corporation | | Dept 33402,P. O. Box 39000 | | | San Francisco | CA | 94139 | |
| Directions Research, Inc. | | M/L 520 PO Box 145400 | | | Cincinnati | OH | 45250-5400 | |
| Dixie Chemical Company, Inc. | | 316 West 130th Street | | | Los Angeles | | 90061 | |
| Dixie Services Incorporated | | EX PO Box 451 | | | Galena Park | TX | 77547 | |
| Dizon | | 88 Bleecker St. | | | New York | NY | 10012 | |
| DKSH International Ltd. | | Santaló 152-154 | | | Barcelona | | 08021 | ES |
| DOBLE ENGINEERING COMPANY | C/O Doble Engineering Co | PO Box 843730 | | | St Louis | MO | 64184-3730 | |
| DocuSign, Inc. | | 221 Main Street | | | San Francisco | CA | 94105 | |
| DocuSmart Inc. | | PMB 65390 113 Cherry St. | | | Seattle | WA | 98104 | |
| Dome Construction Corp; Independent Project Analysis, Inc. | | 393 East Grand Ave | | | SouthSan Francisco | | 94080 | |
| Dominic Lim | | Address Redacted | | | | | | |
| Domo, Inc. | | 772 East Utah Valley Drive | | | American Fork | UT | 84003 | |
| Donald J Misumi | | Address Redacted | | | | | | |
| DoorDash, Inc. | | Suite 800 303 2nd Street, South Tow | | | San Francisco | CA | 94107 | |
| DOTTIKON EXCLUSIVE SYNTHESIS AG | | Hembrunnstrasse 17 | | | Dottikon | | 5605 | CH |
| DP Print Services Inc. | | 2331 Walling Avenue | | | La Habra | CA | 90631 | |
| Dr. Katie Beleznay | | Address Redacted | | | | | | |
| Dr. Randy Schekman | | Address Redacted | | | | | | |
| Dr. Roland Lill | | Address Redacted | | | | | | |
| Dr. Sergio Vieira | | Address Redacted | | | | | | |
| Dream Master, LLC; UniGlo Manufacturing, LLC | | 8 E Oakwood Hills Dr | | | Chandler | AZ | 85248 | |
| DSK BioPharma, Inc. | | 112 Nova Drive | | | Morrisville | NC | 27560 | |
| DSM Bio-based Products & Services B.V. | | PO Box 2676 | | | Basel | BS | 4002 | CH |
| DSM Finance B.V. | Attn: Michael Wahl and Vivian Huang | HET Overloon 1 | | | Heerlen | NL | 6411TE | Netherlands |
| DSM Food Specialties B.V. | | PO Box 2676 | | | Basel | BS | 4002 | CH |
| DSM Food Specialties B.V.; DSM IP Assets B.V. | | PO Box 2676 | | | Basel | BS | 4002 | CH |
| DSM International B.V. | | PO Box 2676 | | | Basel | BS | 4002 | CH |
| DSM Nutritional Product Ltd. | | PO Box 2676 | | | Basel | BS | 4002 | CH |
| DSM Nutritional Products AG | | Accounts Payable | | | Kaiseraugst | | 4303 | Switzerland |
| DSM Nutritional Products AG; DSM Produtos Nutricionais Brasil S.A. | | ROD BROTAS/ TORRINHA s/n | | | BROTAS | SP | 17380-000 | Brazil |
| DSM NUTRITIONAL PRODUCTS AG; GIVAUDAN INTERNATIONAL SA | | Accounts Payable | | | Kaiseraugst | | 4303 | Switzerland |
| DSM Nutritional Products Europe Ltd | | PO Box 2676 | | | Basel | BS | 4002 | CH |
| DSM Nutritional Products Ltd | | PO Box 2676 | | | Basel | BS | 04002 | |
| DSM NUTRITIONAL PRODUCTS LTD. | | PO Box 2676 | | | Basel | BS | 4002 | CH |
| DSM Nutritional Products Ltd; Mead Johnson & Company, LLC | | PO Box 2676 | | | Basel | BS | 4002 | |
| DSM Nutritional Products, LLC | | PO Box 2676 | | | Basel | BS | 4002 | CH |
| DSM Produtos Nutricionais Brasil S.A. | | PO Box 2676 | | | Basel | BS | 4002 | CH |
| DSM PTG, INC. | | PO Box 2676 | | | Basel | BS | 4002 | CH |
| Durham Capital Corporation | | 590 Madison Avenue, 21st Floor | | | New York | NY | 10022 | |
| Dynamic Devices | | 8 Lewis Circle | | | Wilmington | DE | 19804 | |
| DYNAMICS, INC. | C/O Dynamic Solutions USA | 9209 Research Drive | | | Irvine | CA | 92618 | |
| E*TRADE Financial Corporate Services, Inc. | Att: Accounts Recievable | PO Box 3512 | | | Arlington | VA | 22203 | |
| E.S East, LLC | | 1120 Nye Street, Suite 400 | | | San Rafael | CA | 94901 | |
| Ebba Gratte | | Address Redacted | | | | | | |
| ECAMRICERT SRL | | Viale del lavoro 6 | | | Monte di Malo | VI | 36030 | Italy |
| Ecocert Greenlife | | BP 47 | | | L'Isle Jourdain | | 32600 | France |
| Eco-Chic LLC | Eco-Chic LLC | 572 Ruger Street, Suite B | | | San Francisco | CA | 94129 | |
| EcoFab, LLC; Impact Tech, Inc. | | 223 E. De La Guerra | | | Santa Barbara | CA | 93101 | |
| Ecolab | | 21769 N 825 E Rd | | | Carlock | IL | 61725 | |
| Ecolab, Inc. | | 3860 E. Holmes Rd | Suite 101 | | Memphis | TN | 38118 | |
| Edge Retail Limited | | 83 Grace Road | | | Leicester | | LE2 8AE | GB |
| Edit Media Group | | 910 2nd Street | | | Manhattan Beach | CA | 90266 | |
| Edrick Wong | | Address Redacted | | | | | | |
| Eduardo Baralt | | Address Redacted | | | | | | |
| Efficient Collaborative Retail Marketing Co LLC | | 27070 Miles Road | Suite A | | Solon | OH | 44139 | |
| Ei LLC | | 2865 North Canon Blvd | | | Kannapolis | NC | 28083 | |
| Eichleay Engineers Inc. | | 1390 Willow Pass Rd | | | Concord | CA | 94520 | |
| Eka Chemicals Inc. | | 316 West 130th Street | | | Los Angeles | | 90061 | |
| Elcan Industries, Inc. | | 20 Marbledale Rd | | | Tuckahoe | NY | 10707 | |
| Elegen Corp. | | Suite 16 1300 Industrial Rd | | | San Carlos | CA | 94070 | |
| Element Food Solutions, LLC | | 7440 Santa Fe Drive | | | Hodgkins | IL | 90525 | |
| Element Packaging LLC | | 327 Plaza Real | Ste 240 | | Boca Raton | FL | 33432-3901 | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Document Ref: RM6UV-CDBKB-G8TLC-NJRU3



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elemental Analysis Incorporated | | 2101 Capstone Drive, Ste 110 | | | Lexington | KY | 40511 | |
| ELEMENTAL MICORONALYSIS LTD. | | Okehampton Business Park | | | Okehampton | DV | EX201UB | GB |
| Eleven, Inc. | | Rua Marquês da Fronteira | | | Lisboa | | 1070 | PT |
| ELICITYL S.A. | | 746 avenue Ambroize croizat | | | Crolles | 69 | 38920 | FR |
| Elisse Gabriel | | Address Redacted | | | | | | |
| Elizabeth Barclay | | Address Redacted | | | | | | |
| EMD MIllipore Corporation | (For MIllipore Products | 25760 Network Place, | | | Chicago | IL | 60673-1257 | |
| Emery Pharma | | 1000 Atlantic Ave Suite 110 | | | Alameda | CA | 94501 | |
| Emery Station Office II, LLC | | 5858 Horton St, Suite 150 | | | Emeryville | CA | 94608 | |
| EMERYSTATION TRIANGLE, LLC | | 1120 Nye Street, Suite 400 | | | San Rafael | California | 94901 | |
| EMERYSTATION TRIANGLE, LLC | | 1120 NYE Street, Suite 400 | | | San Rafael | CA | 94901 | |
| EMERYSTATION TRIANGLE, LLC; Improvement Allowance | | 1120 Nye Street, Suite 400 | | | San Rafael | California | 94901 | |
| Emili Sindlev | | Address Redacted | | | | | | |
| Empirical Labs, Inc | | 1501 Academy Ct | Suite 5 | | Fort Collins | CO | 80524 | |
| EMSL Analytical, Inc. | | 200 Route 130 North | | | Cinnaminson | NJ | 08077 | |
| EMTY Trading Ltd | | Unit 8, 8 Dakota Crescent | | | Christchurch | CAN | 8042 | New Zealand |
| Endowance Solutions | Assigned to Riviera Finance | 12647 Alcosta Blvd, Suite 430 | | | San Ramon | CA | 94583 | |
| Endre Kallai | | Address Redacted | | | | | | |
| Endurance Risk Solutions Assurance Co. | Assigned to Riviera Finance | 12647 Alcosta Blvd, Suite 430 | | | San Ramon | | 94583 | |
| Energy and Power Technology Limited | | 40 Leavygreave Road | | | Sheffield | | S37RD | GB |
| Enhesa S.A. | | Rue du Mail 15 | | | Bruxelles | 11 | 1050 | BE |
| Enterprise Automation | C/O Partners In Control, Inc. | 210 Goddard | | | Irvine | CA | 92618 | |
| Environmental Packaging International Ltd | | 5 Clinton Avenue | | | Jamestown | RI | 02835 | |
| Environmental Working Group | | 1436 U Street NW, Suite 100 | | | Washington | DC | 20009 | |
| enVista, LLC | | PO Box 7407, Group Q | | | Indianapolis | IN | 46207 | |
| EnviTreat, L.L.C. | | 124 Woodcliff Rd. | | | Springdale | AR | 72764 | |
| Eny Lee Parker | | Address Redacted | | | | | | |
| EPIC W12 LLC | | 15 Watts Street | | | New York | NY | 10013 | |
| EPIC W12 LLC; EPIC, LLC; TD BANK, N.A. | | 15 Watts Street | 5th Floor | | New York | NY | 10013 | |
| ePlus | | 13595 DULLES TECHNOLOGY DRIVE | | | HERNDON | VA | 20171 | |
| Eppendorf North America, Inc. | | PO Box 13275 | | | Newark | NJ | 7101 | |
| Equality Translation Services, Inc. | | 600 Beaver Street Suite 2C | | | Sewickley | PA | 15143 | |
| ERAN PICHERSKY, Ph.D. | | Address Redacted | | | | | | |
| Ericson Marino | | Address Redacted | | | | | | |
| Erik Freer | | Address Redacted | | | | | | |
| Erin Kornfeld | | Address Redacted | | | | | | |
| Erin Parsons | | Address Redacted | | | | | | |
| ERNEST ORLANDO LAWRENCE BERKELLY NATIONAL LABORATORY | | 1 Cyclotron Road MS 971-BO | | | Berkeley | CA | 94720 | |
| Ernst & Young LLP | | 200 Plaza Drive | | | Secaucus | NJ | 07094 | |
| ERS GENOMICS LIMITED | | 88 Harcourt Street | | | Dublin | DB | D02YT22 | IE |
| ERS Genomics Ltd | | 88 Harcourt Street | | | Dublin | DB | D02YT22 | Ireland |
| ES East Associates, LLC | | 1120 Nye Street, Suite 400 | | | San Rafael | California | 94901 | |
| ES EAST ASSOCIATES, LLC; ES EAST, LLC | | 1120 Nye Street, Suite 400 | | | San Rafael | California | 94901 | |
| ES East, LLC | Attn: K. Sawyer; C. Kargl; M. Buttrum | 1120 Nye Street | Ste 400 | | San Rafael | CA | 94901 | |
| Eugene Antipov | | Address Redacted | | | | | | |
| Eurofins Nutrition Analysis Center | | Suite 150 2200 Rittenhouse St. | | | Des Moines | IA | 50321 | |
| Eurofins Scientific, Inc. | | P.O. Box 2153, Dept 1847 | | | Birmingham | AL | 35287-1847 | |
| Eurofins, Scientific Inc. | | 13 P.O. Box 2153, Dept 1847 | | | Birmingham | AL | 35287-1847 | |
| Euzonfins Biodiagnostics | | P.O. Box 11407, Dept 2479 | | | Birmingham | AL | 35246-2479 | |
| EVALULAB Inc. | | 5475 rue Pare, suite 206 | | | Mont-Royal | QC | H4P 1P7 | CA |
| Evolva, Inc. | | 4214 Solutions Center | | | Chicago | | 60677-4002 | |
| Evonik Corporation | Attn: Paul Romesburg | P.O. Box 730363 | | | Dallas | TX | 75373 | |
| Evonik Degussa Corporation | | P.O. Box 730363 | | | Dallas | TX | 75373 | |
| Evonik Degussa GmbH | | P.O. Box 730363 | | | Dallas | TX | 75373 | |
| Exact Media Network Inc. | | 2 Bloor Street W, Suite 402 | | | Toronto | ON | M4W 3E2 | CA |
| EXOVA, INC. | | 4214 Solutions Center | | | Chicago | IL | 60677-4002 | |
| Expeditors International of Washington, Inc. | | 425 Valley Drive | | | Brisbane | CA | 94005 | |
| Expense Reduction Analysts, Inc. | | PO Box 956251 | | | St Louis | MO | 63195-6251 | |
| Express Tubes- a Custom Manufacturing Company | | 8655 S.208th St. | | | Kent | | 98031 | |
| FabFitFun, Inc. | | 700 N. San Vicente Blvd.700 N. San Vicente Blvd. | 7th Floor - Green Building | | Los Angeles | CA | 90069 | |
| Family Media | John Hurley | 44 Island Parkway North | | | Island Park | NY | 11558 | |
| Family Media Holdings LLC | John Hurley | 44 Island Parkway North | | | Island Park | NY | 11558 | |
| Fangyi Lin | | Address Redacted | | | | | | |
| FBR Capital Markets & Co. | | 1300 North 17th Street | | | Arlington | VA | 22209 | |
| Federal Equipment Company | | 8200 Bessemer Avenue | | | Cleveland | OH | 44127 | |
| FEDERAL EXPRESS CORPORATION | | PO Box 7221 | | | Pasadena | CA | 91109-7321 | |
| FEDEX CORPORATE SERVICES, INC. | | PO Box 7221 | | | Pasadena | CA | 91109-7321 | |
| FEDEX FREIGHT SYSTEM, INC. | | PO Box 7221 | | | Pasadena | CA | 91109-7321 | |
| FedEx Trade Networks Transport & Brokerage, Inc. | | PO Box 7221 | | | Pasadena | CA | 91109-7321 | |
| Feedonomics | | 11305 Four Points Drive | Building II, Suite 100 | | Austin | TX | 78726 | |
| Feedonomics, LLC | | 21011 Warner Center Lane | | | Woodland Hills | CA | 91367 | |
| Felipe Baratho Beato | | Address Redacted | | | | | | |
| Fenwick & West LLP | File # 73281 | P.O.Box 742814 | | | Los Angeles | CA | 90074-2814 | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Page 8 of 22



Exhibit C
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Feve Chocolates LLC | | 2222 Palou Avenue | | | San Francisco | CA | 94124 | |
| Fidelity Workplace Services LLC | C/O FMR LLC | PO Box 73307 | | | Chicago | IL | 60673-7307 | |
| Figma, Inc. | | 760 Market St. | Floor 10 | | San Francisco | CA | 94102 | |
| Financial Strategies Consulting Group, LLC | | 3650 Mt. Diablo Blvd., Suite 210 | | | Lafayette | CA | 94549 | |
| Firmenich | | PO Box 148 | | | Meyrin 2 | GE | 1217 | CH |
| Firmenich Incorporated | | PO Box 148 | | | Meyrin 2 | GE | 1217 | CH |
| FIRMENICH SA | | PO Box 148 | | | Meyrin 2 | GE | 1217 | CH |
| Firmenich SA; Ingredion Incorporated | | PO Box 148 | | | Meyrin 2 | GE | 1217 | CH |
| Firmenich SA; SciSafe Inc. | | 7 Corporate Drive, Unit D | | | Cranbury | NJ | 8512 | |
| First Choice Sales & Marketing Group Inc. | | 2423 Verna Court | | | San Leandro | CA | 94577 | |
| First Choice Sales and Marketing Group Inc. | | 2423 Verna Court | | | San Leandro | CA | 94577 | |
| Fisher Scientific Company L.L.C. | | 13551 Collections Center Drive | | | Chicago | IL | 60693 | |
| FLG Partners, LLC | | PO Box 556 | | | Ross | CA | 94957-0556 | |
| FLO Partners Inc. | | 100 University Avenue | | | Toronto | ON | M5J 1V6 | Canada |
| Florachem Corp | | 5209 San Jose Blvd | | | Jacksonville | FL | 32207 | |
| Florida Chemical Supply, Inc. | | 316 West 130th Street | | | Los Angeles | | 90061 | |
| Florida Crystals Corporation | | PO Box 86 21250 US HWY 27 S | | | South Bay | FL | 33493 | |
| Flowing Water Creek, LLC | | 42 Main St | | | Sag Harbor | NY | 11963 | |
| FOHR, INC. | | 72 Allen Street | 3rd Floor | | New York | NY | 10002 | |
| Folio3 Software Inc. | | Suite 160 1301 Shoreway Rd | | | Belmont | CA | 94002 | |
| Fong Brothers Printing, Inc. | | 320 Valley Drive | | | Brisbane | CA | 94005 | |
| Food Development Centre | | 810 Phillips Street Box 1240 | | | Portage la Prairie | MB | R1N 3J9 | Canada |
| Food Science Solutions Inc, | | 28 Geneva Ave | | | Toronto | ON | M5A 2J8 | CA |
| Food Truck Promotions | | 350 East 54th St. | Suite 1H | | New York | NY | 10022 | |
| Foothold International Brands Ltd. | | 34a Watling Street | | | Radlett | Herts. | WD7 7NN | GB |
| Fox Greenberg Public Relations (FGPR) Inc. | | 48 west 21street | Suite 1003 | | New York | NY | 10010 | |
| Francesca Williams | | Address Redacted | | | | | | |
| Frank Reps | | Address Redacted | | | | | | |
| Frank Rivera | | Address Redacted | | | | | | |
| Freeslate, Inc | | 415 Oakmead Parkway | | | Sunnyvale | CA | 94085 | |
| Frenchie Group | | 9 Donegall Drive | | | Toronto | ON | M4G 3G6 | Canada |
| Frontier Communications of America, Inc. | | 401 Merritt 7 | | | Norwalk | CT | 6851 | |
| FullStory, Inc. | | Suite G 1745 Peachtree St. NW | | | Atlanta | GA | 30312 | |
| Fusion Packaging I, LLC | | 2608 Inwood Rd. Suite 200 | | | Dallas | TX | 75235 | |
| G.S. Cosmeceutical USA Inc. | | 131 Pullman Street | | | Livermore | CA | 94551 | |
| G.S. Cosmeceutical USA, Inc. | | 131 Pullman Street | | | Livermore | CA | 94551 | |
| GACP Finance Co., LLC. | | 11100 SANTA MONICA BLVD. | SUITE 800 | | LOS ANGELES | CA | 90025 | |
| Gail Zauder | | Address Redacted | | | | | | |
| GameChanger Products, LLC | | 2207 Harbor Bay Pkwy | | | Alameda | CA | 94502 | |
| Gary Loeb | | Address Redacted | | | | | | |
| GARY PISANO | | Address Redacted | | | | | | |
| Gayle F. Semrad | | Address Redacted | | | | | | |
| GE Healthcare | | 13930 Collections Center Drive | | | Chicago | IL | 60693 | |
| GEA Mechanical Equipment US | | 100 Fairway Ct. | | | Northvale | NJ | 07647 | |
| Gelest, Inc. | | P.O Box 789586 | | | Philadelphia | PA | 19178-9586 | |
| GEN9, INC. | | 840 Memorial Drive | | | Cambridge | MA | 02139 | |
| Genemarkers,LLC | | 126 E. South St. | | | Kalamazoo | MI | 49007 | |
| GENEWIZ, Inc. | | PO BOX 3865 | | | Carol Stream | IL | 60132 | |
| GEODIS WILSON USA, INC | Geodis Wilson USA Inc | 62216 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Gerson Lehrman Group, Inc. | | 850 Third Ave 9th Floor | | | New York | NY | 10022 | |
| Gerstco, Inc. | | 1475 S. Bascom Ave. | | | Campbell | CA | 95008 | |
| Gerstel, Inc. | | 1475 S. Bascom Ave. | | | Campbell | CA | 95008 | |
| Getahun Hailu | | Address Redacted | | | | | | |
| Gibson, Dunn & Crutcher LLP | Attn: M. Celio; C. Block | 333 South Grand Avenue | | | Los Angeles | CA | 90071 | |
| Gina Kohler | | Address Redacted | | | | | | |
| Gingko Bioworks, Inc. | | 27 Drydock Ave | | | Boston | MA | 02210 | |
| GINKGO BIOWORKS, INC. | | 27 Drydock Ave | | | Boston | MA | 02210 | |
| Gitlab Inc. | | #350 268 Bush Street | | | San Francisco | CA | 94104 | |
| Givaudan Flavors Corporation | | 1199 Edison Drive | | | Cincinnati | OH | 45216 | |
| Givaudan Fragrances Corporation | | Dept 2549 Givaudan Fragrances Corpo | | | Carol Stream | IL | 60132 | |
| GIVAUDAN INTERNATIONAL | | 5, Ch. de la Parfumerie, | | | Vernier | | 1214 | CH |
| Givaudan International S.A. | | 5, Ch. de la Parfumerie, | | | Vernier | | 1214 | CH |
| Givaudan International SA | | 5, Ch. de la Parfumerie, | | | Vernier | | 1214 | Switzerland |
| Givaudan International SA; Givaudan SA | | 5, Ch. de la Parfumerie, | | | Vernier | | 1214 | Switzerland |
| Givaudan S.A. | | 5, Ch. de la Parfumerie, | | | Vernier | | 1214 | CH |
| Givaudan Schweiz AG | | Neugutstrasse 46 | | | DUEBENDORF | | 8600 | Switzerland |
| Global Life Sciences Solutions USA LLC | | 100 Results Way | | | Marlborough | MA | 01752 | |
| Global Mail, Inc. dba DHL eCommerce Solutions | | 2700 South Commerce Parkway | | | Westen | FL | 33331 | |
| Glowing Plant, Inc. | | 98 Broadway | | | Oakland | CA | 94607 | |
| Glycotech, Inc. | | Nihonbashi-Bakurocho 1-4-8 | | | Chuo-ku | 13 | 1030002 | JP |
| GoMakelt Labs, Inc. | | suite 703 68 jay street | | | Brooklyn | NY | 11201 | |
| Good Housekeeping | | 300 West 57th St, 29th Floor | | | New York | NY | 10019 | |
| Google Inc. | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| Google LLC | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| Goop Inc | | 3019 Wilshire Blvd | Suite 206 | | Santa Monica | CA | 90403 | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOOP Inc. | GOOP Inc. | 125 Castle Rd | | | Secaucus | NJ | 07094 | |
| Gopinathan Menon | | Address Redacted | | | | | | |
| Gordon Rees Scully Mansukhani, LLP | | Suite 1700 1111 Broadway | | | Oakland | CA | 94607 | |
| Graver Technologies LLC | Marmon Water Inc. | 200 Lake Drive | | | Glasgow | DE | 19702 | |
| Greenhaus Inc. | | 2660 First Avenue | | | San Diego | CA | 92103 | |
| Greenwood Brands, LLC | | 4455 Genesee St | | | Buffalo | NY | 14225 | |
| GRENADINE RP SAS | | 91 RUE FAUBOURG ST HONORE | | | Paris | France | 75008 | FR |
| GRIN Technologies, Inc. | | 400 Capitol Mall Suite 900 | | | Sacramento | CA | 95814 | |
| GRO.com LLC | | 12405 Venice Blvd. #340 | | | Los Angeles | CA | 90066 | |
| GROCERY OUTLET, INC. | | 5650 Hollis Street | | | Emeryville | CA | 94608 | |
| Group Nine Media, Inc. | | PO Box 75041 | | | Chicago | IL | 606750€�5041 | |
| Grove LLC | | Unit 326 333 Washington St | | | Boston | MA | 02108 | |
| GRSA CONSULTANTS AND ENGINEERS, INC. | | 12056 Justice Avenue | | | Baton Rouge | LA | 70816-5325 | |
| GTE Consultores, SA | Gabinete Técnico de Consultadoria | R. Basílio Teles 35 - 3º Dto | | | Lisboa | 31 | 1070 | Portugal |
| Guidepoint Global, LLC | | 2nd Floor 675 Avenue of the America | | | New York | NY | 10010 | |
| GXO Logistics Supply Chain, Inc. | | 4043 Piedmont Parkway | | | High Point | NC | 27265 | |
| H.C. Wainwright & Co., LLC | Rodman & Co., LLC | 430 Park AvenueM, 4th Floor | | | New York | NY | 10022 | |
| H.S. Martin, Inc. | | 1149 Southeast Blvd. | | | Vineland | NJ | 08360 | |
| Haejeon Jessica Lee | | Address Redacted | | | | | | |
| Haihang Industry Co., Ltd | | LIHE RO 2/F, EAST TOWER, BLDG 12, N | | | JINAN | | 250100 | CN |
| Hair Products | | 4255 Patriot Drive | Suite 300 | | Grapevine | TX | 76051 | |
| Halal Food Council of Europe | | Rue de la Presse 4 | | | Brussels | | 1000 | Belgium |
| Hanfi Ideas LLC | | Address Redacted | | | | | | |
| Hangzhou DayangChem Co.Ltd. | | B/6F 2601 Fuli Bldg, 328# WenEr Rd | | | Hangzhou City | | 310012 | CN |
| Hangzhou Xinfu Science & Tech Co. Ltd | | No. 9, Shanggua Fan, Jinnan Street | | | Lin'an City | 130 | 311301 | China |
| Hangzhou Xinfu Science & Technology Co., Ltd.; Xinfu Science & Tech Co. Ltd. | | No. 9, Shanggua Fan, Jinnan Street | | | Lin'an City | 130 | 311301 | China |
| HANNA HILLIER CREATIVE AGENCY; Hannah Hilliar Creative Agency | | 82A OLD PARK RIDINGS | | | London | | N21 2ES | United Kingdom |
| Happy Farm Botanicals, Inc. | | 3708 WEST STREET | | | Hyattsville | MD | 20785 | |
| HARD CAR Security LLC | | 12142 Severn Way | | | Riverside | CA | 92504 | |
| Hardy Diagnostics | | PO Box 645264 | | | Cincinnati | OH | 45264-5264 | |
| Harrison Research Laboratories, Inc. | | 2497 Vauxhall Road | | | Union | NJ | 07083 | |
| Harrod's Limited | | 87-135 Brompton Road | Knightsbridge | | London | | SW1X 7XL | GB |
| Hatch.im LLC. | | 1741 3rd St | | | Manhattan Beach | CA | 92066 | |
| Havas Formula, LLC | | 1215 Cushman Ave | | | San Diego | CA | 92110 | |
| HCP Packaging Hong Kong Ltd. | | Room 1317 77 Leighton Road, Causewa | | | Hong Kong | | | HK |
| Healthy Lifestyle Brands, LLC | | Suite 300 5141 N. 40th Street | | | Phoenix | AZ | 85018 | |
| Hearst Magazine Media, Inc. | | 28th Floor 300 West 57th Street | | | New York | NY | 10019 | |
| Heather Hazzan | | Address Redacted | | | | | | |
| Heavy Atelier, Inc. | | 1160 N. Wiatt Way | | | La Habra | CA | 90631 | |
| Helioscience Expertise Solaire | | Cité de la Cosmétique - 2, Rue Odet | | | MARSEILLE | 04 | 13015 | FR |
| Helix Recruiting, Inc. | | 2383 Bear Hill Drive | | | Draper | UT | 84020 | |
| Henan Kingway Chemicals Co., Ltd. | | B908 Xingye Mansion No 22 | | | Zhengzhou | | 450008 | CN |
| Hercules Technology Growth Capital, Inc. | | 400 Hamilton Avenue, Suite 310 | | | Palo Alto | CA | 94301 | |
| Heurisko Gesellschaft fur Biologische Technologien mbH | Heurisko Gesellschaft für Biologisc | Deutscher Platz 5A | | | Leipzig | | 4013 | DE |
| HexisLab Limited | | The Catalyst, Newcastle Helix | | | Newcastle | | NE4 5TG | United Kingdom |
| HH COMPLIANCE LIMITED | | The Rubicon Building | | | Bishopstown | CK | | IE |
| HighRes Biosolutions, Inc. | | 102 Cherry Hill Drive | | | Beverly | MA | 1915 | |
| Hills-Scientific | | 439 22nd Street | | | Boulder | CO | 80302 | |
| Hive Brands | Hive Brands | 43 Rowan Road | | | Chatham | NJ | 07928 | |
| Hollis R & D Associates | Attn: K. Sawyer; C. Kargl; M. Buttrum | 1120 Nye Street | Ste 400 | | San Rafael | CA | 94901 | |
| Hollis R & D Associates; SWISS RE LIFE & HEALTH AMERICA INC. | | 1120 Nye Street | Ste 400 | | San Rafael | CA | 94901 | |
| Honeywell International | | P.O. Box 840067 | | | Dallas, | TX | 75284-0067 | |
| Hottinguer Corporate Finance | | 63 rue la Victorie | | | Paris | 3S | 75009 | FR |
| HOWARD HANG | | 504 E 63rd St. Apt 33S | | | New York | NY | 10065 | |
| Hoyer Global (USA), Inc. | | 200 2100 Space Park Dr | | | Houston | TX | 77058 | |
| Hoyer Global Inc. | | 200 2100 Space Park Dr | | | Houston | TX | 77058 | |
| hrQ-San Francisco, LLC | C/O HR Search Firm - San Francisco | 2859 Umatilla Street | | | Denver | CO | 80211 | |
| Hubbard-Hall Inc. | | P.O. Box 790, 563 South Leonard Str | | | Waterbury | CT | 06720 | |
| Hubert Chaperon | | 27 avenue Pierre 1er de Serbie | | | Paris | 75 | 75116 | FR |
| HudsonAlpha Institute for Biotechnology; The Regents of the University of California | Rine Lab, UC Berkeley | 392 Stanley Hall QB3 | | | Berkeley | | 94720 | |
| Humans, Inc. | | 900 W HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| Hyeok Hahn | | Address Redacted | | | | | | |
| IBM Corporation; SENTURUS INC | | 533 Airport Boulevard, Suite 400 | | | Burlingame | | 94010 | |
| Ibotta, Inc. | | 1801 California Street Suite 400 | | | Denver | CO | 80202 | |
| ICM, Inc. | | 310 North First Street, PO Box 397 | | | Colwich | KS | 67030 | |
| ID Matters, LLC | ID Public Relations | 8th Fl 7060 Hollywood Blvd | | | Los Angeles | CA | 90028 | |
| IDEO LP | | 2525 16TH ST | | | SAN FRANCISCO | CA | 94103-4234 | |
| IDR Marketing Partners LLC | dba Brandshare | 1125 Lancaster Ave. | | | Berwyn | PA | 19312 | |
| iHerb, LLC | | iHerb, LLC | | | Irvine | CA | 92618 | |
| IHS Global Inc. | | 15 Inverness Way East, A111D | 15535 Sand Canyon Ave | | Englewood | CO | 80112 | |
| Ilegra Corporation | | 299 Alhambra Cir | Suite 403 | | Coral Gables | FL | 33134 | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Page 10 of 22

Document Ref: RM6UV-CDBKB-G8TLC-NJRU3



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Illumina, Inc. | | 12864 Collections Center Drive | | | Chicago | IL | 60693 | |
| Illumio, Inc. | | 12864 Collections Center Drive | | | Chicago | IL | 60693 | |
| Impact Tech, Inc. | | 223 E. De La Guerra | | | Santa Barbara | CA | 93101 | |
| InChem Charlotte, LLC. | | 800 Cel-River Rd. | | | Rock Hill | SC | 29730 | |
| InCon Processing, LLC | | PO Box 203462 | | | Dallas | TX | 75320-3462 | |
| Independent Project Analysis, Inc. | | PO Box 2955 | | | Torrance | | 90509-2955 | |
| Infectious Disease Research Institute | | 1616 Eastlake Ave E Suite 400 | | | Seattle | WA | 98102 | |
| INFECTIOUS DISEASE RESEARCH INSTITUTE; Nant Africa, LLC; SHELLY CROCKER, LLC. | | 1616 Eastlake Ave E Suite 400 | | | Seattle | WA | 98102 | |
| Infectious Disease Research Institute; SHELLY CROCKER, LLC | | 1616 Eastlake Ave E Suite 400 | | | Seattle | WA | 98102 | |
| Influenster | VOXPop Communities Inc | 435 Hudson Street, Suite 400 | | | New York | NY | 10014 | |
| Infogroup Inc. | | 1020 E. 1st Street | | | Papillion | NE | 68046 | |
| InfoTrust, LLC | | Suite 200 4340 Glendale Milford Roa | | | Blue Ash | OH | 45242 | |
| Ingram & Company, Inc. | | 2715 Ashton Drive, Suite 102 | | | Wilmington | NC | 28402-1384 | |
| INGREDION INCORPORATED | | 200 West Jackson Blvd. 8th Floor | | | Chicago | IL | 60606 | |
| INGRID & ISABEL, LLC | | 1902 Van Ness | | | San Francisco | CA | 94109 | |
| InMarket Media, LLC | | 1530 P B Ln #P5446 | #5243 | | Wichita Falls | TX | 76302-2612 | |
| inMotionNow, Inc. | | 215 Southport Drive, Suite 1000 | | | Morrisville | NC | 27560 | |
| Innovasource, LLC | | 11515 Vanstory Drive | | | Huntersville | NC | 28078 | |
| Innovation Sciences Inc. | | Suite 180 680 E. Colorado Blvd | | | Pasadena | CA | 91101 | |
| Innovative Resource Management | | 125 Crosscreek Drive | | | Summerville | NC | 29485 | |
| Innovative Waste Management, Inc. | | 125 Crosscreek Drive | | | Summerville | NC | 29485 | |
| Inscripta, Inc. | | 5500 Central Ave | | | Boulder | CO | 80301 | |
| INSPECTORATE AMERICA CORPORATION | | P.O. Box 847921 | | | Dallas | TX | 75284-7921 | |
| Institute for In Vitro Sciences, Inc. | | Ste#100 30 W. Watkins Mill Road | | | Gaithersburg | MD | 20878 | |
| Integrated Engineering Services | | 70 Saratoga Ave | | | Santa Clara | CA | 95051 | |
| Integrated Project Management Company | | 200 S Frontage Rd Ste 220 | | | Burr Ridge | IL | 60527 | |
| Intelligen, Inc. | | 2326 Morse Avenue | | | Scotch Plains | NJ | 07076 | |
| Intelligroup, Inc. | | 2326 Morse Avenue | | | Scotch Plains | NJ | 7076 | |
| Intelli-tech | C/O Intelligent Tech & Service Inc | 1031 Serpentine Ln Ste 101 | | | Pleasanton | CA | 94566 | |
| International Business Machines Corporation | | PO Box 643600 | | | Pittsburgh | PA | 15264-3600 | |
| International Cosmetic Suppliers Ltd. | | 15/F 1501 60 Wyndham Street | | | Hong Kong | HK | NA | HK |
| International Flavors & Fragrances Inc. | | 521 W. 57th St. | | | New York | NY | 10019 | |
| International Flavors & Fragrances Inc.; SciSafe Inc. | | 150 DOCKS CORNER RD | | | DAYTON | NJ | 8810 | |
| International Paper Company | International Paper Company | 6400 Poplar Ave | | | Memphis | TN | 38119 | |
| INTERTEK | | 200 Westlake Park Blvd | Ste 400 | | Houston | TX | 77079 | |
| Intertek Cantox | | 200 Westlake Park Blvd | Ste 400 | | Houston | TX | 77079 | |
| INTERTEK CHAMPAIGN LABORATORIES | | 200 Westlake Park Blvd | Ste 400 | | Houston | TX | 77079 | |
| Intertek Health Sciences Inc. | | Suite 201 2233 Argentia Road | | | Mississauga | ON | L5L 3M1 | Canada |
| Intertek USA Inc | | PO Box 416482 | | | Boston | MA | 02241-6482 | |
| Intertek USA Inc. | | 200 Westlake Park Blvd. Ste. 400 | | | Houston | TX | 77079 | |
| Intettek USA Inc. | | 200 Westlake Park Blvd. Ste. 400 | | | Houston | TX | 77079 | |
| Intrepid Investment Bankers LLC | | 11755 Wilshire Boulevard 22nd floor | | | Los Angeles | CA | 90025 | |
| Inventure Renewables, Inc. | | PO Box 861417 | | | Tuscaloosa | AZ | 35486 | |
| Iogen Corporation; Novozymes Canada Limited | | New Quay | | | | TP | E91YV66 | Ireland |
| IOWA STATE UNIVERSITY OF SCIENCE AND TECHNOLOGY | | 2221 Wanda Daley Dr | | | | IA | 50011 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | C/O Iron Mountain Info Mgmt LLC | PO Box 601002 | | | Pasadena | CA | 91189-1002 | |
| Islamic Food and Nutrition Council of America | | 2004 Miner Street | | | Des Plaines | IL | 60016 | |
| iText Software Corp. | | 265 Medford St. | | | Somerville | MA | 02143 | |
| ITOCHU Chemicals America Inc. | | 360 Hamilton Avenue 6th Floor | | | New York | NY | 10601 | |
| Ivan Zamora | | Address Redacted | | | | | | |
| Ivanhoe Industries, Inc. | | 818 William Leigh Drive | | | Tullytown | PA | 19007 | |
| J and M Scholl, Inc. | | 4230 Southeastern Parkway | | | Owensboro | KY | 42303 | |
| J. Michael Ritzenthaler | | Address Redacted | | | | | | |
| Jackie O, INC | | #1100 750 N. San Vicente Blvd East | | | Los Angeles | CA | 90069 | |
| Jackson Lewis P.C. | | PO Box 416019 | | | Boston | MA | 02241-6019 | |
| Jacqueline E. Limary | | Address Redacted | | | | | | |
| James Young Richardson | | Address Redacted | | | | | | |
| Jason De Beer | | Address Redacted | | | | | | |
| Jason Voogt | | Address Redacted | | | | | | |
| Jason Wong | | Address Redacted | | | | | | |
| Jayson Cragg | | Address Redacted | | | | | | |
| JEF BOEKE | | Address Redacted | | | | | | |
| Jeffrey Johnson | | Address Redacted | | | | | | |
| Jenny Lee | | Address Redacted | | | | | | |
| Jessica Van Gaalen Inc. | | Address Redacted | | | | | | |
| Jessica Wang | | Address Redacted | | | | | | |
| Jin Ki Hong | | Address Redacted | | | | | | |
| Jodi Nunnari | | Address Redacted | | | | | | |
| Joe Lee | | Address Redacted | | | | | | |
| Joel Freedman | | Address Redacted | | | | | | |
| Joel Velasco | | Address Redacted | | | | | | |
| John Carter Ward III | | Address Redacted | | | | | | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Document Ref: RM6UV-CDBKB-G8TLC-NJRU3



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Hardt | | Address Redacted | | | | | | |
| John Jacobs | | Address Redacted | | | | | | |
| John P. Castle | | Address Redacted | | | | | | |
| John Reyes | | Address Redacted | | | | | | |
| Johnson Matthey Inc. | | Address Redacted | | | | | | |
| Johnson Matthey Public Limited Company | | Orchard Road | | | Royston, Herts | | 5G8 5HE | GB |
| Joint Genome Institute for the U.S. Department of Energy; The Regents of the University of California | Attention: Matt Bain | 15013 Denver West Pkwy | | | Golden | | 80401 | |
| Jon Rant | | Address Redacted | | | | | | |
| Jonathan Van Ness; JVN Entertainment, Inc. | | Address Redacted | | | | | | |
| Jordan Thaeler | | Address Redacted | | | | | | |
| Joseph Doolan | | Address Redacted | | | | | | |
| JP Morgan Chase Bank, N.A. | | 270 Park Ave | | | New York | New York | 10017 | |
| J-STAR RESEARCH INC. | | 3001 Hadley Road | | | South Plainfield | NJ | 07080 | |
| Judith Denery | | Address Redacted | | | | | | |
| Judith Kaufman | | Address Redacted | | | | | | |
| Judy Casey, Inc. | | 262 Central Park West, Suite 10D | | | New York | NY | 10024 | |
| Just Media | | 6001 Shellmound Street Suite 700 | | | Emeryville | CA | 94608 | |
| Justin Gerke | | Address Redacted | | | | | | |
| Justin Wedepohl | | Address Redacted | | | | | | |
| JVN Entertainment, Inc. | | Suite 815 16633 Ventura Blvd | | | Encino | CA | 91436 | |
| Kaiser Foundation Health Plan, Inc. | | PO BOX 80204 | | | Los Angeles | CA | 90080-0204 | |
| Karina Bik | | Address Redacted | | | | | | |
| Karl Fisher | | Address Redacted | | | | | | |
| Kate Howell | | Address Redacted | | | | | | |
| Kate Melvin | | Address Redacted | | | | | | |
| Kaufman Container, Inc. | | PO BOX 70199 | | | Cleveland | OH | 44190-0199 | |
| Kavitha Sankar | | Address Redacted | | | | | | |
| KDE Scientific Consulting, LLC | | 1657 Settlement Trail | | | | WI | 53081 | |
| kdm Communications Limited; Thermo Fisher Scientific Inc | | 13551 Collections Center Drive | | | Chicago | IL | 60693 | |
| Kedar Patel | | Address Redacted | | | | | | |
| KeHE Distributors, LLC | | 4450 Logistics Drive | | | Dallas | TX | 75241 | |
| Keith Alsaker | | Address Redacted | | | | | | |
| Kelly Services Inc. | | 999 West Big Beaver Road | | | Troy | MI | 48084 | |
| Kensington Grey International Inc. | | 2100 KINGS HWY | Lot 778 | | Port Charlotte | FL | 33980 | |
| Keri Elizabeth Zook | | Address Redacted | | | | | | |
| KFD PR LLC | | Suite 601 594 Broadway | | | New York | NY | 10012 | |
| Kimberly Sin | | Address Redacted | | | | | | |
| Kinder Morgan Liquids Terminals, LLC | C/O Kinder Morgan Operating L P D | PO Box 734027 | | | Dallas | TX | 75373-4027 | |
| Kinetica, Inc. | C/O James M Pickard | PO Box 182 | | | Miamisburg | OH | 45343-0182 | |
| Kirk Palmer & Associates, Inc. | | 500 Fifth Avenue | | | New York | NY | 10110 | |
| Klaviyo, Inc. | | 125 Summer St. | Floor 6 | | Boston | MA | 02111 | |
| Klocke of America, Inc. | | 14201 Jetport Loop | | | Ft. Myers | FL | 33913 | |
| KM Artist Agency LLC | | 217 Centre Street - 7th Floor | | | New York | NY | 10013 | |
| Knechtel, Inc. | | 7341 Hamlin Avenue | | | Skokie | IL | 60076 | |
| Kohl's, Inc. | | 825 EAST CENTRAL AVENUE | | | San Bernardino | CA | 92408-2413 | |
| Kohl's, Inc. | | 825 EAST CENTRAL AVENUE | | | San Bernardino | CA | 92408-2413 | |
| Kombu Kitchen LLC | | 6851 The Turn | | | Oakland | CA | 94611 | |
| Kombu Kitchen SF LLC | | 6851 The Turn | | | Oakland | CA | 94611 | |
| KONE | NANCY KANE | | 37 SOUTH MAIN STREET | | SOUTH HAMPTON | NY | 11968 | |
| KONE Inc. | | 3013 South Keeley St. | | | Chicago | | 60608 | |
| Kosmoscience Ciencia & Tecnologia Cosmetica Ltda. | | RUA DOZ E DE OUTUBRO 688 | | | Valinhos | SP | 13274-125 | BR |
| Kuraray America, Inc.; Kuraray Co. LTD. | | 1-1-3 Otemachi Chiyodaku | | | Tokyo | | 1008115 | Japan |
| Kuraray Co., LTD. | | 1-1-3 Otemachi Chiyodaku | | | Tokyo | | 1008115 | Japan |
| Labcorp Early Development Laboratories Ltd. | Labcorp | Otley Road Harrogate | | | | YN | HG3 1PY | GB |
| LABCYTE INC. | | 170 Rose Orchard Way | | | San Jose | CA | 95134 | |
| Lab-Machines, inc. | | 2131 Hendricks Road | | | Pennsburg | PA | 18073 | |
| Labosphere | | 5 Rue de Setubal | | | BEAUVAIS | 60 | 60000 | FR |
| Lacosfar Laboratorio SAS | | Via Pompeo Mariani, 16 | | | Milano | Milan | 20128 | Italy |
| Lady Rose, LLC; Rosie-Huntington-Whiteley | | 19th floor 405 Lexington Avenue | | | New York | | 10174 | |
| Ladybird, Inc.; Laura "Reese" Witherspoon | | 11444 W. OLYMPIC BLVD. | 11th Floor | | Los Angeles | CA | 90064 | |
| Laetitia Coudray | | Address Redacted | | | | | | |
| Lallemand Specialties, Inc. | | 100 Rue Petit | | | Paris | 35 | 75019 | France |
| LANXESS CORPORATION | | PO Box 404818 | | | Atlanta | GA | 30384 | |
| Lanxess, Inc. | | PO Box 404818 | | | Atlanta | | 30384 | |
| Lares Consulting | | 2222 Sedwick Road | | | Durham | NC | 27713 | |
| Larrinaga Sisters LLC | | 1101 North Wilmot Road | Suite 235 | | Tucson | AZ | 85712 | |
| Larrinaga Sisters, LLC | | 1101 N WILMOT | # 225 | | Tucson | AZ | 85712 | |
| Laserson S.A. | | B.P. 57 - Parc d'Activités Sudessor | | | ETAMPES CEDEX | | 91151 | FR |
| Lavvan, Inc. | | 434 West 33rd Street | | | New York | NY | 10001 | |
| Lavvan, Inc.; SciSafe Inc. | | 434 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| Lawrence Ha | | Address Redacted | | | | | | |
| Lazard Capital Markets LLC; Lazard Freres & Co. LLC | | 30 Rockefeller Plaza | | | New York | | 10020 | |
| LCS Advances Solutions, LLC | | 8901 S. La Cienega Blvd. Suite 209 | | | Inglewood | CA | 90301 | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Page 12 of 22



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LE BON MARCHE MAISON ARISTIDE BOUCICAUT | | 24 rue de Sèvres | | | Paris | | 75007 | France |
| Leigh Dickson | | Address Redacted | | | | | | |
| Leigne's LAB | | P.O. Box 216, 478 Bay Street | | | Midland | | L4R 1K9 | CA |
| Lena Maiah | | Address Redacted | | | | | | |
| Lessonly, Inc. | | 1129 East 16th St. | | | Indianapolis | IN | 46202 | |
| Levementum LLC | | 55 N Ariz ona Place, Suite 203 | | | Chandler | AZ | 85225 | |
| Lieberman Research Worldwide, LLC | | #1600 1900 Ave of the stars | | | Los Angeles | CA | 90067 | |
| Life Technologies Corporation | dba Invitrogen | Bank of America Lockbox Services | | | Chicago | IL | 60693 | |
| Lifetech Resources, LLC | | 2280 B Ward Avenue 93065 | | | Simi Valley | CA | 93065 | |
| Lila Cheung | | Address Redacted | | | | | | |
| Lindsay Flint | | Address Redacted | | | | | | |
| Lindsey Marino | | Address Redacted | | | | | | |
| Lindsey Oh | | Address Redacted | | | | | | |
| Lindsey Zubritsky | | Address Redacted | | | | | | |
| LinkedIn Corporation | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Lipo Chemicals, Inc. | | 316 West 130th Street | | | Los Angeles | | 90061 | |
| Lipotype GMBH | | Tatzberg 47 | | | Dresden | DE | 01307 | |
| LIQUID AGENCY | | 75 Remittance Dr Box 6529 | | | Chicago | IL | 60675-6529 | |
| Literate AI LLC | | 1248 Coral Way | | | Coral Gables | FL | 33134 | |
| Little Bear Studios | Attn: Katherine Barrett Galliers | 839 Brooks Ave | | | Venice | CA | 90291 | |
| Liza Lopez | | Address Redacted | | | | | | |
| Local Grit LLC | Grit Studio | 206 Great Falls St | | | Falls Church | VA | 22046 | |
| Lockheed Martin Space | | Tax Collectorâ€™s Office | PO Box 4220 | | San Rafael | CA | 94913-4220 | |
| Lockheed Martin; Sandia Corporation; The Regents of the University of California | Rine Lab, UC Berkeley | 392 Stanley Hall QB3 | | | Berkeley | | 94720 | |
| logen Bio-Products Corporation | | 310 Hunt Club Road East | | | Ottawa | ON | K1V 1C1 | CA |
| L'Onvie Inc; Universidade Catolica Portuguesa | | RUA Diogo Botelho 1327 | | | Porto | 31 | 4169-005 | Portugal |
| Loren Data Corp. | | Address Redacted | | | | | | |
| Loren Perelman | | Address Redacted | | | | | | |
| Los Trigos, Inc. | The Receptionist | #62971 13918 E Mississippi Ave | | | Aurora | CO | 80012 | |
| Lost Cause Photographic LLC | | 4325 Salem St | | | Emeryville | CA | 94608 | |
| Love Social Media, LLC | | 14 Turtle Walk | | | Key Biscayne | FL | 33149 | |
| Lovebite, S.L. | | Calle Terol 18 Bajo B | | | Barcelona | | 08012 | ES |
| LoveSocial | | 45 Broadway, #2230 | | | New York | NY | 10006 | |
| Lucas Handley | | Address Redacted | | | | | | |
| Luminaire Limited | | 18 Powis Mews | | | London | | W11 1JN | United Kingdom |
| Lunar Lyte, Inc. | | 8942 Wilshire Blvd | | | Beverly Hills | CA | 90211 | |
| Lydia Nichols | | Address Redacted | | | | | | |
| Lynx Engineering LLC | C/O Kelly Ibsen | 763 Birch Walk apt C | | | Goleta | CO | 93117 | |
| Lysi consulting LLC | | 620 newport center dr | | | Newport Coast | CA | 92657 | |
| Lytho, Inc | | 215 Southport Drive, Suite 1000 | 11th Floor | | Morrisville | NC | 27560 | |
| m2p-labs GmbH | | 400 Oser Ave, Suite 1650 | | | Hauppauge | NY | 11788 | |
| Macias Gini & O'Connell LLP | | Suite 300 3000 S Street | | | Sacramento | CA | 95816 | |
| Made Thought Design Limited | | 1 St John's Lane | | | London | | EC1M 4BL | United Kingdom |
| Maed Media, LLC | | 2633 Lincoln Blvd | STE 153 | | Santa Monica | CA | 90405 | |
| Maggie Lindsey | | Address Redacted | | | | | | |
| Magothy Consulting Group, LLC. | | 16905 Old Sawmill Road | | | Woodbine | MD | 21797 | |
| MakeupShayla Inc. | | 9336 Civic Center Drive | | | Beverly Hills | CA | 90210 | |
| Mama Shocks Inc | | 32 HERRINGBONE CT | | | Newbury Park | CA | 91320 | |
| Man Hong Lam | | Address Redacted | | | | | | |
| Mana Products, Inc. | | 27-11 49th ave | | | Long Island City | NY | 11101 | |
| Manufacture Francaise des Pneumatiques Michelin | | PO Box 130 | | | Cerdanyola Del Valles | 8 | 8290 | Spain |
| Marco Falcioni | | Address Redacted | | | | | | |
| Mari Beauty Inc | | 156 Mott Street | | | New York | NY | 10013 | |
| Maria Salvaterra Garcia | | Address Redacted | Apt 3 | | | | | |
| MARIA SANCHEZ LIERA | | Address Redacted | | | | | | |
| Marian Corpus | | Address Redacted | | | | | | |
| Marianna Hewitt | | Address Redacted | | | | | | |
| Mariposa Leadership Inc. | | 37 Mars St | | | San Francisco | CA | 94114 | |
| Mark Patel | | Address Redacted | | | | | | |
| Market Performance Group, LLC | | 40 Lake Shore Drive | | | Princeton Junction | NJ | 08550 | |
| Marketplace Ignition, LLC | Wunderman Thompson Commerce | Suite 500 414 Olive Way | | | Seattle | WA | 98101 | |
| MarkMonitor Inc. | | P.O. Box 3775 | | | Carol Stream | IL | 60132-3775 | |
| Marquita Lynch | | Address Redacted | | | | | | |
| Marsham Natural Products Broker | | 35 Romina Drive, 2nd Floor | | | Concord | ON | L4K 4Z9 | Canada |
| Martin Gresho | | Address Redacted | | | | | | |
| Mary Downing | | Address Redacted | | | | | | |
| Matthew Nieder | | Address Redacted | | | | | | |
| Mattioli Woods PLC | | 1 New Walk Place | | | Leicester | Leics. | LE1 6RU | United Kingdom |
| Maverick Technologies | | 8491 Solution Center | | | Chicago | MO | 60677-8004 | |
| Max H. Braunstein | | Address Redacted | | | | | | |
| MAXMEDIALAB Pty Ltd | | 13/32 Ralph Street | | | Alexandria | NSW | 2015 | AU |
| McCampbell Analytical, Inc. | | 1534 1534 Willow Pass Road | | | Pittsburg | CA | 94565 | |
| Medallion Laboratories | | N-Wing S 9000 Plymouth Ave. | | | Minneapolis | MN | 55427 | |
| Media LLC. | Digital Brand Architects | 750 N. San Vicente Blvd., | | | West Hollywood | CA | 90069 | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Melany Rodriguez | | Address Redacted | | | | | | |
| Melissa Navarro | | Address Redacted | | | | | | |
| Meltwater News US Inc. | | 225 Bush Street, Ste 1000 | | | San Francisco | CA | 94104 | |
| Membrane Specialists LLC | | 9354 Sutton Place | | | West Chester | OH | 45011 | |
| Metabolon, Inc. | | PO Box 110407 | | | Research Triangle Park | NC | 27709-5407 | |
| Metallix Refining Inc. | | 251 Industrial Blvd | | | Greenville | NC | 27834 | |
| Metalytics, LLC | | 3210 Stonewater Glen Lane | | | Cary | NC | 27519 | |
| METGEN | | Itäinen Pitkäkatu 4 B | | | Turku | 001 | 20520 | FI |
| Method Products Inc. | | 637 Commercial Street, Suite 300 | | | San Francisco | CA | 94111 | |
| MetLife Legal Plans, Inc. | | Suite 800 1111 Superior Avenue | | | Cleveland | OH | 44114 | |
| Metric Theory, LLC | | 311 California St | Suite 200 | | San Francisco | CA | 94104 | |
| Mettler Toledo AutoChem Inc. | | 1900 Polaris Parkway | | | Columbus | OH | 43240 | |
| Mettler-Toledo, LLC | | 1900 Polaris Parkway | | | Columbus | OH | 43240 | |
| Michael Bishop | | Address Redacted | | | | | | |
| Michael Bissell | | Address Redacted | | | | | | |
| Michael Flaschen | | Address Redacted | | | | | | |
| Michael Hoehner | | Address Redacted | | | | | | |
| Michael Leavel 1; Taras Goral; University of California researchers Robert Leachman, Thomas Treynor | | 1708 Northshore Dr | | | Richmond | CA | 94804 | |
| Michael Reichman | | Address Redacted | | | | | | |
| Michael Smyers | | Address Redacted | | | | | | |
| Michigan State University | | 16Mars Roa Unit E2, Lane Cove Busin | | | | | 2066 | AU |
| MICROBIOGEN PTY LTD | | 16Mars Roa Unit E2, Lane Cove Busin | | | | | 2066 | AU |
| Microsoft Corporation | Attn: V. Ertr | 6100 Neil Road | Bldg A | | Reno | NV | 89511 | |
| MidContinental Chemical, Inc. | | P.O. Box 879186 | | | Kansas City | MO | 64187-9186 | |
| MIDI LABS, Inc. | | 125 Sandy Drive | | | Newark | DE | 19713 | |
| Midland Management and Casting LLC | | 195 Chrystie Street 701d | | | New York | NY | 10002 | |
| Midwest Laboratories Inc. | | 13611 B Street | | | Omaha | NE | 68144 | |
| Mindy Tucker | | Address Redacted | | | | | | |
| Models Inc Talent Agency | | 3290 Maguire Way #200 | | | Dublin | CA | 94568 | |
| Models Inc; Talent Agency | | 3290 Maguire Way #200 | | | Dublin | CA | 94568 | |
| Modern Health Arizona P.L.L.C. | | Floor 12 450 Sansome Street | | | San Francisco | CA | 94111 | |
| Modern Health Arizona P.L.L.C.; Modern Life Inc. | | Floor 12 450 Sansome Street | | | San Francisco | CA | 94111 | |
| Modulus Data USA INC. | | 15th Floor 1 Beacon St. | | | Boston | MA | 02108 | |
| Molecular Devices, LLC | | 3860 North First Street | | | San Jose | CA | 95134 | |
| Momentive Performance Materials Inc. | | Chempark Leverkusen Building V7 | | | Leverkusen | | 51368 | Germany |
| MommyCon LLC | | Unit A 192 Skokie Valley Road | | | Highland Park | IL | 60035 | |
| monday.com Ltd. | Parent & Co. | 6 Yitzhak Sadeh Street | | | Tel Aviv | 6 | 6777506 | Israel |
| Morello Beauty, Inc. | | #700 1875 Century Park E. | | | Los Angeles | CA | 90067 | |
| Morgan Stanley & Co. Incorporated | | 1585 Broadway | | | New York | NY | 10036 | |
| Morgan Stanley & Co. LLC | | 1585 Broadway | | | New York | NY | 10036 | |
| Morningside Translations, Inc. | | 450 7th Avenue, Ste 1001 | | | New York | NY | 10123 | |
| Moss Adams LLP | ATTN: Payment Services | PO Box 101822 | | | Pasadena | CA | 91189-1822 | |
| Motherly, Inc. | | PO Box 7734 | | | Menlo Park | CA | 94026 | |
| Mott Corporation | | PO Box 844540 | | | Boston | MA | 02284 | |
| MSA Systems Inc. | | 1340 S De Anza Blvd, #103 | | | San Jose | CA | 95129 | |
| MSDSonline, Inc. | Velocity EHS | 27185 Network Place | | | Chicago | IL | 60673-1271 | |
| Mudhaus, Inc. | | 152 Bayview Ave | | | Belvedere | CA | 94920 | |
| Mueller-Yurgae | | 1055 SE 28TH STREET | | | Grimes | IA | 50111 | |
| Multi Packaging Solution | Chesapeake Pharmaceutical Packaging | Suite 3111 75 Remittance Dr | | | Chicago | IL | 60675-3111 | |
| Multi Packaging Solutions, Inc. | Chesapeake Pharmaceutical Packaging | Suite 3111 75 Remittance Dr | | | Chicago | IL | 60675-3111 | |
| Muniak Studio d/b/a Olivia Muniak | | 916 N Harper Ave | | | West Hollywood | CA | 90046 | |
| Mutesix LLC | | Suite 500 5800 Bristol Parkway | | | Culver City | CA | 90230 | |
| MW STUDIOS INC. | | 49 West 38th St. | 2nd Floor | | New York | NY | 10118 | |
| MyMicrobiome AG | | Alte Churerstrasse 45 | | | Balzers | | 9496 | Liechtenstein |
| N2NLabs, Inc. | C/O Thankasala Prasanna | 746 Sequoia Dr. | | | Sunnyvale | CA | 94086 | |
| Nalco Company | | 4825 Stoddard Road | | | Modesto | | 95352 | |
| Nalien Vongtharangsy | | Address Redacted | | | | | | |
| Nam Vo | | Address Redacted | | | | | | |
| Nanophase Technologies Corporation | | 1319 Marquette Drive | | | Romeoville | IL | 60446 | |
| Nasdaq Corporate Solutions, LLC | | P.O. Box 780700 | | | Philadelphia | PA | 19178 | |
| NASDAQ OMX Corporate Solutions, LLC | | P.O. Box 780700 | | | Philadelphia | PA | 19178 | |
| National Packaging Co., Inc. | | 101 Lenwood Road SE | | | Decatur | AL | 35603 | |
| Navex Global, Inc. | | #500 5500 Meadows Road | | | Lake Oswego | OR | 97035 | |
| Navia Benefit Solutions, Inc. | | | | | Seattle | WA | 98124 | |
| Navin Ramachandran | | Address Redacted | | | | | | |
| NB Ventures, Inc. | GEP | 3rd Floor 100 Walnut Avenue | | | Clark | NJ | 07066 | |
| NBCUniversal News Group | | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| Negociar SAC | | Int 201 Urb. | | | Lima | 06 | 201 | Peru |
| NegotiumBio, LLC | | 66 Herrick Road | | | North Andover | MA | 01845 | |
| Neil Grady | | Address Redacted | | | | | | |
| Nenter & Co., Inc. | | 197 Oriental Rd. | | | Jingzhou City | 170 | 434000 | CN |
| Netrush, LLC | | Suite 120 17800 SE Mill Plain Boule | | | Vancouver | WA | 98683 | |
| Netzsch Instruments North America, LLC | | 129 Middlesex Turnpike | | | Burlington | MA | 01803 | |
| NEUDESIC | | 8105 Irvine Center Drive Suite1200 | | | Irvine | CA | 92618 | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Document Ref: RM6UV-CDBKB-G8TLC-NJRU3



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Neuter &Co., Inc. | | 197 Oriental Rd, | | | Jingzhou City | 170 | 434000 | CN |
| New Engen, Inc. | | Suite 700 2401 4th ave. | | | Seattle | WA | 98121 | |
| New Relic, Inc. | | PO Box 101812 | | | Pasadena | CA | 91189-1812 | |
| Nexant, Inc. | | 101 Second Street 10th Floor | | | San Francisco | CA | 94105 | |
| NEXT MANAGEMENT, LLC | | 15 Watts Street | | | New York | NY | 10013 | |
| NEXTACTIV, LLC | | 6265 Virgo Road | | | Oakland | CA | 94611 | |
| Nguyen Tarbet LLC | | 2474 E River Rd | | | Tucson | AZ | 85718 | |
| Nicole Kelsey | | Address Redacted | | | | | | |
| NIELSENIQ | | P.O. Box 735059 | | | Chicago | IL | 60673-5059 | |
| NIKKO CHEMICAL CO | | Nihonbashi-Bakurocho 1-4-8 | | | Chuo-ku | 13 | 1030002 | JP |
| Nikko Chemicals Co., LTD | | Nihonbashi-Bakurocho 1-4-8 | | | Chuo-ku | 13 | 1030002 | JP |
| Nikko Chemicals Co., Ltd. | | 1-4-8, Nihonbashi-bakurocho, Chuo-Ku | | | Tokyo | | 1030002 | Japan |
| Nikko Chemicals Co., Ltd.; NIPPON SURFACTANT INDUSTRIES CO | | Nihonbashi-Bakurocho 1-4-8 | | | Chuo-ku | | 1030002 | JP |
| Nikko Chemicals Co., Ltd.; Soliance | | Nihonbashi-Bakurocho 1-4-8 Chuo-ku | 13 | | | | 1030002 | Japan |
| NIMBL LLC | | 800 Kalamath Street | | | Denver | CO | 80204 | |
| NIMBL Worldwide, Inc. | | 800 Kalamath Street | | | Denver | CO | 80204 | |
| NIPPON TERPENE CHEMICALS, INC. | | 316 West 130th Street | | | Los Angeles | | 90061 | |
| nmr | | 7670 Las Posita Rd. | | | Livermore | CA | 94551 | |
| Nomis Bay Ltd. | | Penboss Building 50 Parliament Buil | | | Hamilton | | HM 12 | BM |
| North Carolina State University | C/O Department of Animal Science | Campus Box 7205 | | | Raleigh | NC | 27695 | |
| North Dakota State University | | NDSU Dept. 3100 | | | | ND | 58108-6050 | |
| NorthEast Products, Inc. | | 6 Upper Pond Road | | | Parsippany | NJ | 7054 | |
| Northern Lights Digital Imaging | | 298 7th St. | | | San Francisco | CA | 94103 | |
| NOVA MOLECULAR TECHNOLOGIES, INC. | | One Parker Place, Suite 725 | | | Janesville | WI | 53545 | |
| Novasep, Inc. | | 8136 Lawndale Avenue | | | Skokie | | 60076 | |
| Novozymes Canada Limited | | New Quay | | | | TP | E91YV66 | Ireland |
| Novvi LLC | | 5885 Hollis Street, Suite 100 | | | Emeryville | CA | 94608 | |
| NPD Group, Inc. | | 24619 Network Place | | | Chicago | NY | 11050 | |
| NSF International | | 789 N. Dixboro Rd. | | | Ann Arbor | MI | 48105-9723 | |
| NTT DATA Inc. | Enterprise Application Services Inc | Suite 1100 7950 Legacy Drive | | | Plano | TX | 75024 | |
| NTT DATA Services, LLC | Enterprise Application Services Inc | Suite 1100 7950 Legacy Drive | | | Plano | TX | 75024 | |
| Oak Plaza Associates | | Space No. 110 and 210 | Design District Center | | Miami | FL | | |
| OAK PLAZA ASSOCIATES (DEL.) LLC | | Suite 400 3841 NE 2nd Ave | | | Miami | | 33137 | |
| OAK PLAZA ASSOCIATES (DEL.), LLC; Wilmington Trust, National Association | | 3841 NE 2nd Avenue | Suite 400 | | Miami | Florida | 33137 | |
| Obelis s.a | | Blvd. Brand Whitlock 30 | | | Brussels | 11 | 1200 | Belgium |
| Oceana, Inc. | | Suite 200 1025 Connecticut Ave | | | Washington | DC | 20036 | |
| Octoly, Inc. | | 244 Fifth Avenue Suite D61 | | | New York | NY | 10001 | |
| OfficeSpace Software Inc. | | #39903 228 Park Ave S | | | New York | NY | 10003 | |
| Offprem Technology LLC | | 12175 Visionary Way | | | Fishers | IN | 46038 | |
| OK Kosher Certification | C/O Committee for the Advancement o | 391 Troy Avenue | | | Brooklyn | NY | 11213 | |
| Okodia SLU | | C/ Núria 57 | | | Rubí | Barcelona | 8191 | ES |
| OligoCo, Inc. | C/O Blue Heron Biotechnology, Inc. | PO Box 94112 | | | Seattle | WA | 98124 | |
| Olon S.p.A. | | Strada Rivoltana km 6/7 | | | Rodano | MI | 20090 | IT |
| Olon SpA | | Strada Rivoltana km 6/7 | | | Rodano | MI | 20090 | Italy |
| OneSource Virtual, Inc. | | 9001 Cypress Waters Blvd. | | | Dallas | TX | 75019 | |
| Opensci LLC | | 6730 E Via Rosmarino | | | Tucson | AZ | 85750 | |
| Optima Chemical Group, LLC | | 200 Willacoochee Highway | | | Douglas | GA | 31535 | |
| OPTIMIST INC. | | 5431 W. 104th St. | | | Los Angeles | CA | 90045 | |
| ORACLE | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood City | CA | 94065 | |
| Oracle Credit Corporation | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oreste Fieschi | | JAMES CLERCK MAXWELL 315 | | | CAMPINAS | SP | 13069-380 | Brazil |
| ORG CHEM GROUP LLC | | 2406 Lynch Rd. | | | Evansville | IN | 47711 | |
| ORG CHEM GROUP LLC | ORG Indiana Holding, LLC | 2406 Lynch Rd. | | | Evansville | IN | 47711 | |
| Organic Consultants Inc.; Pressure Chemical Co | | 3419 Smallman Street | | | Pittsburgh | PA | 15201 | |
| Organic Consultants Inc.; Synthonix, Inc. | | 2713 Connector Drive | | | Wake Forest | NC | 27587 | |
| Organic Consultants, Inc | | 2713 Connector Drive | | | Wake Forest | NC | 27587 | |
| OUT THERE INC. | | 101 Ave Of The Americas | | | New York | NY | 10013 | |
| Out There OOH S.R.L. | | Via dei Fontanili 13 | | | Milano | | 20141 | Italy |
| Outfront Media | Attn: Sandra Vicente | 2640 NW 17th Ln | | | Pompano Beach | FL | 33064 | |
| Outfront Media LLC | | 2640 NW 17th Ln | | | Pompano Beach | FL | 33064 | |
| Pacific Biosciences of California, Inc. | C/O Gena Technology Inc | 9800 Page Avenue | | | Page Avenue | | 63132 | |
| Pall Corporation | | PO Box 419501 | | | Boston | MA | 02241 | |
| Palm Beach Holdings 3940, LLC | | 801 Brickwell Ave | Ste 900 | | Miami | FL | 33131-2979 | |
| Palomita | | 439 Thurman Ave | | | Columbus | OH | 43206 | |
| PANAMA PETROCHEM LTD | | 6 Hacharash St | | | Hod HaSharon | | 4524079 | IL |
| Panaya Inc | | 6 Hacharash St | | | Hod HaSharon | | 4524079 | IL |
| Paramount Transportation | | 1350 Grand Avenue | | | San Marcos | CA | 92078 | |
| Park Wynwood LLC | Attn: Glenn; Jesse; Richard | 855 Front Street | | | San Francisco | CA | 94111 | |
| Park Wynwood, LLC | | 855 Front Street | | | San Francisco | CA | 94111 | |
| Parker Hannifin Corporation | Dominic Hunter Process | 7975 Collection Center Drive | | | Chicago | IL | 60693 | |
| Partek Incorporated | | 624 Trade Center Blvd | | | Chesterfield | MO | 63005 | |
| Particle Technology Group, LLC | | 555 Rogers Street | | | Downers Grove | IL | 60515 | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Page 15 of 22



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Passport Global Inc | | 3790 El Camino Real | #854 | | Palo Alto | CA | 94306 | |
| Patagonia, Inc. | | PO Box 51352 | | | Los Angeles | CA | 90051-5652 | |
| Paul Hastings LLP; Silverback Asset Management, LLC; U.S. Bank National Association | | #250 1414 Raleigh Road | | | Chapel Hill | NC | 27517 | |
| Paula Roach Vettel | | Address Redacted | | | | | | |
| Pavan Maholtra | | Address Redacted | | | | | | |
| PAXIO, Inc. | | PO Box 8247 | | | Emeryville | CA | 94662 | |
| PayScale, Inc. | | 75 Remittance Dr., Dept 1343 | | | Chicago | IL | 60675-1343 | |
| PDC PROCESS DESIGN CENTER, INC. | ProcessHQ.COM | 410 N. Varney Street | | | Burbank | | 91502 | |
| Peak Scientific Inc | | 19 Sterling Road, Suite # 1 | | | Billerica | MA | 1862 | |
| Penman Consulting | | Stanford Mill | | | Stanford in the Vale | | SN7 8NP | GB |
| PENN SCHOEN BERLAND | | PO Box 758827 | | | Baltimore | MD | 21275-8827 | |
| PepsiCo, Inc. | | 700 Anderson Hill Road | | | Purchase | NY | 10577 | |
| Percy Works Ltd | | 6 Thornwood Road | | | London | | SE13 5RG | United Kingdom |
| Performance Based Ergonomics, Inc. | | 484 Lake Park Ave Suite 14 | | | Oakland | CA | 94610 | |
| PerkinElmer Informatics, Inc. | | 940 Winter Street | | | Waltham | MA | 02451 | |
| Perpetua Labs, Inc | | Suite 28T  680 Mission Street | | | San Francisco | CA | 94105 | |
| Personalized Beauty Discovery, Inc. | | 201 Baldwin Ave. | | | San Mateo | CA | 94401 | |
| Peter Allan | | Address Redacted | | | | | | |
| Petty Cash, Inc. | | 505 COURT STREET | #6K | | Brooklyn | NY | 11231 | |
| Pharma Cos S.r.l. | | VIA VOLTA 7 | | | Caravaggio | | 24043 | IT |
| Pharma Developability Solutions Consulting, LLC | Rheology Testing Services | 103 Nettle Ridge | | | Chapel Hill | NC | 27517 | |
| Phase Five Partners, LP | | 600 3rd Ave | FI 10 | | New York | NY | 10016-1923 | |
| PhD Assets LLC | | 1647 Willow Pass Road, #105 | | | Concord | CA | 94520 | |
| Phenomenex, Inc. | | PO Box 749397 | | | Los Angeles | CA | 90074 | |
| Phi Pham | | Address Redacted | | | | | | |
| PIMS New York, Inc. | | 20 West 36th street | | | New York | NY | 10018 | |
| PINHEIRONETO | | R. Hungria, 1100-01455-000 | | | Sao Paulo | SP | 1100-0145 | BR |
| Pinterest, Inc. | | 651 Brannan Street | | | San Francisco | CA | 94107 | |
| PLANSOURCE BENEFITS ADMINISTRATION, INC. | | Suite 203 101 S. Garland Ave. | | | Orlando | FL | 32821 | |
| Plant Bioscience Limited | | 98 Broadway | | | Oakland | CA | 94607 | |
| Plotly Technologies Inc | | 118 - 5555 ave de Gaspe | | | Montreal | QC | H2T 2A3 | CA |
| Plus More Group LLC | | 350 Fifth Avenue, 38th FL | | | New York | NY | 10118 | |
| PMG Worldwide, LLC | Accounting | 2845 W. 7th St | | | Fort Worth | TX | 76107 | |
| POET LLC | | 434 Broadway | 4th Floor | | New York | NY | 10013 | |
| PolyCarbon Industries | | 2735 Greenwood Drive | | | San Pablo | CA | 94806 | |
| POLYHEDRON LABORATORIES, INC. | | 10626 Kinghurst Street | | | Houston | TX | 77099 | |
| Polymer Diagnostic, Inc. | | 33587 Walker Road | | | Avon Lake | OH | 44012 | |
| POLYMER STANDARDS SERVICE-USA, INC | | 160 Old Farm Rd Suite A | | | Amherst | MA | 01002 | |
| POLYONE CORP | | Dept LA 21579 | | | Pasadena | CA | 91185-1579 | |
| PolyOne Corporation | | Dept LA 21579 | | | Pasadena | CA | 91185-1579 | |
| POLYSCIENCES, INC. | | 22530 Itasca St | | | Chatsworth | CA | 91311 | |
| Poosh, LLC | | 21731 Ventura Boulavard, Suite 300 | | | Woodland Hills | CA | 91364 | |
| Pope Scientific Inc | | 351 N Dekora Woods Blvd | | | Saukville | WI | 53080-1684 | |
| Porton Pharma Solutions Ltd | | 1 Fine Chemical Zone, Chongqing Che | | | Chongqing | 320 | 401221 | CN |
| PowerReviews, Inc. | | 1 N Dearborn Suite 800 | | | Chicago | IL | 60602 | |
| Practising Law Institute | | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Praxair, Inc. | 186-Praxair Distribution Inc | Depart LA 21511 | | | Pasadena | CA | 91185-1511 | |
| PRD Tech, Inc. | | 1776 Mentor Avenue Ste 400A | | | Cincinnati | OH | 45212 | |
| Precision Petroleum Labs, Inc. | | 5915 Star Lane | | | Houston | TX | 77057 | |
| Presidio Search Partner | C/O John Postlethwaite | 5471 Tara Drive | | | Clayton | CA | 94517 | |
| Presquim Ltda | | Cra. 13 No. 90-36 Of. 702 | | | Bogota | 11 | | Colombia |
| Pressure Chemical | | 3419 Smallman Street | | | Pittsburgh | PA | 15201-1997 | |
| Pressure Chemical Co. | | 3419 Smallman Street | | | Pittsburgh | PA | 15201-1997 | |
| Pressure Chemical Company | | 3419 Smallman Street | | | Pittsburgh | PA | 15201-1997 | |
| Pressworks | | Ste#100A A40 Boulder Court | | | Pleasanton | CA | 94566 | |
| PricewaterhouseCoopers LLP | | PO Box 514038 | | | Los Angeles | CA | 90051-4038 | |
| Princeton Consumer Research Corp. | | Suite 120 9600 Koger Blvd N | | | Saint Petersburg | FL | 33702 | |
| Prinova US LLC | | 285 E. Fullerton Avenue | | | Carol Stream | IL | 60188 | |
| Priority Fulfillment Services, Inc. | | 505 Millennium Drive | | | Allen | TX | 75013 | |
| Process Development International, LLC | | 1745 Lawrence Road | | | Lawrenceville | NJ | 08648 | |
| Product Investigations, Inc. | | 151 East 10th Avenue | | | Conshohocken | PA | 19428 | |
| ProPharma Group The Netherlands B.V. | Xpure | P.O. Box 255 | | | Leiden | | 2316 ZL | NL |
| Pulse Combustion Systems | Pulse Holdings LLC | 1509 W Red Baron Rd | | | Payson | AZ | 85541 | |
| Purdue University | Sponsored Program Services | 23510 Network Place | | | Chicago | IL | 60673-1235 | |
| PureCircle Limited | | 200 West Jackson Blvd. 8th Floor | | | Chicago | IL | 60606 | |
| PureCircle, Inc. | | 200 West Jackson Blvd. 8th Floor | | | Chicago | IL | 60606 | |
| Purolite Corporation | Ecolab Inc. | PO Box 824075 | | | Philadelphia | PA | 19182-4075 | |
| Purolite LLC | Ecolab Inc. | PO Box 824075 | | | Philadelphia | PA | 19182-4075 | |
| QB3/Chemistry Mass Spectrometry Facility | Regents of the University of Califo | B207 Stanley Hall, QB3 Institute | | | Berkeley | CA | 94720 | |
| QDiligence LLC | | 1600 Golf Road | | | Rolling Meadows | IL | 60004 | |
| Qiao Ren | | Address Redacted | | | | | | |
| Qualpac America Corp. | | One Garret Montain Plaza, Suite 502 | | | Little Falls | NJ | 07424 | |
| Quality Carriers | | 4910 Paysphere Circle | | | Chicago | IL | 60674-4910 | |
| Quality Resourcing Services | | 211 Kennedy Drive 2nd Floor - Ste B | | | Putnam | CT | 06260 | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)



Exhibit C
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Qualtrics, LLC | | 333 West River Park Dr. | | | Provo | UT | 84604 | |
| QuickStart Intelligence | | 16815 Von Karman Avenue | | | Irvine | CA | 92606 | |
| Quiet Logistics, Inc. | | 64 Jackson Road | | | Devens | MA | 01434 | |
| Quinn Mitrovich | | Address Redacted | | | | | | |
| R. R. Donnelley & Sons Company | | Suite 3600 35 W Wacker Drive | | | Chicago | IL | 60601 | |
| R.F. MacDonald Co. | | 25920 Eden Landing Road | | | Hayward | CA | 94545 | |
| Radiant Genomics, Inc. | | 1250 45th Street, Ste 150 | | | Emeryville | CA | 94608 | |
| Rainin Instrument, LLC | | Lockbox No. 13505 | | | Newark | NJ | 07188-0505 | |
| Rakuten Marketing LLC | | 6985 S UNION PARK CENTER | Ste 300 | | MIDVALE | UT | 84047 | |
| Rakuten Marketing LLC | Rakuten USA, Inc. | SUITE 300 6985 S UNION PARK CENTER | | | MIDVALE | UT | 84047 | |
| Ralph Scarborough | | Address Redacted | | | | | | |
| Ramboll Environ US Corporation | | 4350 N. Fairfax Drive Suite 300 | | | Arlington | VA | 22203 | |
| Randy Rigg | | Address Redacted | | | | | | |
| Rapid7 LLC | | Rapid7 LLC Lockbox PO Box 347377 | | | Pittsburgh | PA | 15251-4377 | |
| Raymond James & Associates, Inc. | | P.O. Box 845402 | | | Los Angeles | CA | 90084 | |
| RCA Beauty LLC | | 145 World of Tennis Square | | | Lakeway | TX | 78738 | |
| Red Antler LlC | | 20 Jay Street | | | Brooklyn | NY | 11201 | |
| Red Antler, LLC | | 20 Jay Street | | | Brooklyn | NY | 11201 | |
| RED SHIELD ACQUISITION LLC | | P.O. Box 564 | | | Old Town | ME | 04468 | |
| Regents of the University of California | University of California Berkeley | 2195 Hearst Avenue, Room 159 | | | Berkeley | CA | 94720 | |
| Regents of the University of Minnesota | University of California Berkeley | 2195 Hearst Avenue, Room 159 | | | Berkeley | CA | 94720 | |
| REGI US | | 8 Fairfield Crescent | | | West Caldwell | NJ | 07006 | |
| REID architecture PLLC | | 104 Vanderbilt Street | | | Brooklyn | NY | 11218 | |
| Renata De Abreu LLC | | 152 Sunny Isle Blvd | Unit 121 | | Sunny Isle Beach | FL | 33160 | |
| Renfield Manufacturing, LLC | | Suite 101 4649 Aircenter Circle | | | Reno | NV | 89502 | |
| Renfield Manufacturing, LLC; Robert Shipman and the AM HAKKAK FAMILY TRUST | | Suite 101 4649 Aircenter Circle | | | Reno | | 89502 | |
| Renmatix, Inc. | | 660 Allendale Rd. | | | King of Prussia | PA | 19406-1418 | |
| Renmatix, Inc.; Total Energies Nouvelles Activites USA | | 660 Allendale Rd. | | | King of Prussia | PA | 19406-1418 | |
| Renmatix, Inc.; Total Energies Nouvelles Activites USA SAS; UPM-Kymmene Corporation | | 660 Allendale Rd. | | | King of Prussia | PA | 19406-1418 | |
| Resource Options International, Inc. | | Suite 1470 1187 Coast Village Road | | | Montecito | CA | 93108 | |
| RF Binder Partners, Inc. | | 950 Third Avenue, 7th Floor | | | New York | NY | 10022 | |
| RFIBinder Partners, Inc. | | 950 Third Avenue, 7th Floor | | | New York | NY | 10022 | |
| RGH Enterprises, LLC | RGH Enterprises, LLC | 1810 Summit Commerce Park | | | Twinsburg | OH | 44087 | |
| Ricerca Biosciences, LLC | | 75 Remittance Drive | | | Chicago | IL | 60675-6118 | |
| Richard Adam | | Address Redacted | | | | | | |
| Richard Romack | | Address Redacted | | | | | | |
| Richard Wool | | Address Redacted | | | | | | |
| Richman Chemical Inc. | | 768 N Bethlehem Pike | | | Lower Gwynedd | PA | 19002 | |
| Rick Parham | | Address Redacted | | | | | | |
| Right Management | | 100 Manpower Place | | | Milwaukee | WI | 53212 | |
| RJT COMPUQUEST, INC. | | 222 N. Sepulveda Blvd., Suite 2250 | | | El Segundo | CA | 90245 | |
| RJT Compuquest Inc. | | 222 N. Sepulveda Blvd., Suite 2250 | | | El Segundo | CA | 90245 | |
| RNF LLC | | 350 Fifth Avenue, 38th Floor | | | New York | NY | 10118 | |
| Rock Paper Scissors | | 355 1/2 N Genesee Ave | | | Los Angeles | CA | 90035 | |
| Rodrigo Gonzalez | | Address Redacted | | | | | | |
| Rolando Gerodias | | Address Redacted | | | | | | |
| Ronald F. Koniz | | Address Redacted | | | | | | |
| Ross D. King | | Address Redacted | | | | | | |
| Ross Eppler | | Address Redacted | | | | | | |
| Rothschild Inc. | | Flr 34 1251 Avenue of the Americas | | | New York | NY | 10020 | |
| Roudolph Arie Perfumaria e Cosmetica SA | | Estrada de Tires-Manique | Carcavelos | | Sao Domingos de Rana  2776-953 | | | Portugal |
| Roundtable on Sustainable Biomaterials Services Foundation, | | International Environment House | | | Châtelaine, Geneve | | 1219 | SZ |
| Roy Kishony | | Address Redacted | | | | | | |
| RR DON ELLEY & SONS | Donnelley Financial, LLC | PO Box 842282 | | | Boston | MA | 02284-2282 | |
| Rutherford Equipment Rental | | 759 Technology Way | | | Napa | CA | 94558 | |
| S&P Yard, Inc. | | 25 Broadway | 2nd FLoor | | New York | NY | 10004 | |
| S&V | | Blvd Adolfo Lopez Mateos 202, Interior 2 | Alvaro Obregon | | San Pedro de los Pinos | CDMX | 1180 | Mexico |
| Sabah International Incorporated | | 5925 Stoneridge Drive | | | Pleasanton | CA | 94588-2705 | |
| Sable Boykin | | Address Redacted | | | | | | |
| SafeBridge Consultants, Inc. | | 1924 Old Middlefield Way | | | Mountain View | CA | 94043 | |
| Safeguard World International Limited | | Suite 24/25 | | | Sandbach, Cheshire | CH | CW11 3AE | GB |
| SafeGuard World International Ltd. | | Suite 24/25 | | | Sandbach, Cheshire | CH | CW11 3AE | GB |
| salesforce.com, inc. | | PO Box 203141 | | | Dallas | TX | 75320-3141 | |
| Salisbury Partners, LLC | Chleborowicz Law Firm PLLC Trust Ac | 8-B Marina Street | | | Wrightsville Beach | NC | 28480 | |
| Samantha Fazzolare | | Address Redacted | | | | | | |
| Sandia Corporation; THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | California, San Francisco | 1855 Folsom Street, suite 425 | | | San Francisco | | 94143 | |
| Sangamo BioSciences, Inc. | C/O Gena Technology Inc | 9800 Page Avenue | | | Page Avenue | | 63132 | |
| Sanjay Hoskeri | | Address Redacted | | | | | | |
| SANS SERIF DESIGN, LLC; Sans Serif LLC | | 107 251 Rhode Island Street | | | San Francisco | CA | 94103 | |
| Sartorius Stedim North America, Inc. | | Isabel Colbrand, 10-Oficina 70 | | | Madrid | | 28050 | ES |
| SAS INSTITUTE INC. | World Headquarters | PO Box 406922 | | | Atlanta | GA | 30384-6922 | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Savannah Fine Chemicals Pty Ltd | | 19 Boeing Road | | | Johannesburg | | 2007 | South Africa |
| Savant Labs | | 4800 James Savage Road | | | Midland | | 48642 | |
| Schae Graham | | Address Redacted | | | | | | |
| SCHNEIDER NATIONAL BULK CARRIERS, INC. | | PO Box 2545 | | | Green Bay | WI | 54306 | |
| Schottenfeld Opportunities Fund II LP | | 600 3rd Ave | Fl 10 | | New York | NY | 10016-1923 | |
| Schrodinger, LLC | | Suite 270 8910 University Center La | | | San Diego | CA | 92122 | |
| Scientific Research and Development GmbH | | Köhlerweg 20 | | | Oberursel (Taunus) | | 61440 | DE |
| SciSafe Inc. | | 8 Corporate Drive, Unit D | | | Cranbury | NJ | 08512 | |
| SciSafe Inc.; Xinfu Science & Tech Co Ltd. | | 8 Corporate Drive, Unit D | | | Cranbury | | 8512 | |
| Scott Baker | | Address Redacted | | | | | | |
| Scott Chinn | | Address Redacted | | | | | | |
| SCOTT-MACON, LTD. | | 800 Third Avenue | | | New York | NY | 10022-7604 | |
| Scymaris Ltd | | Brixham Laboratory, Freshwater Quar | | | Brixham | DV | TQ5 8BA | United Kingdom |
| Seacliff Beauty Packaging | | 9810 Irvine Center Drive | | | Irvine | CA | 92618 | |
| Seal Company | C/O Darcoid Company of California | 950 3rd Street | | | Oakland | | 94607 | |
| SEAPLANE ARMADA LLC | | 480 St. Marks Ave | # 713 | | Brooklyn | NY | 11238 | |
| Securecell LLC | | Suite 507 2125 Center Ave | | | Fort Lee | NJ | 07024 | |
| Securimate, Inc.; Steele International, Inc. | | 2638 Highway 109 Suite 200 | | | Wildwood | MO | 63040 | |
| SEE Turtles | | 5605 SE Rural St | | | Portland | OR | 97206 | |
| SEEK Co. | | 2368 Norwood Av. | | | Cincinnati | OH | 45212 | |
| SEEK, Inc. | | 2368 Norwood Av. | | | Cincinnati | OH | 45212 | |
| Selfridges | | Hams Hall National Distribution Park, Edison Road | | | Coleshill Warks B46 1DA | | | United Kingdom |
| Selfridges & Co. Limited | | 400 Oxford Street | | | London | | W1A 1AB | United Kingdom |
| Semaphore Brand Solutions | | 16420 Bake Pkwy | | | Irvine | CA | 92618 | |
| Sensory Spectrum, Inc. | | 554 Central Ave | | | New Providence | NJ | 07974 | |
| Senthil Annamabi | | Address Redacted | | | | | | |
| Sentry BioPharma Services, Inc | Sentry Logistic Solutions Inc | 4605 Decatur Boulevard | | | Indianapolis | IN | 46241 | |
| Senturus, Inc. | | 533 Airport Boulevard, Suite 400 | | | Burlingame | CA | 94010 | |
| Separation Solutions | Christopher F Doll | 5212 W Woodside Ave | | | Spokane | WA | 99208 | |
| Sephora Asia Pte Ltd | | 32nd Floor 525 Market Street | | | San Francisco | CA | 94105 | |
| Sephora Beauty Canada, Inc. | | 32nd Floor 525 Market Street | | | San Francisco | CA | 94105 | |
| Sephora Beauty Canada, Inc.; SEPHORA USA, Inc. | | 32nd Floor 525 Market Street | | | San Francisco | CA | 94105 | |
| Sephora Digital SEA Pte | | 32nd Floor 525 Market Street | | | San Francisco | CA | 94105 | |
| Sephora Mexico, S. de R.L. de C.V. | | 32nd Floor 525 Market Street | | | San Francisco | CA | 94105 | |
| SEPHORA USA, Inc. | | 32nd Floor 525 Market Street | | | San Francisco | CA | 94105 | |
| Serus Corporation | | 785 N. Mary Ave. Suite 100 | | | Sunnyvale | | 94085 | |
| Servipharma ( Beijing ) Co., Ltd. | | t Room 519, B2, No.88 Kechuang 6 | | | Beijing | 010 | | China |
| Seven Bridges Genomics Inc. | | 529 Main Street | | | Boston | MA | 02129 | |
| SGS | | P.O. Box 101822 | | | Pasadena | CA | 91189-1822 | |
| SGS Agency, LLC | | P.O. Box 101822 | | | Pasadena | CA | 91189-1822 | |
| SGS North America Inc. | | P.O Box 2502 | | | Carol Stream | IL | 60132-2502 | |
| SGS North America, Inc. | | P.O. Box 101822 | | | Pasadena | CA | 91189-1822 | |
| Shakeel Tirmizi | | Address Redacted | | | | | | |
| Shaklee Corporation | | 4747 Willow Road | | | Pleasanton | CA | 94588 | |
| Shara Ogin | | Address Redacted | | | | | | |
| Share Local Media Inc. | | 9th Floor 85 Broad St. | | | New York | NY | 10004 | |
| Share Local Media, Inc. | | 9th Floor 85 Broad St. | | | New York | NY | 10004 | |
| Shayri Roychoudhury | | Address Redacted | | | | | | |
| SHI International Corp. | | 290 Davidson Ave. | | | Somerset | NJ | 08873 | |
| Shimizu Health, LLC | | 1300 Eagle Street | | | New Orleans | LA | 70118 | |
| Shopify Inc. | | 150 Elgin Street, 8th Floor | | | Ottawa | ON | K2P 1L7 | Canada |
| Shortlist Model and Talent Agency, LLC | | 100 Shoreline Highway, Building B, Suite 100 | | | Mill Valley | CA | 94941 | |
| Shreeyansh DB Software Pvt Ltd. | | Bdg - B; Office No 14, 2nd floor | | | Pune | 13 | 411057 | India |
| Shreeyansh DB Software Pvt. | | Bdg - B; Office No 14, 2nd floor | | | Pune | 13 | 411057 | IN |
| Siemens | | PO Box 2083 | | | Carol Stream | IL | 60132-2083 | |
| SighWall. Inc. | | 330 Townsend Street | Suite 209 | | San Francisco | CA | 94107 | |
| Sigma-Aldrich Co LLC | | PO Box 535182 | | | Atlanta | GA | 30353 | |
| Silicon Valley Bank | | 3003 Tasman Drive | | | Santa Clara | CA | 95054 | |
| SiliCycle Inc. | | 2500 Parc-Technologies Blvd | | | Quebec City (QC) | QC | G1P 4S6 | CA |
| SILVERSON MACHINES, INC | | 355 Chestnut Street | | | East Longmeadow | MA | 01028 | |
| Silvia Sanchez-Vindas | | Address Redacted | | | | | | |
| Simon B Morch | | Address Redacted | | | | | | |
| Simon Zhang | | Address Redacted | | | | | | |
| SINOVA SPECIALTIES INC. | | 100 Rue Petit | | | Paris | 35 | 75019 | France |
| Sirius Automation Group Inc. | | 318 W. Half Day Rd. | | | Buffalo Grove | IL | 60089 | |
| Situ Biosciences, LLC | C/O Donald P. Satchell | 2141 Foster Ave | | | Wheeling | IL | 60090 | |
| Sivan Ayla Richards | | Address Redacted | | | | | | |
| SKIN NOTE INC | | 725 S Brea Canyon Rd, Ste 2 | | | Walnut | CA | 91789 | |
| SKINNER LLC | | 20 W 22nd St. | Suite 614 | | New York | NY | 10010 | |
| SKINS Cosmetics B.V. | | Latexweg 10, Lood U | | | Amsterdam Noo 1047 BJ | | | Netherlands |
| Slate Studios, Inc. | | 5102 21st Street | Suite B-4-2 | | Long Island City | NY | 11101 | |
| Smithers ERS Limited | | 108 Woodfield Drive | | | Harrogate | YN | HG1 4LS | United Kingdom |
| SNECMA | C/O Soc of Chemical Mfrs & Aff Inc | 1850 M Street, NW, Suite 700 | | | Washington | | 20036-5810 | |
| Social Art House | | 1070 Norumbega Dr | | | Monrovia | CA | 91016 | |
| Social Good Fund Inc | Unconcious Bias Project | 12651 San Pablo Ave | | | Richmond | CA | 94805 | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SocialEdge, Inc; Tribe Dynamics LLC | | 8605 Santa Monica Blvd | PMB 82232 | | West Hollywood | CA | 90069 | |
| SocialEdge,Inc. | | Suite 210 600 Corporate Pointe | | | Culver City | CA | 90230 | |
| Socialyte LLC | | Suite 210 600 Corporate Pointe | | | Culver City | CA | 90230 | |
| Societe d'Exploitation de Produits Pour les Industries Chimiques S.A. | | 1 QUAI DE GRENELLE | | | Paris | | 75015 | FR |
| SOCIETE INDUSTRIELLE LESAFFRE S.A. Division Fermentis | | PO Box 417207 | | | Boston | | 02241-7207 | |
| SOFTA CORPORATION | | 11005 Dover Street Unit 300 | | | Westminster | CO | 80021 | |
| Softchoice | | 16609 Collections Center Dr | | | Chicago | IL | 60693 | |
| Softchoice Corporation | | 16609 Collections Center Dr | | | Chicago | IL | 60693 | |
| Soliance | | Route De Bazancourt | | | Pomacle | | 51110 | FR |
| Soliance S.A. | | Route De Bazancourt | | | Pomacle | | 51110 | FR |
| SOLVAY SA | | 504 Carnegie Center Dr. | | | Princeton | NJ | 08540 | |
| Solvay USA Inc. | | 504 Carnegie Center Dr. | | | Princeton | NJ | 08540 | |
| Solvias AG | | Römerpark 2 | | | Kaiseraugst | AG | 4303 | CH |
| Sonic Packaging | | 35 Charles Street | | | Westwood | NJ | 07675 | |
| Soom Creative INC | | 191 Main St #2048 | | | Port Washington | NY | 11051 | |
| SORBENT TECHNOLOGIES, INC. | | 5955 Peachtree Corners East | | | Norcross | GA | 30071 | |
| Sounding Board Labs, Inc. | | 318 27068 LA PAZ RD | | | Aliso Viejo | CA | 92656 | |
| Southwest Research Institute | | PO Box 841671 | | | Dallas | TX | 75284 | |
| Space NK | | Unit 1, Segro Park Perivale, Horsenden Lane South | | | Perivale  UB6 7RL | | | United Kingdom |
| Space NK Limite | | Unit 1, Segro Park Perivale, Horsenden Lane South | | | Perivale  UB6 7RL | | | United Kingdom |
| Space NK Limited | | Unit 1, Segro Park Perivale, Horsenden Lane South | | | Perivale  UB6 7RL | | | United Kingdom |
| Spartan Chemical Company, Inc. | | 316 West 130th Street | | | Los Angeles | | 90061 | |
| Spectroscopic Solutions, LLC | | 665 Millbrook Ave | | | Randolph | NJ | 07869 | |
| Spectrum Corporation | | 400 Washington Blvd. | | | Stamford | CT | 6902 | |
| Spinx Digital | | 911 West.Washington Blvd. | | | Los Angeles | CA | 90015 | |
| Spirax Sarc | | PO Box 101160 | | | Atlanta | GA | 30392-1160 | |
| Spirax Sarco | | PO Box 101160 | | | Atlanta | GA | 30392-1160 | |
| SportsMark Management Group | | 781 Lincoln Ave, Ste. 380 | | | San Rafael | CA | 94901 | |
| Squalan Natural Health B.V. | | CHURCHILLAAN 179 H | | | Amsterdam | | 1078 DX | NL |
| SSI Chusei, Inc. | | PO Box 203144 | | | Dallas | TX | 75230 | |
| St. Croix Sensory, Inc. | STILLWATER BLVD NO | 1150 STILLWATER BLVD NO | | | STILLWATE | MN | 55082 | |
| Stars International, Inc. | | 23 Grant Ave | | | San Francisco | CA | 94108 | |
| Statement Artists Management, Inc. | | 71 WEST 23RD STREET | Suite 302 | | New York | NY | 10010 | |
| Stefan Moser | | Address Redacted | | | | | | |
| Steph Shep, Inc. | | F17 9460 Wilshire Blvd. | | | Beverly Hills | CA | 90212 | |
| Stephanie Radovich | | Address Redacted | | | | | | |
| Stephen Gould Corporation | | 35 S. Jefferson Rd. | | | Whippany | NJ | 07981 | |
| StephShep, Inc. f/s/o Stephanie Shepherd | | F17 9460 Wilshire Blvd. | | | Beverly Hills | CA | 90212 | |
| Stericycle | | PO Box 6578 | | | Carol Stream | IL | 60197-6578 | |
| STERIS Corporation | | 785 N. Mary Ave. Suite 100 | | | Sunnyvale | | 94085 | |
| STERLING CHEMICALS, INC. | | PO Box 102255 | | | Pasadena | CA | 91189 | |
| Sterling Pharma Solutions Limited | | PO Box 102255 | | | Pasadena | CA | 91189 | |
| Steve Redford | | Address Redacted | | | | | | |
| Steven C. DeFina | | Address Redacted | | | | | | |
| Steven Gregory Photography | | 1001 46th Street #513 | | | Emeryville | CA | 94608 | |
| Stoa Consulting LLC | C/O Terry A. Stoa | 470 Shoreline Drive | | | Decatur | IL | 62521 | |
| STOLT-NIELSEN (USA) INC. | | PO Box 7247-7357 | | | Philadelphia | PA | 19170-7357 | |
| Strukmyer Medical | | 1801 Big Town Boulevard | Suite 100 | | Mesquite | TX | 75149 | |
| Studio Adele Park | | 267 Linden Street | | | San Francisco | CA | 94102 | |
| STUDIO CRÈME LTD. | | Studio AL21 - Alloy House, Moulding Lane | | | London | | SE146BH | GB |
| Submittable Holdings, Inc. | | PO Box 8255 | | | Missoula | MT | 59807 | |
| Succession Energy, LLC | C/O Jordan Finkelstein | 320 Endo Blvd. | | | Garden City | | 11530 | |
| Suitcase Innovation | | 96 rue Edouard Vaillant | | | Ille-de-France | | 92300 | FR |
| Su-Ju Lin | | Address Redacted | | | | | | |
| SUMO CREATIVE LTD | | 3 Broadway Buildings | | | Bromley | KE | BR1 1LW | GB |
| Sunny BioDiscovery, Inc. | | 972 East Main Street | | | Santa Paula | CA | 93060 | |
| Sunrise Genetics, Inc. | | PO Box 2372 | | | Fort Collins | CO | 80525 | |
| Sunshine Sachs | SS KS LLC | 136 Madison Ave. 17th Floor | | | New York | NY | 10006 | |
| SuperOrdinaryUSA Holdco, Inc.; WEMEDIA SHOPPING NETWORK TECHNOLOGY CO | | Room 2A, 14/F Chun Wo Commercial Centre | 23-29 Wing Wo Street, Central, Hong Kong | | Hong Kong | | 999077 | Hong Kong |
| SUPERORDINARYUSA HOLDCO, INC.; WEMEDIA SHOPPING NETWORK TECHNOLOGY CO., LIMITED | | Room 2A, 14/F Chun Wo Commercial Centre | 23-29 Wing Wo Street, Central, Hong Kong | | Hong Kong | | 999077 | Hong Kong |
| SuperOrdinaryUSA Holdco, Inc.; WeMedia Shopping Network Technology Co., Ltd. | | Room 2A, 14/F Chun Wo Commercial Centre | 23-29 Wing Wo Street, Central, Hong Kong | | Hong Kong | | 999077 | Hong Kong |
| Surface Chemists of Florida, Inc. | | P.O. Box 2304 | | | Jupiter | FL | 33468 | |
| Susan Schofer | | Address Redacted | | | | | | |
| Sustainable Steam & Water Solutions Inc. | | 400 S Wooded Hills Dr | | | Greencastle | IN | 46135 | |
| Svetlana Borisova | | Address Redacted | | | | | | |
| Swing Media, Inc. | | 7421 Beverly Blvd | Suite 13 | | Los Angeles | CA | 90036 | |
| Sydney Poulton | | Address Redacted | | | | | | |
| Sylvin Technologies, Inc. | | PO Box 308 | | | Denver | PA | 17601 | |
| Symrise Inc. | | PO Box 2372 | | | Fort Collins | CO | 80525 | |
| SYNBIOBETA LLC | | 3559 Mount Diablo Boulevard 2 | | | Lafayette | CA | 94549 | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Document Ref: RM6UV-CDBKB-G8TLC-NJRU3



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Syndigo LLC | | 141 W. Jackson Blvd Suite 1220 | | | Chicago | IL | 60604 | |
| Syngene International Limited | | Biocon Park Plot 2&3 | | | Bangalore | | 560099 | IN |
| SynTech Research, Inc. | | 17745 S. Metcalf | | | Stilwell | KS | 66085 | |
| Syntelli Solutions | | 7810 Ballantyne Commons Pkwy | | | Charlotte | NC | 28173 | |
| SYNTHETIC GENOMICS, INC. | | 2713 Connector Drive | | | Wake Forest | NC | 27587 | |
| SYRAL Belgium N.V. | | Burchtstraat 10 | | | Aalst | | 9300 | BE |
| T.A. Brewer Consulting, Inc. | | 363 Wycliffe | | | Houston | TX | 77079 | |
| TA INSTRUMENTS | | Dept AT 952329 | | | Atlanta | GA | 31192-2329 | |
| Tahera Iqbal | | Address Redacted | | | | | | |
| Takasago International Corporation | | 37-1, Kamata, 5-Chrome | | | Ota-ku | 13 | 1440052 | Japan |
| TANG HOUSE LLC | | 750 N. San Vicente Blvd East Tower | 11th Floor | | West Hollywood | CA | 90069 | |
| Tanya Edwards | | Address Redacted | | | | | | |
| TARGET | | PO Box 59228 | | | Minneapolis | MN | 55459 | |
| Tarka Group Inc. | | 210 N. Old Stonehouse Road | | | Carlisle | PA | 17015-8517 | |
| Tasmin Meyer Ersahin | | Address Redacted | | | | | | |
| Taylor Giavasis | | Address Redacted | | | | | | |
| Technobis Crystallization Systems B.V. | | Pyrietstraat 2 | | | Alkmaar | 08 | 1812 SC | NL |
| Technology Finance Corporation | | 7077 E. Marilyn road | | | Scottsdale | AZ | 85254 | |
| Technology Integration Group | PC Specialists Inc. | Suite 300 10620 Treena Street | | | San Diego | CA | 92131 | |
| Techwood Consulting, Inc. | | Suite100 200 Ashford Center N | | | Atlanta | GA | 30338 | |
| Terrace Consulting, Inc. | Attn: Todd Ziesing and Tracy Leung | 700 Larkspur Landing Circle | Suite 208 | | Larkspur | CA | 94939 | |
| TerraCycle, Inc. | | 121 New York Ave | | | Trenton | NJ | 08638 | |
| Terranol A/S | | | | | Copenhagen | 001 | 2450 | DK |
| Terry J. Burkhardt | | Address Redacted | | | | | | |
| Tetra Financial Group | | 3165 E Millrock Dr Ste 400 | | | Salt Lake City | UT | 84121 | |
| Tetra Pak Inc. | | PO box 70235 | | | Chicago | IL | 60673-0235 | |
| THE ADVENTURE SCHOOL, LLC | | 1240 STANYAN ST | | | San Francisco | CA | 94117-3817 | |
| the American Chemical Society | | www.acs.org | | | Washington | DC | 20036 | |
| THE BIOINDUSTRIAL MANUFACTURING | | 42760 Albrae Street | | | Fremont | | 94538 | |
| THE BIOINDUSTRIAL MANUFACTURING AND DESIGN ECOSYSTEM (BIOMADE) | | Suite 523 1155-C Arnold Drive | | | Martinez | CA | 94533 | |
| THE BROAD INSTITUTE, INC. | | 415 Main Street | | | Cambridge | MA | 02142 | |
| The Caldwell Partners International Ltd. | | LB# 1183, PO Box 95000 | | | Philadelphia | PA | 19195-1183 | |
| The David Brower Center | | 2150 Allston Way, Suite 100 | | | Berkeley | CA | 94704 | |
| The Dow Chemical Company | | 7719 Collection Center Dr | | | Chicago | IL | 60693-0077 | |
| the dtx company | | 45 Grand St | | | New York | NY | 10013 | |
| The Everygirl Media Group LLC | | #208  845 W. Fulton Market | | | Chicago | IL | 60607 | |
| The Good Face Project, Inc. | | 5667 Linda Rosa Ave | | | La Jolla | CA | 92037 | |
| THE HAUTE PURSUIT PROJECTS INC. | | Suite 05, 1485 West 13th Avenue | | | Vancouver | BC | V6H 1P1 | Canada |
| The Hut Group | | Fifth Floor, Voyager House, Chicago | | | Manchester | | M90 3DQ | United Kingdom |
| the Infectious Disease Research Institute | | 1616 Eastlake Ave E Suite 400 | | | Seattle | WA | 98102 | |
| the ISLAMIC FOOD AND NUTRITION COUNCIL OF AMERICA | | 2004 Miner Street | | | Des Plaines | IL | 60016 | |
| THE JILLY BOX INC. | | 429 1st St | | | Petaluma | CA | 94952 | |
| The Kroger Co. | Vitacost.com | 4700 Exchange Ct Suite 200 | | | Boca Raton | FL | 33431 | |
| The Lede Company | | 780 3rd Avenue | 9th Floor | | New York | NY | 10017 | |
| The Lubrizol Corporation | | 29400 Lakeland Boulevard | | | Wickliffe | OH | 44092-2298 | |
| The MAKE HAUS Pty, Ltd | | 9/15 Laurence St. | | | Manly | NSW | 2095 | |
| The Makeup House Limited | | 122 High Street | | | Tamworth | Staffs. | B77 1LP | GB |
| The National Food Laboratory, Inc. | | PO Box 1481 | | | Carol Stream | IL | 60132-1481 | |
| The Nerdery, LLC | | 9555 James Ave S. Suite #245 | | | Bloomington | MN | 55431 | |
| The NPD Group, Inc. | | 24619 Network Place | | | Chicago | NY | 11050 | |
| The Regents of the University of California | California, San Francisco | 1855 Folsom Street, suite 425 | | | San Francisco | CA | 94143 | |
| The Regents of the University of California Lawrence Berkeley National Laboratory | California, San Francisco | 1855 Folsom Street, suite 425 | | | San Francisco | CA | 94143 | |
| The Sage Group | C/O Sage Consulting Associates, Inc | 33 Falmouth Street | | | San Francisco | CA | 94107 | |
| THE SHERWIN-WILLIAMS COMPANY (SW) | | 1114 New Pointe Blvd | | | Leland | NC | 28451 | |
| The Talener Group, Inc. | | 11 East 44th St Ste 1200 | | | New York | | 10017 | |
| THE WASHINGTON UNIVERSITY | Dept of Chemistry | Campus Box 1134 | | | St Louis | MO | 63130 | |
| THE WASHINGTON UNIVERSITY Department of Chemistry | Dept of Chemistry | Campus Box 1134 | | | St Louis | MO | 63130 | |
| Thermo Electron North America, LLC | | P.O. Box 742775 | | | Atlanta | GA | 30374-2775 | |
| Thermo Environmental Instruments LLC | | 27 Forge Parkway | | | Franklin | MA | 2038 | |
| Thermo Fisher Scientific Inc. | | 13551 Collections Center Drive | | | Chicago | IL | 60693 | |
| Thibiant International, Inc. | | LBX 675043, PO Box 675043 | | | Dallas | TX | 75267-5043 | |
| Third and Grove LLC | | Unit 326 333 Washington St | | | Boston | MA | 02108 | |
| Thomas Schwei | | Address Redacted | | | | | | |
| Three Model Management, Inc | | 932 Parker Ave, Suite 3 | | | Berkeley | CA | 94710 | |
| Thu Huong Nguyen | | Address Redacted | | | | | | |
| Tienlyn Jacobson | | Address Redacted | | | | | | |
| Tiffany L Hughes | | Address Redacted | | | | | | |
| TIGG Corporation | | 1 Willow Avenue | | | Oakdale | PA | 15071 | |
| Tijan Serena Mazour | | Address Redacted | | | | | | |
| Timothy R Geistlinger | | Address Redacted | | | | | | |
| Tinuiti, Inc. | | 121 S. 13th Street, 3rd Floor | | | Philadelphia | PA | 19107 | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tipton Mills Foods, LLC | | 835 S Mapleton Street | | | Columbus | IN | 47201 | |
| TM Chemicals Limited Partnership | | PO Box 1893 | | | Texas City | TX | 77592 | |
| Tobias Sanderson | | Address Redacted | | | | | | |
| Todd Shemarya Artists, Inc. | Attn: Josh | 2550 OUTPOST DRIVE | | | Los Angeles | CA | 90068 | |
| Todd Slary | | Address Redacted | | | | | | |
| TOMUSIAK BIOSEPARATIONS CONSULTING LLC | C/O Mark Tomusiak | 1741 Hawthorn Avenue | | | Boulder | CO | 80304 | |
| Topaz Biosciences, Inc | C/O Gena Technology Inc | 9800 Page Avenue | | | Page Avenue | | 63132 | |
| Total Gas & Power New Energies USA; Total New Energies USA Inc | | SN 1201 Louisiana Suite 1600 | | | Houston | TX | 77002 | |
| Total Marketing Services SA | | Chemin du Canap - BP 22 | | | Solaize | | 69360 | France |
| Total New Energies USA | | SN 1201 Louisiana Suite 1600 | | | Houston | TX | 77002 | |
| Total New Energies, Inc. | | SN 1201 Louisiana Suite 1600 | | | Houston | TX | 77002 | |
| Toxicology Regulatory Services, Inc. | Trinity Consultants | 154 Hansen Road, Ste 201 | | | Charlottesville | VA | 22911 | |
| TPG CAPITAL, LP. | | 301 Commerce Street, Suite 3300 | | | Fort Worth | TX | 74102 | |
| TRI Princeton | | 601 Prospect Ave | | | Princeton | NJ | 08540 | |
| Tribe Dynamics LLC | | 8605 Santa Monica Blvd | PMB 82232 | | West Hollywood | CA | 90069 | |
| Triclinic Labs, Inc. | | P.O. Box 216, 478 Bay Street | | | Midland | | L4R 1K9 | CA |
| TRIDIAGONAL SOLUTIONS INC | | 12703 Spectrum Dr Suite 101 | | | San Antonio | TX | 78249 | |
| Trifinity Partners, Inc. | | 5312 104th ave | | | Kenosha | WI | 53144 | |
| TRI-K Industries, Inc. | | 151 Veterans Dr POB 128 | | | Northvale | NJ | 07647 | |
| Tri-Pac, Inc. | | 10093 S Prosperity Road | | | West Jordan | UT | 84081 | |
| TRITEST, INC. | | PO Box 33190 | | | Raleigh | NC | 27636 | |
| TRUE BEAUTY DIGITAL, INC. | | 8950 Ellis Ave | Unit B | | Los Angeles | CA | 90034 | |
| TUC Office Owner 1, L.P. | c/o Jones Lang LaSalle, Inc | P.O. Box 603753 | | | Charlotte | NC | 28260-3753 | |
| TULSTAR PRODUCTS, INC. | | 5510 South Lewis Ave | | | Tulsa | OK | 74105 | |
| Tuttnauer USA | | 25 Power Drive | | | Hauppauge | NY | 11788 | |
| Tuttnauer USA Co. Ltd. | | 25 Power Drive | | | Hauppauge | NY | 11788 | |
| Tuyet Mai T. Ho | | Address Redacted | | | | | | |
| Twist Bioscience Corporation | | Ste. 545 455 Mission Bay Blvd South | | | San Francisco | CA | 94158 | |
| Tyton BioSciences LLC | C/O Gena Technology Inc | 9800 Page Avenue | | | Page Avenue | | 63132 | |
| U.S. Bank Technology Banking Group | | 800 Nicollet Mall | | | Minneapolis | Minnesota | 55402 | |
| U.S. Nonwovens Corp. | | 100 Emjay Blvd | | | Brentwood | NY | 11717 | |
| U.S. VENTURE, INC. | | 425 Better Way | | | Appleton | WI | 54915 | |
| UL Verification Services Inc. | | 333 Pfingsten Road | | | Northbrook | IL | 60062 | |
| Ulta Inc. | | 4786 Mountain Creek Parkway | | | Dallas | TX | 75236 | |
| UniFirst Corporation | | 14266 Catalina Street | | | San Leandro | CA | 94577 | |
| UniFirst Corporation; UniFirst Holdings, Inc. | | 14266 Catalina Street | | | San Leandro | CA | 94577 | |
| United Healthcare | | TruePill | 3588 Arden Road, Bldg D | | Hayward | CA | 94545-3921 | |
| United HealthCare Services, Inc. | Greg Faith | TruePill | 3588 Arden Road, Bldg D | | Hayward | CA | 94545-3921 | |
| United Natural Foods, Inc. | | 1 Albion Road, Suite #101 | | | Lincoln | RI | 2865 | |
| United Technologies Corporation | C/O Judith A Bolon | PO Box 60939 | | | Palo Alto | | 94306 | |
| UNIVAR S.A.S. | | PO Box 409692 | | | Atlanta | GA | 30384-9692 | |
| Univar Solutions USA Inc. | | PO Box 409692 | | | Atlanta | GA | 30384-9692 | |
| Univar USA Inc. | | PO Box 409692 | | | Atlanta | GA | 30384-9692 | |
| Universal Meridian E-Commerce, Inc. | Meridian | Suite 150 947 Hornet Drive | | | Hazelwood | MO | 63042 | |
| Universidade Catolica Portuguesa-Escola Superior de Biotecnologia | | RUA Diogo Botelho 1327 | | | Porto | 31 | 4169-005 | PT |
| UNIVERSITY OF BRITISH COLUMBIA | | 6328 Memorial Road | | | Vancouver | BC | V6T 1Z2 | CA |
| University of California at Berkeley | C/O Regents of the Univ.of Calif. | One Shields Ave | | | Davis | CA | 95616-5270 | |
| University of Dayton Research Institute | | 300 College Park | | | Dayton | | 45469-1600 | |
| University of Hawai'i | | 2545 McCarthy Mall | | | Honolulu | HI | 96822 | |
| Unni Productions | | 1 Albion RoadSTE 101 | | | Lincoln | RI | 02865-3749 | |
| Urban Venture Group, Inc. | | 6848 Merwood Street | | | Columbus | OH | 43235 | |
| UrbanSitter, Inc. | | 601 California Street, Suite 607 | | | San Francisco | CA | 94108 | |
| US Waste Industries, Inc. | Attn: Bankruptcy/Legal Dept. | PO Box 2326 | | | Walterboro | SC | 29488 | |
| UT-Battelle, LLC | | Dept L 998 | | | Columbus | OH | 43620 | |
| UTI, UNITED STATES INC. | | 5255 Paysphere Circle | | | Chicago | IL | 60674 | |
| UVENTO, LLC | | 7133 Hawthorn Avenue, #307 | | | Los Angeles | CA | 90046 | |
| Valent BioSciences Corporation | C/O Gena Technology Inc | 9800 Page Avenue | | | Page Avenue | | 63132 | |
| Validity, Inc. | | 200 Clarendon Street | 22nd FL | | Boston | MA | 2116 | |
| Vamsi Karri | | Address Redacted | | | | | | |
| Van Steenwyk Ag | | 1147 Autumn Ct. | | | Pleasanton | CA | 94566 | |
| Vanderlyn Hospitality Group | | 5673 Selmaraine Drive | | | Culver City | CA | 90230 | |
| vanessa Ford | | Address Redacted | | | | | | |
| Vanessa More | | Address Redacted | | | | | | |
| Venetia Alia | | Address Redacted | | | | | | |
| Vertical Development Academy | Center for Leadership Maturity LLC | 503 Victoria Way | | | Friendswood | TX | 77549 | |
| Viewstream, Inc. | | Suite 1400 4 Embarcadero Center | | | San Francisco | CA | 94111 | |
| Vision Service Plan | | P.O. Box 45210 | | | San Francisco | CA | 94145-5210 | |
| VitalSensors Technologies LLC | | 577 Main Street #105 | | | Hudson | MA | 01749 | |
| Viv MGMT, LLC | | 6267 Doyle St. | | | Emeryville | CA | 94608 | |
| Viva Healthcare Packaging (USA) Inc. | | Lockbox 24121, 14005 Live Oak Ave | | | Irwindale | CA | 91706-1300 | |
| Vivo Capital | Vivo Capital | 192 Lytton Avenue | | | Palo Alto | CA | 94301 | |
| VM Design, LLC | | 1737 5th Street #3 | | | Concord | CA | 94519 | |
| VoxPop Communities, Inc. | | 435 Hudson Street, Suite 400 | | | New York | NY | 10014 | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VS + Company | | 141 Flushing Ave | Building 77, Suite 1208 | | Brooklyn | NY | 11205 | |
| VTA GmbH & Co. KG | | Bernreider Strasse 10 | | | Niederwinkling, Bavaria | | 94559 | |
| VWR INTERNATIONAL, LLC | | C/ De la Tecnologia 5-17 | | | Llinars del Valles (Barcelona) | | 08450 | ES |
| Wagner Life Science, LLC | | PO Box 1009 | | | Middleton | MA | 01949 | |
| WALMART INC. | | 702 SW 8th St. | | | Bentonville | AR | 72716 | |
| Wasatch Product Development, LLC | | 4255 Patriot Drive | Suite 300 | | Grapevine | TX | 76051 | |
| Washington, Inc. | Dept of Chemistry | Campus Box 1134 | | | St Louis | | 63130 | |
| Waters Technologies Corporation | | PO Box 7410591 | | | Chicago | IL | 60674-0591 | |
| Watershed Technology, Inc. | | 360 9th Street | | | San Francisco | CA | 94103 | |
| Wayne Szeto | | Address Redacted | | | | | | |
| we love pr GmbH | | Ungererstrasse 129 | | | Munich | Bavaria | 80805 | Germany |
| Weblux Inc DBA Black & Black Creative | | 3950 Knightsbridge Way | | | San Ramon | CA | 94582 | |
| Weblux Inc. dba. Black and Black Creative | | 3950 Knightsbridge Way | | | San Ramon | CA | 94582 | |
| Weblux, Inc. | | 3950 Knightsbridge Way | | | San Ramon | CA | 94582 | |
| Wecircular SA. | | 848 Brickell Ave, Suite 1130 A | | | Miami | FL | 33131 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | Corp Trust & Escrow Services | WF 8113, P.O. Box 1450 | | | Minneapolis | MN | 55485-8113 | |
| WeMedia Shopping Network Holdings Co., Limited | | Suite 1600 660 Newport Center Dr. | | | Newport Beach | CA | 92660 | |
| WeMedia Shopping Network Holdings Co., Limited; WeMedia Shopping Network Technology Co., Limited | | Room 2A, 14/F Chun Wo Commercial Centre | 23-29 Wing Wo Street, Central, Hong Kong | | Hong Kong | | 999077 | Hong Kong |
| WEMEDIA SHOPPING NETWORK TECHNOLOGY | | Suite 1600 660 Newport Center Dr. | | | Newport Beach | CA | 92660 | |
| WeMedia Shopping Network Technology Co., Limited | | Room 2A, 14/F Chun Wo Commercial Centre | 23-29 Wing Wo Street, Central, Hong Kong | | Hong Kong | | 999077 | Hong Kong |
| WeMedia Shopping Network Technology Co., Ltd. | | Suite 1600 660 Newport Center Dr. | | | Newport Beach | CA | 92660 | |
| WeMedia Shopping Network Technology Company Limited | | Suite 1600 660 Newport Center Dr. | | | Newport Beach | CA | 92660 | |
| Wen Yi Teong | | Address Redacted | | | | | | |
| Wenxin Yang | | Address Redacted | | | | | | |
| West LLC | | P.O.Box 742814 | | | Los Angeles | CA | 90074-2814 | |
| Wildlife International, LTD | | 8598 Commerce Dr | | | Easton | MD | 21601 | |
| Wiley Companies | Attn: Joshua Wiley | PO Box 933322 | | | Cleveland | OH | 44193 | |
| Wilhelmina International Inc | | 6 Perseverance Works | 38 Kingsland Road | | London | | E2 8DD | GB |
| William Akers | | Address Redacted | | | | | | |
| Wilson Chau | | Address Redacted | | | | | | |
| Wisconsin BioProduct | | 6143 N 60 St | | | Milwaukee | WI | 53218 | |
| Wisconsin BioProducts | | 6143 N 60 St | | | Milwaukee | WI | 53218 | |
| Wisconsin BioProducts, a division of Molecular Biology Resources, Inc | | 6143 N 60 St | | | Milwaukee | | 53218 | |
| Wodika Devine | | Address Redacted | | | | | | |
| Wolff Olins LLC | | 200 Varick Street, 10th Floor | | | New York | NY | 10014 | |
| Wondersauce LLC | | 45 W 25th St | 6th Floor | | New York | NY | 10010 | |
| Workday | | 6110 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| Workday, Inc. | Attn: Legal Dept. | 6110 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| World Fuels Services, Inc. | | 9800 NW 41st Street, Suite 400 | | | Miami | FL | 33178 | |
| World Wide Packaging, LLC | | 5995 Sepulveda Blvd | Suite 200 | | Culver City | CA | 90230 | |
| World Wide Technology, LLC | | 1 World Wide Way | | | St. Louis | MO | 63146 | |
| World Wildlife Fund | | 1250 24th Street NW | | | Washington | DC | 20037 | |
| WPROMOTE LLC | | 2100 E. Grand Avenue | 1st Floor | | El Segundo | CA | 90245 | |
| Wright Brothers Institute | | 5000 Springfield Street, Ste 100 | | | Dayton | OH | 45431 | |
| Wright's Media, LLC | | 2407 Timberloch Place | Suite B | | The Woodlands | TX | 77380-1039 | |
| Wright's Media, LLC (as agent for publication of Hearst Magazine Media, Inc.) | | 300 West 57th Street | 28th Floor | | New York | NY | 10019 | |
| Wui Sum Willbe Ho | | Address Redacted | | | | | | |
| Xenon Arc, Inc. | | P.O. Box 974800 | | | Dallas | | 75397-4800 | |
| XPO Logistics Supply Chain, Inc. | | 19890State Line Road | | | South Bend | | 46637 | |
| xSuite North America Inc. | | Suite 300 100 Pennsylvania Ave. | | | Framingham | MA | 01701 | |
| Yongyi Chemicals Group Co. Ltd. | | Hanjiang Road 368 | | | Changzhou | 100 | 213022 | CN |
| Yue Yang | | Address Redacted | | | | | | |
| ZENCORE GROUP LLC | | STE 16809 548 Market St | | | San Francisco | CA | 94104 | |
| Zeta Global Corp. | | PO Box 825451 | | | Yountville | CA | 94599 | |
| ZPE LLC | Zero Point Extraction | Suite 101 2615 SW Cessna Dr | | | Prineville | FL | 32603 | |
| Zulily, LLC | Zulily, LLC - CAFC | 7925 Rosemead Blvd | | | Pico Rivera | CA | 90660 | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

# **Exhibit D**



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| 1% for the Planet, Inc. | | accounting@onepercentfortheplanet.org |
| 7476, Inc | AmbassadHer | jim@ambassadher.co |
| A.I. PR Ltd | | accounts@aipr.co.uk |
| Action Letter, Inc. | | gtorres@actionletter.com |
| Adesis, Inc. | | wwiley@adesisinc.com |
| AfterShip, Inc. | | invoice@aftership.com |
| Agilent Technologies Inc | | usar_agilent@agilent.com |
| Air Products and Chemicals, Inc. | | payinfo@airproducts.com |
| AIT Worldwide Logistics, Inc. | | cashapplications@aitworldwide.com |
| Alloy Technologies, Inc. | | accounting@alloy.ai |
| AMAIA | | l.estrems@amaia-int.com |
| Amber International | | carey.diec@ambertube.com |
| American Type Culture Collection | ATCC | accountingsupport@atcc.org |
| Ameridia Innovative Solutions, Inc. | | pgress@ameridia.com |
| Architectural Beauty LLC | | geri@architecturalbeauty.com |
| Aromatic Fillers | | Todd@aromaticfillers.com |
| Artcom Production LLC | | felix@artistcommissions.com |
| Associated Production Music LLC | | zsirlin@apmmusic.com |
| Attentive Mobile Inc. | | ar@attentivemobile.com |
| Ayton Global Research Ltd | | jack.court@aytonresearch.com |
| B & W Communications Ltd | | victoria@blackandwhitecomms.com |
| Balance Inc. | | RobFick@balanceink.com |
| Barnum Mechanical Inc. | | accounting@barnummechanical.com |
| Bazaarvoice, Inc. | | virginia.faber@bazaarvoice.com |
| Be Sunshine Digital, LLC | | accountsreceivable@hello-sunshine.com |
| Benchling, Inc. | | ar@benchling.com |
| Bia Blooms LLC | | HELLO@BIABLOOMS.COM |
| Black Pony Ventures SL | | maximo@blackpony.com.ar |
| Blue Moon Digital, Inc. | | ar@bluemoondigital.co |
| BlueSwitch, LLC | | richard@blueswitch.com |
| BoxFox | BoxFox | chelsea@shopboxfox.com |
| BrightEdge Technologies, Inc. | | billing@brightedge.com |
| Bynder LLC | | invoices@bynder.com |
| CA Fortune Sales & Marketing, LLC | | Nancy.Adams@cafortune.com |
| Calliope Realty Associates LLC | | christine@arcusdevco.com |
| Calumet Refining, LLC | Calumet Specialty Products Partners | Export_Indy@calumetspecialty.com |
| Capsum Inc. | | dean.highsmith@capsum.eu |
| Cargill, Incorporated | | NA-FSQRinfo@cargill.com |
| Carrot Fertility, Inc. | | accounting@get-carrot.com |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Document Ref: RM6UV-CDBKB-G8TLC-NJRU3



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Cartograph LLC | | lilly@gocartograph.com |
| Cascade Chemistry | Organic Consultants, Inc. | accounting@cascadechemistry.com |
| CGC NYC Inc. | | simon@cgclondon.com |
| Character SF, LLC | | Mathew.Lopez@character.co |
| Chemclean Onsite Services | | jettusahi@yahoo.com |
| Chloe Productions, Inc. | | accounting@chloepro.com |
| CK House Painting, LLC | | lily@curtiskulig.com |
| Color Curated LLC | DBA Local Color | christian@localcolorny.com |
| Colorado Quality Products, LLC | | ar@elevationlabs.com |
| Compensation Tool Corporation | | nicksena@comptool.com |
| Composed Creative Corp | | jason@composedcreative.com |
| ContractSafe LLC | | rbishop@contractsafe.com |
| Convergent Computing | C/O Computer Options Inc | valerie1@cco.com |
| Cosmetix West | Attn: C. Mirkovich | cmirkovich@cosmetixwest.com |
| Costco Wholesale Corporation | Costco Wholesale Corporation | erinrjohnson@costco.com |
| Couple in the Kitchen LLC | | coupleinthekitchens@gmail.com |
| Covet Public Relations, Inc. | | lyn@covetpr.com |
| CPCneutek | | accounting@cpcneutek.com |
| CPI Hospitality LLC | | thoverkamp@rechlerequity.com<br>mbrod@canoeplace.com;mr@mrechler.com |
| Create & Cultivate LLC | | accounting@createcultivate.com |
| Culture Biosciences, Inc. | | ar@culturebiosciences.com |
| Cushman & Wakefield U.S., Inc. | | ingrid.scott@cushwake.com |
| Custom Analytics LLC | | cem@calabs.us |
| Cvlt Studios, LLC | | invoicing@cvltproduction.com |
| Dash Hudson Inc. | | accounting@dashhudson.com |
| DB Ventures Limited | Attn: AR Dept. | accounts@davidbeckham.com |
| Deepicam LLC | | REDassistant@unitedtalent.com |
| Dermstore LLC | Dermstore LLC | accountspayable@dermstore.com |
| DGA CO., LTD. | | dga.lisachen@gmail.com |
| EPIC W12 LLC | | info@epicus.com |
| ES East, LLC | Attn: K. Sawyer; C. Kargl; M. Buttrum | KSawyer@warehamdevelopment.com<br>CKargl@warehamdevelopment.com<br>MButtrum@warehamdevelopment.com |
| Evonik Corporation | Attn: Paul Romesburg | paul.romesburg@evonik.com |
| Gibson, Dunn & Crutcher LLP | Attn: M. Celio; C. Block | kscolnick@gibsondunn.com<br>MCelio@gibsondunn.com<br>CBlock@gibsondunn.com |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Page 2 of 3

Page 35 of 40

Document Ref: RM6UV-CDBKB-G8TLC-NJRU3



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Hollis R & D Associates | Attn: K. Sawyer; C. Kargl; M. Buttrum | KSawyer@warehamdevelopment.com<br>CKargl@warehamdevelopment.com<br>MButtrum@warehamdevelopment.com |
| Microsoft Corporation | Attn: V. Ertr | v.ertr@microsoft.com |
| Outfront Media | Attn: Sandra Vicente | sandra.vicente@outfront.com |
| Palm Beach Holdings 3940, LLC | Attn: Jose Perez | Jose.Perez@colliers.com |
| PMG Worldwide, LLC | Accounting | ACCOUNTING@PMG.COM |
| Todd Shemarya Artists, Inc. | Attn: Josh | JOSH@SHEMARYA.COM |
| US Waste Industries, Inc. | Attn: Bankruptcy/Legal Dept. | sascha@uswonline.com |
| Wiley Companies | Attn: Joshua Wiley | joshuawiley@organictech.com |
| Workday, Inc. | Attn: Legal Dept. | legal@workday.com |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Document Ref: RM6UV-CDBKB-G8TLC-NJRU3

# **Exhibit E**



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Environmental Working Group | Attn: Scott Mallan | 1250 Eye St. NW Suite 1000 | | Washington | DC | 20005 |
| Evonik Corporation | | 2 Turner Pl | | Piscataway | NJ | 08854 |
| Ilegra Corporation | | 299 Alhambra Cir | Suite 403 | Coral Gables | FL | 33134 |
| Ladybird, Inc. | | 11444 W. Olympic Blvd.. | 11th Floor | Los Angeles | CA | 90064 |
| Little Blonde Birdie, Inc. | | 11444 W. Olympic Blvd., 11th Floor | | Los Angeles | CA | 90064 |
| Mint Collective, LLC | | 1104 Lundvall Ave. | | Rockford | IL | 61107 |
| Red Antler, LLC | | 20 Jay Street | Suite 420 | Brooklyn | NY | 11201 |
| Reese's Book Club, LLC | | 11444 W. Olympic Blvd | 11th Floor | Los Angeles | CA | 90064 |
| Todd Shemarya Artists, Inc. | | 2550 Outpost Drive | | Los Angeles | CA | 90068 |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Page 1 of 1

# **Exhibit F**

Document Ref: RM6UV-CDBKB-G8TLC-NJRU3



**Exhibit F**
Served via Electronic Mail

| Name | Email |
| --- | --- |
| Ilegra Corporation | cristina@caribros.com |
| Ladybird, Inc. | invoices.ladybird@hcvt.com |
| Red Antler, LLC | kimberly.wheeler@redantler.com |
| Todd Shemarya Artists, Inc. | JOSH@SHEMARYA.COM |

In re: Amyris, Inc., et al.
Case No. 23-11131 (TMH)

Page 1 of 1