# EXHIBIT A



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Amyris Inc.
Amyris
Doris Choi
5885 Hollis Street ste. 100
Emeryville, CA  94608

September 30, 2023
Invoice    134981
Client      03703.00004

RE:   Postpetition

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2023

| | |
|---|---|
| FEES | $2,256,529.50 |
| EXPENSES | $14,211.62 |
| **TOTAL CURRENT CHARGES** | **$2,270,741.12** |
| **BALANCE FORWARD** | **$1,286,049.16** |
| **TOTAL BALANCE DUE** | **$3,556,790.28** |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    2
Invoice 134981
September 30, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | Partner | 1,675.00 | 157.80 | $264,315.00 |
| DG | Grassgreen, Debra I. | Partner | 1,550.00 | 195.30 | $302,715.00 |
| DG | Grassgreen, Debra I. | Partner | 775.00 | 11.30 | $8,757.50 |
| GIG | Glazer, Gabriel I. | Partner | 1,325.00 | 28.70 | $38,027.50 |
| HCK | Kevane, Henry C. | Partner | 1,550.00 | 125.80 | $194,990.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 1,395.00 | 3.10 | $4,324.50 |
| IMP | Pachulski, Isaac M. | Partner | 1,995.00 | 30.40 | $60,648.00 |
| JEO | O'Neill, James E. | Partner | 1,275.00 | 130.50 | $166,387.50 |
| JHD | Davidson, Jeffrey H. | Partner | 1,895.00 | 4.00 | $7,580.00 |
| JHR | Rosell, Jason H. | Partner | 995.00 | 77.20 | $76,814.00 |
| JWL | Lucas, John W. | Partner | 1,150.00 | 3.40 | $3,910.00 |
| MBL | Litvak, Maxim B. | Partner | 1,445.00 | 48.40 | $69,938.00 |
| MSP | Pagay, Malhar S. | Partner | 1,295.00 | 113.00 | $146,335.00 |
| RMP | Pachulski, Richard M. | Partner | 1,895.00 | 144.70 | $274,206.50 |
| RMP | Pachulski, Richard M. | Partner | 947.50 | 12.30 | $11,654.25 |
| SWG | Golden, Steven W. | Partner | 895.00 | 184.20 | $164,859.00 |
| BEL | Levine, Beth E. | Counsel | 1,095.00 | 64.00 | $70,080.00 |
| BEL | Levine, Beth E. | Counsel | 547.50 | 3.50 | $1,916.25 |
| GFB | Brandt, Gina F. | Counsel | 1,050.00 | 0.90 | $945.00 |
| GNB | Brown, Gillian N. | Counsel | 975.00 | 27.40 | $26,715.00 |
| HDH | Hochman, Harry D. | Counsel | 1,350.00 | 22.00 | $29,700.00 |
| JE | Elkin, Judith | Counsel | 1,450.00 | 72.00 | $104,400.00 |
| JJK | Kim, Jonathan J. | Counsel | 1,175.00 | 62.60 | $73,555.00 |
| JKH | Hunter, James KT | Counsel | 1,350.00 | 2.60 | $3,510.00 |
| MM | Manning , Miriam | Counsel | 925.00 | 13.90 | $12,857.50 |
| RJG | Gruber, Richard J. | Counsel | 1,525.00 | 26.90 | $41,022.50 |
| VAN | Newmark, Victoria A. | Counsel | 1,175.00 | 1.50 | $1,762.50 |
| WLR | Ramseyer, William L. | Counsel | 975.00 | 0.20 | $195.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    3

Invoice 134981

September 30, 2023

---

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ECO | Corma, Edward A. | Associate | 725.00 | 28.90 | $20,952.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 495.00 | 0.70 | $346.50 |
| LHP | Petras, Lisa | Paralegal | 545.00 | 23.10 | $12,589.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 545.00 | 92.30 | $50,303.50 |
| LAF | Forrester, Leslie A. | Library | 595.00 | 4.10 | $2,439.50 |
| ARP | Paul, Andrea R. | Case Management Assistant | 425.00 | 12.00 | $5,100.00 |
| CJB | Bouzoukis, Charles J. | Case Management Assistant | 425.00 | 6.30 | $2,677.50 |
| | | | | 1,735.00 | $2,256,529.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 13.00 | $16,769.00 |
| AD | Asset Disposition | 87.90 | $109,349.00 |
| BL | Bankruptcy Litigation | 83.60 | $90,122.00 |
| CA | Case Administration | 77.00 | $76,040.00 |
| CG | Corporate Governance | 12.40 | $22,376.00 |
| CO | Claims Administration and Objections | 7.50 | $7,243.50 |
| CP | PSZJ Compensation | 1.50 | $2,325.00 |
| CPO | Other Professional Compensation | 31.50 | $31,373.00 |
| EB | Employee Benefits/Pensions and KEIP/KERP | 15.10 | $21,034.50 |
| EC | Contract and Lease Matters | 86.80 | $101,139.00 |
| FD | First/Second Day Matters | 33.70 | $27,897.00 |
| FF | Financial Filings | 48.80 | $44,679.00 |
| FN | Financing/Cash Collateral/Cash Management | 761.70 | $1,101,544.00 |
| GC | General Creditors' Committee | 11.20 | $15,923.50 |
| HE | Hearings | 16.00 | $15,899.00 |
| IC | Insurance Coverage | 3.10 | $4,324.50 |
| LN | Litigation (Non-Bankruptcy) | 3.90 | $2,427.00 |
| MC | Meetings of and Communications with Creditors | 2.70 | $3,167.50 |
| NT | Non-Working Travel | 27.10 | $22,328.00 |
| OP | Operations | 26.00 | $23,783.00 |
| PD | Plan and Disclosure Statement | 332.10 | $455,371.00 |
| RP | PSZJ Retention | 0.20 | $255.00 |
| RPO | Other Professional Retention | 43.60 | $52,539.50 |
| SL | Stay Litigation | 8.60 | $8,620.50 |
| | | 1,735.00 | $2,256,529.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:     5

Invoice 134981

September 30, 2023

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare | $2,553.90 |
| Auto Travel Expense | $1,949.07 |
| Conference Call | $33.16 |
| Delivery/Courier Service | $647.58 |
| Federal Express | $273.45 |
| Court Fees | $213.00 |
| Hotel Expense | $1,195.75 |
| Lexis/Nexis- Legal Research | $754.11 |
| Litigation Support Vendors | $480.00 |
| Pacer - Court Research | $1,235.70 |
| Reproduction Expense - @0.10 per page | $3,485.50 |
| Transcript | $1,271.40 |
| Witness Fee | $119.00 |
| | $14,211.62 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    6

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 09/01/2023 | DG | AA | Call with M. Goldstein re: meeting with DSM and Givaudan (.2); call with S. Fleming and D. Choi re: same (.3). | 0.50 | 1,550.00 | $775.00 |
| 09/01/2023 | HCK | AA | Memos to / from D. Choi and J. Rosell re IP presentation to Committee. | 0.20 | 1,550.00 | $310.00 |
| 09/01/2023 | HCK | AA | Memos to / from J. Rosell and D. Choi re Committee IP and license overview and handout and review draft. | 0.40 | 1,550.00 | $620.00 |
| 09/03/2023 | JHR | AA | Analyze Novvi issues. | 1.00 | 995.00 | $995.00 |
| 09/05/2023 | HCK | AA | Memos to / from J. Rosell re Committee IP / license presentation. | 0.20 | 1,550.00 | $310.00 |
| 09/05/2023 | HCK | AA | Prepare for Committee conference call re IP presentation. | 0.30 | 1,550.00 | $465.00 |
| 09/05/2023 | JHR | AA | Review IP deck. | 0.50 | 995.00 | $497.50 |
| 09/05/2023 | JHR | AA | IP call with committee. | 1.00 | 995.00 | $995.00 |
| 09/05/2023 | SWG | AA | Attend call with Committee professionals re: intellectual property | 0.80 | 895.00 | $716.00 |
| 09/06/2023 | JHR | AA | Review IP diligence responses. | 0.30 | 995.00 | $298.50 |
| 09/06/2023 | JHR | AA | Call with client re: IP issues. | 0.40 | 995.00 | $398.00 |
| 09/06/2023 | RMP | AA | Review IP analysis provided to UCC. | 1.10 | 1,895.00 | $2,084.50 |
| 09/07/2023 | DG | AA | Call with Chris Donoho (counsel to Ingredion) re: background and issues re: Brazil strategy (.8); email followup to C. Donoho re: same (.2). | 1.00 | 1,550.00 | $1,550.00 |
| 09/07/2023 | JHR | AA | Call with S. Golden re: IP issues. | 0.30 | 995.00 | $298.50 |
| 09/08/2023 | JHR | AA | Call with Novvi counsel. | 0.30 | 995.00 | $298.50 |
| 09/10/2023 | JHR | AA | Correspondence with client re: Novvi. | 0.20 | 995.00 | $199.00 |
| 09/12/2023 | HCK | AA | Memos to / from A. Shyjan et al. re noteholder IP questions and further responses. | 0.10 | 1,550.00 | $155.00 |
| 09/18/2023 | HCK | AA | Various follow-up with A. Shyjan and J. Rosell re noteholder IP questions. | 0.10 | 1,550.00 | $155.00 |
| 09/18/2023 | SWG | AA | Begin drafting settlement agreement re: JVN intellectual property dispute | 0.90 | 895.00 | $805.50 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    7
Invoice 134981
September 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2023 | SWG | AA | Continue drafting JVN settlement agreement | 0.50 | 895.00 | $447.50 |
| 09/21/2023 | RMP | AA | Telephone conference with D. Grassgreen and M. Goldstein re DSM and Givaudan issues. | 0.40 | 1,895.00 | $758.00 |
| 09/26/2023 | SWG | AA | Edit settlement agreement re: JVN disputed IP | 0.30 | 895.00 | $268.50 |
| 09/26/2023 | SWG | AA | Draft and send email to opposing counsel re: settlement agreement with JVN and 9019 motion | 0.20 | 895.00 | $179.00 |
| 09/27/2023 | SWG | AA | Call with counsel to JVN re: trademark dispute and settlement agreement. | 0.60 | 895.00 | $537.00 |
| 09/30/2023 | RMP | AA | Review Brasil assessment presentation. | 1.40 | 1,895.00 | $2,653.00 |
|  |  |  |  | **13.00** |  | **$16,769.00** |

**Asset Disposition**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 09/01/2023 | MBL | AD | Sale update call with Intrepid, team, and committee advisors. | 0.60 | 1,445.00 | $867.00 |
| 09/01/2023 | MBL | AD | Emails with team regarding consumer brand sale issues (.1); review marketing materials (.2). | 0.30 | 1,445.00 | $433.50 |
| 09/01/2023 | MBL | AD | Review non-operating brands sale motion. | 0.30 | 1,445.00 | $433.50 |
| 09/01/2023 | RJG | AD | Work on initial draft of form Asset Purchase Agreement for operating assets. | 1.20 | 1,525.00 | $1,830.00 |
| 09/01/2023 | SWG | AD | Call with P. Gund and A. Alvarenga re: sale matters | 0.50 | 895.00 | $447.50 |
| 09/01/2023 | SWG | AD | Participate in sale discussion call with Committee professionals | 0.60 | 895.00 | $537.00 |
| 09/02/2023 | RJG | AD | Finish internal draft of form Asset Purchase Agreement for operating brands and circulate to PSZJ team. | 1.20 | 1,525.00 | $1,830.00 |
| 09/05/2023 | MBL | AD | Review revised bid procedures. | 0.10 | 1,445.00 | $144.50 |
| 09/05/2023 | RJG | AD | Revise form of Asset Purchase Agreement for operating assets. | 1.00 | 1,525.00 | $1,525.00 |
| 09/05/2023 | RJG | AD | Message to S. Golden and M. Litvak regarding revised form of Asset Purchase Agreement. | 0.20 | 1,525.00 | $305.00 |
| 09/05/2023 | RMP | AD | Review bid procedures motion. | 0.40 | 1,895.00 | $758.00 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    8
Invoice 134981
September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2023 | SWG | AD | Update bid procedures (.2) and send same to counsel to DIP Lender (.1) | 0.30 | 895.00 | $268.50 |
| 09/05/2023 | SWG | AD | Review and edit draft form of brand Asset Purchase Agreement | 0.50 | 895.00 | $447.50 |
| 09/05/2023 | SWG | AD | Begin drafting form of Brand Sale Order. | 1.90 | 895.00 | $1,700.50 |
| 09/05/2023 | SWG | AD | Participate in weekly sale process check-in call | 0.40 | 895.00 | $358.00 |
| 09/06/2023 | RJG | AD | Forward draft of Asset Purchase Agreement for operating assets to Intrepid team. | 0.20 | 1,525.00 | $305.00 |
| 09/06/2023 | SWG | AD | Draft and send email to counsel to potential non-operating brand purchaser | 0.20 | 895.00 | $179.00 |
| 09/06/2023 | SWG | AD | Call with counsel to Lavvan re: comments on de minimis asset procedures order. | 0.20 | 895.00 | $179.00 |
| 09/07/2023 | JEO | AD | Work on revised order and Certification of Counsel Regarding Motion of Debtors for Entry of Order (I) Establishing Procedures Governing the Sale or Transfer of Certain De Minimis Assets and Non-Operating Brands | 0.60 | 1,275.00 | $765.00 |
| 09/07/2023 | JEO | AD | Work on revised order and Certification of Counsel Regarding Motion of Debtors for Entry of Order (I) Establishing Procedures Governing the Sale or Transfer of Certain De Minimis Assets and Non-Operating Brands, and (II) Granting Related Relief | 0.80 | 1,275.00 | $1,020.00 |
| 09/07/2023 | JHR | AD | Correspondence re: NDA issues. | 0.20 | 995.00 | $199.00 |
| 09/07/2023 | RJG | AD | Review and respond to mark-up of Lavvan Confidentiality Agreement. | 0.50 | 1,525.00 | $762.50 |
| 09/07/2023 | RJG | AD | Follow-up on company comments to form of Asset Purchase Agreement. | 0.20 | 1,525.00 | $305.00 |
| 09/07/2023 | RMP | AD | Review revisions to Bid Procedures and e-mails re same. | 0.60 | 1,895.00 | $1,137.00 |
| 09/07/2023 | SWG | AD | Calls (2) with counsel to potential buyer of Onda Beauty business | 0.20 | 895.00 | $179.00 |
| 09/07/2023 | SWG | AD | Call with L. Beers re: potential sale of Onda Beauty | 0.30 | 895.00 | $268.50 |
| 09/07/2023 | SWG | AD | Call with Committee advisors re: sale process and timeline. | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    9

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2023 | JHR | AD | Analyze Onda sale issues. | 0.20 | 995.00 | $199.00 |
| 09/08/2023 | JHR | AD | Review proposed bid timeline. | 0.20 | 995.00 | $199.00 |
| 09/08/2023 | JHR | AD | Correspondence re: Onda issues. | 0.20 | 995.00 | $199.00 |
| 09/08/2023 | JHR | AD | Review Onda letter and related correspondence with S. Golden. | 0.50 | 995.00 | $497.50 |
| 09/08/2023 | MBL | AD | Emails with co-counsel, Intrepid, and team re comments to consumer brands APAs. | 0.30 | 1,445.00 | $433.50 |
| 09/08/2023 | RJG | AD | Exchange messages with S Golden regarding proposed transaction with Onda Beauty. | 0.30 | 1,525.00 | $457.50 |
| 09/08/2023 | RJG | AD | Work with team on Asset Purchase Agreement for non-operating assets. | 2.90 | 1,525.00 | $4,422.50 |
| 09/08/2023 | RJG | AD | Revise form of Asset Purchase Agreement for operating assets. | 1.00 | 1,525.00 | $1,525.00 |
| 09/08/2023 | RJG | AD | Review mark-up of Asset Purchase Agreement for operating assets from C. Comstock of Intrepid. | 0.20 | 1,525.00 | $305.00 |
| 09/08/2023 | SWG | AD | Draft and send comprehensive email update re: Onda sale process | 0.20 | 895.00 | $179.00 |
| 09/08/2023 | SWG | AD | Draft email re: sale timeline to internal team | 0.20 | 895.00 | $179.00 |
| 09/09/2023 | JHR | AD | Conference call with Intrepid re: bid procedures | 1.10 | 995.00 | $1,094.50 |
| 09/09/2023 | RMP | AD | Prepare for and participate on bid procedures conference call. | 1.00 | 1,895.00 | $1,895.00 |
| 09/09/2023 | SWG | AD | Call with Debtors' professional team re: bid procedures. | 1.00 | 895.00 | $895.00 |
| 09/09/2023 | SWG | AD | Edit bid procedures after receving comments from GP. | 0.80 | 895.00 | $716.00 |
| 09/10/2023 | RJG | AD | Review and revise template Asset Purchase Agreement for operating assets. | 0.50 | 1,525.00 | $762.50 |
| 09/10/2023 | RJG | AD | Message to D.. Choi and K Novotny regarding form of Asset Purchase Agreement for operating assets. | 0.20 | 1,525.00 | $305.00 |
| 09/10/2023 | SWG | AD | Call with counsel to potential purchaser of ONDA. | 0.20 | 895.00 | $179.00 |
| 09/10/2023 | SWG | AD | Respond to email re: disposition of inventory | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    10

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2023 | JHR | AD | Analyze Onda letter. | 0.20 | 995.00 | $199.00 |
| 09/11/2023 | JHR | AD | Call with counsel re Onda lease. | 0.50 | 995.00 | $497.50 |
| 09/11/2023 | JHR | AD | Correspondence with Foris re: sale procedures | 0.20 | 995.00 | $199.00 |
| 09/11/2023 | MBL | AD | Emails with team re de minimis asset sales. | 0.20 | 1,445.00 | $289.00 |
| 09/11/2023 | RJG | AD | Exchange messages with team regarding alternative sale documentation for small transactions. | 0.30 | 1,525.00 | $457.50 |
| 09/11/2023 | RJG | AD | Join team call regarding next steps with ONDA Beauty. | 0.20 | 1,525.00 | $305.00 |
| 09/11/2023 | RJG | AD | Prepare short-form agreement for non-operating asset transactions. | 2.10 | 1,525.00 | $3,202.50 |
| 09/11/2023 | RJG | AD | Message to Intrepid team regarding form of Bill of Sale, Assignment and Agreement. | 0.20 | 1,525.00 | $305.00 |
| 09/11/2023 | RJG | AD | Prepare message to ONDA counsel regarding alternative documentation for proposed transaction. | 0.20 | 1,525.00 | $305.00 |
| 09/11/2023 | RMP | AD | Review and respond to e-mails re Onda Beauty. | 0.60 | 1,895.00 | $1,137.00 |
| 09/11/2023 | RMP | AD | Review bid procedures motion. | 0.30 | 1,895.00 | $568.50 |
| 09/11/2023 | SWG | AD | Participate in call re: sale of Onda | 0.30 | 895.00 | $268.50 |
| 09/11/2023 | SWG | AD | Attend to potential sale of Onda assets | 0.20 | 895.00 | $179.00 |
| 09/11/2023 | SWG | AD | Draft and send multiple emails re: potential sale of Onda. | 0.40 | 895.00 | $358.00 |
| 09/11/2023 | SWG | AD | Call with counsel to party re: sale of Onda | 0.40 | 895.00 | $358.00 |
| 09/11/2023 | SWG | AD | Call with counsel to potential purchaser of Onda | 0.20 | 895.00 | $179.00 |
| 09/11/2023 | SWG | AD | Call with L. Beers re: sale process. | 0.30 | 895.00 | $268.50 |
| 09/11/2023 | SWG | AD | Draft and send email to DIP Lenders' counsel re: bid procedures. | 0.20 | 895.00 | $179.00 |
| 09/11/2023 | SWG | AD | Call with DIP Lender's counsel re: bid procedures. | 0.80 | 895.00 | $716.00 |
| 09/11/2023 | SWG | AD | Respond to email re: form of APA | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    11

Invoice 134981

September 30, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 09/11/2023 | SWG | AD | Participate in call with Committee and DIP Lender re: potential Onda transaction (.4); follow-up call with L. Beers re: same (.2) | 0.60 | 895.00 | $537.00 |
| 09/12/2023 | MBL | AD | Emails with team re sale and contract assumption issues and bid procedures comments. | 0.30 | 1,445.00 | $433.50 |
| 09/12/2023 | RJG | AD | Work with team on privacy policy issues in proposed transactions. | 0.60 | 1,525.00 | $915.00 |
| 09/12/2023 | RJG | AD | Messages to D. Choi regarding privacy policy. | 0.20 | 1,525.00 | $305.00 |
| 09/12/2023 | RJG | AD | Message to K. Novotny regarding handling of "PII" issue in proposed transactions. | 0.20 | 1,525.00 | $305.00 |
| 09/12/2023 | RJG | AD | Participate in weekly update call regarding sale process. | 0.50 | 1,525.00 | $762.50 |
| 09/12/2023 | RJG | AD | Follow-up regarding vetting of Onda buyer. | 0.20 | 1,525.00 | $305.00 |
| 09/12/2023 | RJG | AD | Review mark-up of Bill of Sale, Assignment and Agreement from Onda buyer. | 0.40 | 1,525.00 | $610.00 |
| 09/12/2023 | RJG | AD | Prepare issue list regarding Onda Bill of Sale, Assignment and Agreement and send to S. Golden. | 0.40 | 1,525.00 | $610.00 |
| 09/12/2023 | RJG | AD | Prepare mark-up of Onda Agreement and send to S. Golden. | 2.20 | 1,525.00 | $3,355.00 |
| 09/12/2023 | RJG | AD | Review update regarding indications of interest from Intrepid. | 0.20 | 1,525.00 | $305.00 |
| 09/12/2023 | RJG | AD | Conference with S. Golden regarding mark-up from Onda buyer. | 0.20 | 1,525.00 | $305.00 |
| 09/12/2023 | RJG | AD | Review issues regarding value of Onda inventory. | 0.20 | 1,525.00 | $305.00 |
| 09/12/2023 | RMP | AD | Review and respond to e-mails re bid procedure issues. | 0.70 | 1,895.00 | $1,326.50 |
| 09/12/2023 | RMP | AD | Review and analyze Foris edits to bid procedures motion. | 0.70 | 1,895.00 | $1,326.50 |
| 09/12/2023 | RMP | AD | Review IOI spreadsheet and e-mails re same. | 0.20 | 1,895.00 | $379.00 |
| 09/12/2023 | SWG | AD | Comprehensively revise bid procedures motion | 3.20 | 895.00 | $2,864.00 |
| 09/12/2023 | SWG | AD | Participate in weekly sale call with Debtors' professionals. | 0.70 | 895.00 | $626.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    12

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2023 | JE | AD | Correspondence with Mr. Golden regarding preparation of declaration in support of Contract and Lease Procedures Motion and Brand Assets Bid Procedures Motion. | 0.20 | 1,450.00 | $290.00 |
| 09/13/2023 | JE | AD | Review Contract and Lease Procedures Motion and Brand Assets Bid Procedures Motion and related procedures. | 1.30 | 1,450.00 | $1,885.00 |
| 09/13/2023 | JHR | AD | Review confidentiality agreement. | 0.30 | 995.00 | $298.50 |
| 09/13/2023 | JHR | AD | Review correspondence re: PII transfer. | 0.20 | 995.00 | $199.00 |
| 09/13/2023 | MBL | AD | Emails with team re bid procedures issues. | 0.10 | 1,445.00 | $144.50 |
| 09/13/2023 | PJJ | AD | Revise sale procedures motion. | 0.50 | 545.00 | $272.50 |
| 09/13/2023 | RJG | AD | Work with E. Wang on privacy issues in Bill of Sale and Agreement. | 0.40 | 1,525.00 | $610.00 |
| 09/13/2023 | RJG | AD | Work with team and buyer's counsel on finalizing Bill of Sale and Agreement. | 1.40 | 1,525.00 | $2,135.00 |
| 09/13/2023 | RJG | AD | Review and respond to revised Bill of Sale and Assignment. | 0.60 | 1,525.00 | $915.00 |
| 09/13/2023 | RMP | AD | Review revised draft of bid procedures. | 0.50 | 1,895.00 | $947.50 |
| 09/13/2023 | SWG | AD | Continue comprehensive editing of bid procedures motion | 2.00 | 895.00 | $1,790.00 |
| 09/13/2023 | SWG | AD | Call with P. Gund (.1) and with potential Onda purchaser (.6) | 0.70 | 895.00 | $626.50 |
| 09/13/2023 | SWG | AD | Call with counsel to Committee and Ad Hoc Noteholder Group re: bid procedures | 0.50 | 895.00 | $447.50 |
| 09/13/2023 | SWG | AD | Call with counsel to potential purchaser of Onda | 0.10 | 895.00 | $89.50 |
| 09/13/2023 | SWG | AD | Draft notice of Onda sale | 0.70 | 895.00 | $626.50 |
| 09/14/2023 | ECO | AD | E-mails with Steven Golden re motions on bid procedures and contract/lease procedures. | 0.20 | 725.00 | $145.00 |
| 09/14/2023 | ECO | AD | Review and revise bid procedures motion and proposed bidding procedures. | 1.90 | 725.00 | $1,377.50 |
| 09/14/2023 | ECO | AD | Prepare e-mail to Steven Golden re updates to motions and procedures for bidding and contracts/leases. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:   13

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2023 | JE | AD | Prepare draft declaration Lorie Beers in support of Contract and Lease Procedures Motion and Brand Assets Bid Procedures Motion. | 4.70 | 1,450.00 | $6,815.00 |
| 09/14/2023 | JEO | AD | Finalize Notice of Non-Operating Brand Sale (Onda Beauty) | 0.50 | 1,275.00 | $637.50 |
| 09/14/2023 | LHP | AD | Enter Notice of Non-Operating Brand Sale (Onda Beauty) into court record | 0.10 | 545.00 | $54.50 |
| 09/14/2023 | PJJ | AD | Redact Onda bill of sale and refile. | 0.30 | 545.00 | $163.50 |
| 09/14/2023 | RJG | AD | Review messages and revised drafts to finalize Bill of Sale. | 0.30 | 1,525.00 | $457.50 |
| 09/14/2023 | SWG | AD | Work to finalize Onda Beauty asset sale. | 0.80 | 895.00 | $716.00 |
| 09/14/2023 | SWG | AD | Call with L. Beers re: sale process. | 0.20 | 895.00 | $179.00 |
| 09/15/2023 | JE | AD | Correspondence with Mr. Golden regarding sales process. | 0.20 | 1,450.00 | $290.00 |
| 09/15/2023 | JHD | AD | Correspondence from D. Grassgreen re adequate protection issues under ICA. | 0.10 | 1,895.00 | $189.50 |
| 09/15/2023 | JHR | AD | Review Onda sale documents. | 0.30 | 995.00 | $298.50 |
| 09/15/2023 | RMP | AD | Review revised bid procedures. | 0.40 | 1,895.00 | $758.00 |
| 09/15/2023 | SWG | AD | Review and update Bid Procedures and Contract Procedures Motions and transmit same to case constituencies. | 1.70 | 895.00 | $1,521.50 |
| 09/16/2023 | SWG | AD | Edit Bid Procedures per comments from Intrepid | 0.30 | 895.00 | $268.50 |
| 09/16/2023 | SWG | AD | Edit Bid Procedures Motion per comments received from DIP Lender | 0.60 | 895.00 | $537.00 |
| 09/17/2023 | RJG | AD | Update form Asset Purchase Agreement for operating brands. | 0.60 | 1,525.00 | $915.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:   14
Invoice 134981
September 30, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 09/18/2023 | JEO | AD | Review and finalize Motion for (I) an Order (A) Approving Bid Procedures for the Sale of the Debtors Brand Assets; (B) Approving Certain Bid Protections in Connection with the Debtors Entry into Any Potential Stalking Horse Agreements; (C) Scheduling the Auction and Sale Hearing; (D) Approving the Form and Manner of Notice Thereof; and (E) Granting Related Relief; and (II) An Order or Orders (A) Approving the Sale of the Debtors Brand Assets Free and Clear Of All Encumbrances; and (B) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases | 1.20 | 1,275.00 | $1,530.00 |
| 09/18/2023 | MBL | AD | Review APA for operating brands (0.5); emails with team re same (0.1). | 0.60 | 1,445.00 | $867.00 |
| 09/18/2023 | SWG | AD | Call with counsel to DIP Lender re: Bid Procedures. | 0.50 | 895.00 | $447.50 |
| 09/19/2023 | DG | AD | Correspond with L. Beers re: committee info requests on sale process. | 0.10 | 1,550.00 | $155.00 |
| 09/19/2023 | RJG | AD | Follow-up regarding comments to form of Asset Purchase Agreement. | 0.20 | 1,525.00 | $305.00 |
| 09/19/2023 | RJG | AD | Update to A Alvarenga regarding status of form of Asset Purchase Agreement draft. | 0.20 | 1,525.00 | $305.00 |
| 09/19/2023 | SWG | AD | Call with counsel to Onda purchaser. | 0.30 | 895.00 | $268.50 |
| 09/20/2023 | JHR | AD | Attend weekly sale update call, | 0.50 | 995.00 | $497.50 |
| 09/20/2023 | MBL | AD | Review revisions to bid procedures; emails with team re status. | 0.20 | 1,445.00 | $289.00 |
| 09/20/2023 | RJG | AD | Review mark-up of Costa Brazil Asset Purchase Agreement.. | 0.70 | 1,525.00 | $1,067.50 |
| 09/20/2023 | RMP | AD | Review revised bid procedures motion and telephone conference with S. Golden re same. | 0.60 | 1,895.00 | $1,137.00 |
| 09/20/2023 | RMP | AD | Review Costa Brazil offer letter and telephone conference with S. Golden and review e-mails re same. | 0.40 | 1,895.00 | $758.00 |
| 09/20/2023 | SWG | AD | Draft and send email to UCC and DIP Lenders re: bid procedures edits | 0.20 | 895.00 | $179.00 |
| 09/20/2023 | SWG | AD | Participate in weekly conference call re: sale process. | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    15

Invoice 134981

September 30, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 09/20/2023 | SWG | AD | Call with DIP Lender re: bid procedures. | 0.30 | 895.00 | $268.50 |
| 09/20/2023 | SWG | AD | Call with L. Beers re: bid process | 0.20 | 895.00 | $179.00 |
| 09/20/2023 | SWG | AD | Call re: Stripes brand with brand partners (.6); follow-up call with A. Alvarenga and P. Gund re: same (.3) | 0.60 | 895.00 | $537.00 |
| 09/21/2023 | MBL | AD | Review proposal for Costa sale; emails with team re same. | 0.20 | 1,445.00 | $289.00 |
| 09/21/2023 | RJG | AD | Work with team on issues relating to form of Asset Purchase Agreement for operating brands. | 0.80 | 1,525.00 | $1,220.00 |
| 09/22/2023 | MBL | AD | Misc. emails with team re sale and APA issues | 0.20 | 1,445.00 | $289.00 |
| 09/22/2023 | MBL | AD | Attend call with S. Golden and committee and lender counsel re bid procedures (in part). | 0.30 | 1,445.00 | $433.50 |
| 09/22/2023 | RJG | AD | Work with Seller team on issues relating to form Asset Purchase Agreement for operating brands. | 1.00 | 1,525.00 | $1,525.00 |
| 09/22/2023 | RJG | AD | Revise form Asset Purchase Agreement for operating brands. | 1.20 | 1,525.00 | $1,830.00 |
| 09/22/2023 | SWG | AD | Call with Committee and DIP Lender re: bid procedures. | 0.70 | 895.00 | $626.50 |
| 09/22/2023 | SWG | AD | Edit bid procedures following call with Committee and DIP Lender | 0.30 | 895.00 | $268.50 |
| 09/23/2023 | RJG | AD | Finalize form of Asset Purchase Agreement for posting in DataRoom. | 0.80 | 1,525.00 | $1,220.00 |
| 09/26/2023 | JHR | AD | Analyze revised consumer brands APA. | 1.20 | 995.00 | $1,194.00 |
| 09/26/2023 | JHR | AD | Analyze Costa Brazil offer letter. | 0.30 | 995.00 | $298.50 |
| 09/26/2023 | PJJ | AD | Prepare and file pro hac vice applications. | 0.50 | 545.00 | $272.50 |
| 09/26/2023 | RJG | AD | Finalize form of Asset Purchase Agreement for operating brands. | 0.40 | 1,525.00 | $610.00 |
| 09/26/2023 | SWG | AD | Participate in call with potential purchaser of Costa Brazil. | 0.40 | 895.00 | $358.00 |
| 09/27/2023 | MBL | AD | Emails with team and PwC re auction logistics. | 0.10 | 1,445.00 | $144.50 |
| 09/27/2023 | RMP | AD | Telephone conference with S. Golden re auction issues. | 0.20 | 1,895.00 | $379.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:   16

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2023 | RMP | AD | Review revised bid procedures motion. | 0.40 | 1,895.00 | $758.00 |
| 09/27/2023 | SWG | AD | Call with P. Gund re: sale process matters. | 0.40 | 895.00 | $358.00 |
| 09/27/2023 | SWG | AD | Call with L. Beers re: sale process questions. | 0.40 | 895.00 | $358.00 |
| 09/27/2023 | SWG | AD | Edit bid procedures per discussions with UCC and DIP Lenders. | 0.70 | 895.00 | $626.50 |
| 09/27/2023 | SWG | AD | Call with DIP Lenders' counsel re: changes to Bid Procedures (.2); edit Bid Procedures in furtherance of call (.3) | 0.50 | 895.00 | $447.50 |
| 09/28/2023 | RJG | AD | Review and respond to Onda Beauty overbid. | 0.40 | 1,525.00 | $610.00 |
| 09/28/2023 | SWG | AD | Draft and send email to Debtors' professional team re: Onda sale. | 0.20 | 895.00 | $179.00 |
| 09/28/2023 | SWG | AD | Edit Bid Procedures and send same to Committee and DIP Lender | 0.20 | 895.00 | $179.00 |
| 09/29/2023 | SWG | AD | Call with C. Comstock re: Onda sale. | 0.30 | 895.00 | $268.50 |
| 09/29/2023 | SWG | AD | Draft critical vendor agreement | 0.10 | 895.00 | $89.50 |
| 09/29/2023 | SWG | AD | Call with potential bidder on Onda assets. | 0.20 | 895.00 | $179.00 |
| 09/29/2023 | SWG | AD | Call with counsel to landlord re: Onda | 0.20 | 895.00 | $179.00 |
| 09/29/2023 | SWG | AD | Call with P. Gund and A. Sun re: JVN sale matters. | 0.30 | 895.00 | $268.50 |
| | | | | **87.90** | | **$109,349.00** |

**Bankruptcy Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | AJK | BL | Review supplemental document request. | 0.20 | 1,675.00 | $335.00 |
| 09/01/2023 | DG | BL | Respond to email from David Stern re: investigation timing (.1); respond to client inquiries re: document responses (.1). | 0.20 | 1,550.00 | $310.00 |
| 09/01/2023 | GNB | BL | Call with S. Golden regarding document review of debtor documents for Committee and Bondholders. | 0.10 | 975.00 | $97.50 |
| 09/01/2023 | SWG | BL | Continued attention to assembly of documents for informal production to Committee et al. | 2.30 | 895.00 | $2,058.50 |
| 09/06/2023 | DG | BL | Correspond with G. Brown re: discovery issues and minutes. | 0.10 | 1,550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    17

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2023 | GNB | BL | Review debtor board and board committee documents for informal production to Official Committee of Unsecured Creditors and Bondholders' Committee. | 1.20 | 975.00 | $1,170.00 |
| 09/06/2023 | GNB | BL | Email D. Grassgreen, A. Kornfeld, and S. Golden regarding review of Audit Committee meeting minutes. | 0.10 | 975.00 | $97.50 |
| 09/09/2023 | GNB | BL | Review debtor board committee documents for informal production to Official Committee of Unsecured Creditors and Bondholders' Committee. | 0.90 | 975.00 | $877.50 |
| 09/09/2023 | JHR | BL | Analyze DSM standstill language. | 0.20 | 995.00 | $199.00 |
| 09/10/2023 | GNB | BL | Review debtor board committee documents for informal production to Official Committee of Unsecured Creditors and Bondholders' Committee. | 1.30 | 975.00 | $1,267.50 |
| 09/11/2023 | DG | BL | Call with J. Storz and F. Merola re: case investigations. | 0.60 | 1,550.00 | $930.00 |
| 09/11/2023 | GNB | BL | Review debtor board committee documents for informal production to Official Committee of Unsecured Creditors and Bondholders' Committee. | 1.60 | 975.00 | $1,560.00 |
| 09/12/2023 | JEO | BL | Review and finalize Notice of Examination of Mike Rytokoski per special counsel's request | 0.50 | 1,275.00 | $637.50 |
| 09/13/2023 | AJK | BL | Call with KTBS re investigation. | 0.30 | 1,675.00 | $502.50 |
| 09/13/2023 | JEO | BL | Call with special counsel KTBS regarding pending matters | 0.60 | 1,275.00 | $765.00 |
| 09/14/2023 | GNB | BL | Review debtor board committee documents for informal production to Official Committee of Unsecured Creditors and Bondholders' Committee. | 3.10 | 975.00 | $3,022.50 |
| 09/15/2023 | RMP | BL | Conference with M. Tuchin re investigation. | 0.60 | 1,895.00 | $1,137.00 |
| 09/17/2023 | GNB | BL | Review debtor board committee documents for informal production to Official Committee of Unsecured Creditors and Bondholders' Committee. | 1.20 | 975.00 | $1,170.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:     18

Invoice 134981

September 30, 2023

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|-------|------|--------|
| 09/17/2023 | GNB | BL | Email S. Tan regarding debtor board committee documents for informal production to Official Committee of Unsecured Creditors and Bondholders' Committee. | 0.10 | 975.00 | $97.50 |
| 09/18/2023 | GNB | BL | Review debtor board committee documents for informal production to Official Committee of Unsecured Creditors and Bondholders' Committee. | 0.50 | 975.00 | $487.50 |
| 09/18/2023 | GNB | BL | Email with S. Tan regarding debtor board committee documents for informal production to Official Committee of Unsecured Creditors and Bondholders' Committee. | 0.10 | 975.00 | $97.50 |
| 09/18/2023 | GNB | BL | Email S. Golden regarding anticipated litigation and discovery. | 0.10 | 975.00 | $97.50 |
| 09/18/2023 | SWG | BL | Attend to informal production of documents to Committee and Ad Hoc Group. | 0.40 | 895.00 | $358.00 |
| 09/19/2023 | GNB | BL | Review debtor board committee documents for informal production to Official Committee of Unsecured Creditors and Bondholders' Committee. | 0.10 | 975.00 | $97.50 |
| 09/19/2023 | JHR | BL | Call with S. Golden re: UCC discovery requests | 0.20 | 995.00 | $199.00 |
| 09/19/2023 | RMP | BL | Review document request and interrogatories from UCC and telephone conferences with S. Golden and A. Kornfeld re same. | 0.80 | 1,895.00 | $1,516.00 |
| 09/19/2023 | SWG | BL | Review 2004 Notice from UCC | 0.30 | 895.00 | $268.50 |
| 09/20/2023 | AJK | BL | Call with S. Hershey re investigation. | 0.20 | 1,675.00 | $335.00 |
| 09/20/2023 | GNB | BL | Review debtor board committee documents for informal production to Official Committee of Unsecured Creditors and Bondholders' Committee. | 2.70 | 975.00 | $2,632.50 |
| 09/20/2023 | GNB | BL | Email S. Golden regarding Committee Rule 2004 document requests. | 0.10 | 975.00 | $97.50 |
| 09/20/2023 | JKH | BL | Emails from and to G. Brown. S. Golden regarding document review. | 0.90 | 1,350.00 | $1,215.00 |
| 09/20/2023 | LHP | BL | Research SEC filings and prepare documents for production (4.2) and email communications with P. Jefferies re same (.3) | 4.50 | 545.00 | $2,452.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    19

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2023 | RMP | BL | Telephone conference with S. Kidder re scope of investigation. | 0.30 | 1,895.00 | $568.50 |
| 09/20/2023 | RMP | BL | Telephone conference with A. Dutra re upcoming interview. | 0.40 | 1,895.00 | $758.00 |
| 09/20/2023 | SWG | BL | Attention to additional document production to Committee | 0.50 | 895.00 | $447.50 |
| 09/21/2023 | GFB | BL | Participate on conference call with Steven S. Golden, Gillian Brown, James Hunter, Tory V. Newmark regarding case issues, background, and document review project.. | 0.90 | 1,050.00 | $945.00 |
| 09/21/2023 | GNB | BL | Telephone conference with S. Golden, P. Jeffries, S. Hershey, and S. Gorman regarding meet and confer on Committee's Rule 2004 requests. | 0.50 | 975.00 | $487.50 |
| 09/21/2023 | GNB | BL | Video conference with PSZJ team regarding document review for production responsive to Committee's Rule 2004 requests. | 0.90 | 975.00 | $877.50 |
| 09/21/2023 | GNB | BL | Telephone conference with A. Kornfeld regarding litigation landscape including Committee Rule 2004 and Lavvan issues. | 0.10 | 975.00 | $97.50 |
| 09/21/2023 | JKH | BL | PSZJ call regarding Committee Rule 2004. | 0.90 | 1,350.00 | $1,215.00 |
| 09/21/2023 | PJJ | BL | Attend discussion with S. Golden and G. Brown re OCUC 2004 request. | 0.50 | 545.00 | $272.50 |
| 09/21/2023 | PJJ | BL | Attend internal document production call re OCUC 2004. | 0.90 | 545.00 | $490.50 |
| 09/21/2023 | SWG | BL | Prepare for meet and confer with Committee re: 2004 requests. | 0.30 | 895.00 | $268.50 |
| 09/21/2023 | SWG | BL | Facilitate informal document requests from Committee. | 0.90 | 895.00 | $805.50 |
| 09/21/2023 | SWG | BL | Participate in meet and confer with Committee re: 2004 requests | 0.50 | 895.00 | $447.50 |
| 09/21/2023 | SWG | BL | Call with document review team. | 0.90 | 895.00 | $805.50 |
| 09/21/2023 | SWG | BL | Attention to assembling contracts for informal production to Committee. | 0.90 | 895.00 | $805.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| 09/21/2023 | VAN | BL | Phone conference with Steven Golden, Patricia Jefferies, Gillian Brown, Gina Brandt, James Hunter regarding document review in connection with Committee Rule 2004 requests (2004). | 0.40 | 1,175.00 | $470.00 |
| 09/22/2023 | GNB | BL | Telephone conference with V. Newmark regarding document review for Committee Rule 2004 requests. | 0.10 | 975.00 | $97.50 |
| 09/22/2023 | GNB | BL | Review Amyris board materials for potential production in response to Committee Rule 2004 requests. | 0.60 | 975.00 | $585.00 |
| 09/22/2023 | JKH | BL | Everlaw review and analysis of documents regarding BOD materials (.5); Telephone conferences with G. Brown regarding review issues (.3). | 0.80 | 1,350.00 | $1,080.00 |
| 09/22/2023 | RMP | BL | Telephone conference with S. Kidder re investigation update. | 0.30 | 1,895.00 | $568.50 |
| 09/22/2023 | SWG | BL | Draft and send email to client re: Committee 2004 requests | 0.20 | 895.00 | $179.00 |
| 09/22/2023 | VAN | BL | Telephone conference with Gillian Brown re document review for Committee Rule 2004 requests. | 0.10 | 1,175.00 | $117.50 |
| 09/24/2023 | GNB | BL | Review S. Hershey email regarding Committee Rule 2004 document searches; Email S. Golden regarding same. | 0.10 | 975.00 | $97.50 |
| 09/24/2023 | GNB | BL | Telephone conference with A. Kornfeld regarding Committee Rule 2004 motion (.1); Telephone conference with A. Kornfeld and S. Golden regarding same (.1). | 0.20 | 975.00 | $195.00 |
| 09/24/2023 | GNB | BL | Telephone conference with S. Golden regarding documents and interrogatory answers to Committee Rule 2004 motion. | 1.50 | 975.00 | $1,462.50 |
| 09/24/2023 | SWG | BL | Receive and respond to email from UCC re: discovery | 0.20 | 895.00 | $179.00 |
| 09/24/2023 | SWG | BL | Draft and send email re: Committee 2004 requests to PSZJ team | 0.30 | 895.00 | $268.50 |
| 09/24/2023 | SWG | BL | Call with G. Brown re: production to UCC. | 1.50 | 895.00 | $1,342.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2023 | GNB | BL | Review debtor board committee documents for informal production to Official Committee of Unsecured Creditors and Bondholders' Committee. | 1.60 | 975.00 | $1,560.00 |
| 09/25/2023 | PJJ | BL | Telephone call with S. Golden and G. Brown re OCUC discovery (.2); follow up call with G. Brown re same (.2). | 0.40 | 545.00 | $218.00 |
| 09/25/2023 | PJJ | BL | Upload documents to Everlaw for review re OCUC discovery. | 0.30 | 545.00 | $163.50 |
| 09/25/2023 | SWG | BL | Call with counsel to DIP Lender re: UCC discovery | 0.80 | 895.00 | $716.00 |
| 09/26/2023 | GNB | BL | Review debtor board and committee documents for informal production to Official Committee of Unsecured Creditors and Bondholders' Committee. | 0.70 | 975.00 | $682.50 |
| 09/26/2023 | GNB | BL | Video conference with client and PSZJ regarding Committee Rule 2004 requests. | 1.00 | 975.00 | $975.00 |
| 09/26/2023 | GNB | BL | Follow-up call with S. Golden and P. Jeffries after client call regarding Committee Rule 2004 requests. | 0.30 | 975.00 | $292.50 |
| 09/26/2023 | GNB | BL | Call with S. Golden, P. Jeffries, S. Gorman, and S. Hershey regarding Debtors' work on Committee Rule 2004 requests. | 1.00 | 975.00 | $975.00 |
| 09/26/2023 | GNB | BL | Follow-up call with S. Golden and P. Jeffries after call with S. Gorman, and S. Hershey regarding Debtors' work on Committee Rule 2004 requests. | 0.10 | 975.00 | $97.50 |
| 09/26/2023 | GNB | BL | Email S. Horma at PwC regarding responses to Committee Rule 2004 requests; Email S. Golden regarding contact with Gibson Dunn regarding same. | 0.10 | 975.00 | $97.50 |
| 09/26/2023 | GNB | BL | Email with K. Matevish at Gibson Dunn regarding responses to Committee Rule 2004 requests. | 0.30 | 975.00 | $292.50 |
| 09/26/2023 | GNB | BL | Review emails from D. Choi regarding documents for production to Committee in response to Rule 2004 requests; email P. Jeffries regarding same. | 0.10 | 975.00 | $97.50 |
| 09/26/2023 | JHR | BL | Review John Doerr deposition notice and related correspondence. | 0.40 | 995.00 | $398.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:   22

Invoice 134981

September 30, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 09/26/2023 | PJJ | BL | Upload board materials to Everlaw for OCUC discovery. | 0.30 | 545.00 | $163.50 |
| 09/26/2023 | PJJ | BL | Attend conference call with Amyris and PSZJ re OCUC 2004. | 1.00 | 545.00 | $545.00 |
| 09/26/2023 | PJJ | BL | Further follow up call with G. Brown and S. Golden re OCUC 2004. | 0.30 | 545.00 | $163.50 |
| 09/26/2023 | PJJ | BL | Attend conference call with S. Golden, G. Brown, and Committee re OCUC 2004. | 1.00 | 545.00 | $545.00 |
| 09/26/2023 | PJJ | BL | Follow up call with G. Brown and S. Golden re OCUC 2004 call. | 0.10 | 545.00 | $54.50 |
| 09/26/2023 | RMP | BL | Review UCC Rule 2004 requests and telephone conference with S. Golden re same. | 0.40 | 1,895.00 | $758.00 |
| 09/26/2023 | SWG | BL | Attention to scheduling call with Committee re: discovery | 0.10 | 895.00 | $89.50 |
| 09/26/2023 | SWG | BL | Attention to Committee discovery requests | 2.40 | 895.00 | $2,148.00 |
| 09/26/2023 | SWG | BL | Call with client re: document production to UCC. | 1.00 | 895.00 | $895.00 |
| 09/26/2023 | SWG | BL | Call with G. Brown and P. Jeffries re: next steps for UCC productions. | 0.30 | 895.00 | $268.50 |
| 09/26/2023 | SWG | BL | Call with Committee counsel re: discovery requests. | 1.00 | 895.00 | $895.00 |
| 09/26/2023 | SWG | BL | Follow up call with PSZJ team re: UCC discovery | 0.10 | 895.00 | $89.50 |
| 09/27/2023 | DG | BL | Call with KTBSLaw team and R. Pachulski re: investigation. | 1.00 | 1,550.00 | $1,550.00 |
| 09/27/2023 | DG | BL | Email with G. Brown re: discovery issues (.1); emails to M. Dicke re: same (.1). | 0.20 | 1,550.00 | $310.00 |
| 09/27/2023 | GNB | BL | Revise analysis from yesterday's call with S. Golden and P. Jeffries regarding Committee's Rule 2004 requests. | 0.30 | 975.00 | $292.50 |
| 09/27/2023 | GNB | BL | Review debtor board and committee documents for production to Official Committee of Unsecured Creditors and Bondholders' Committee. | 0.40 | 975.00 | $390.00 |
| 09/27/2023 | GNB | BL | Email K. Matevish at Gibson Dunn regarding responses to Committee Rule 2004 requests; Email B. Levine regarding same. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:   23

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2023 | GNB | BL | Email PSZJ team regarding search for emails potentially responsive to Committee Rule 2004 requests. | 0.10 | 975.00 | $97.50 |
| 09/27/2023 | GNB | BL | Analyze Committee Rule 2004 requests. | 0.40 | 975.00 | $390.00 |
| 09/27/2023 | GNB | BL | Call with S. Golden and P. Jeffries regarding status of responses and production sets responsive to Committee's Rule 2004 requests. | 0.90 | 975.00 | $877.50 |
| 09/27/2023 | GNB | BL | Call with K. Matevish at Gibson Dunn regarding responses to Committee Rule 2004 requests (.4); Prepare for same (.1). | 0.50 | 975.00 | $487.50 |
| 09/27/2023 | GNB | BL | Email M. Dicke at Fenwick regarding collection of Amyris electronically stored information as it pertains to Committee's Rule 2004 requests. | 0.10 | 975.00 | $97.50 |
| 09/27/2023 | GNB | BL | Prepare response to Committee Rule 2004 interrogatory no. 12. | 0.20 | 975.00 | $195.00 |
| 09/27/2023 | PJJ | BL | Upload documents to Everlaw re OCUC discovery. | 0.20 | 545.00 | $109.00 |
| 09/27/2023 | PJJ | BL | Attend conference call with G. Brown and S. Golden re OCUC 2004. | 0.90 | 545.00 | $490.50 |
| 09/27/2023 | RMP | BL | Conference call with KTBS team and D. Grassgreen re investigation issues. | 1.00 | 1,895.00 | $1,895.00 |
| 09/27/2023 | RMP | BL | Telephone conference with Goldstein re status. | 0.30 | 1,895.00 | $568.50 |
| 09/27/2023 | SWG | BL | Continued attention to UCC document requests. | 4.50 | 895.00 | $4,027.50 |
| 09/27/2023 | SWG | BL | Call with G. Brown and P. Jeffries re: UCC document production and review. | 0.90 | 895.00 | $805.50 |
| 09/27/2023 | SWG | BL | Call with KTBS team re: UCC document production and discovery. | 0.60 | 895.00 | $537.00 |
| 09/28/2023 | GNB | BL | Email with PSZJ team regarding Committee's Rule 2004 requests and generating production set. | 0.30 | 975.00 | $292.50 |
| 09/28/2023 | GNB | BL | Review debtors' documents for potential production to Committee pursuant to Rule 2004 requests. | 0.10 | 975.00 | $97.50 |
| 09/28/2023 | GNB | BL | Email PSZJ team regarding production set for Committee pursuant to Rule 2004 requests. | 0.20 | 975.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    24

Invoice 134981

September 30, 2023

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2023 | GNB | BL | Emails and call with A. Kornfeld regarding Committee Rule 2004 requests. | 0.10 | 975.00 | $97.50 |
| 09/28/2023 | GNB | BL | Call with S. Golden regarding search, collection, review, and production of documents responsive to Committee Rule 2004 requests. | 0.30 | 975.00 | $292.50 |
| 09/28/2023 | GNB | BL | Email S. Golden regarding protective order issues. | 0.10 | 975.00 | $97.50 |
| 09/28/2023 | GNB | BL | Email with client regarding potential ESI responsive to Committee Rule 2004 requests. | 0.10 | 975.00 | $97.50 |
| 09/28/2023 | GNB | BL | Call with Fenwick lawyers regarding potential ESI responsive to Committee Rule 2004 requests (.4); prepare for same (.1). | 0.50 | 975.00 | $487.50 |
| 09/28/2023 | GNB | BL | Review PSZJ team emails regarding document production for Committee Rule 2004 requests. | 0.10 | 975.00 | $97.50 |
| 09/28/2023 | PJJ | BL | Prepare and upload documents to Everlaw for OCUC production. | 1.00 | 545.00 | $545.00 |
| 09/28/2023 | RMP | BL | Telephone conferences with D. Grassgreen, A. Kornfeld and M. Goldstein re Lavvan hearing. | 0.80 | 1,895.00 | $1,516.00 |
| 09/28/2023 | RMP | BL | Review and respond to e-mails re Committee 2004 and telephone conferences with A. Kornfeld and S. Golden re same. | 0.60 | 1,895.00 | $1,137.00 |
| 09/28/2023 | RMP | BL | Review D&O status. | 0.30 | 1,895.00 | $568.50 |
| 09/28/2023 | RMP | BL | Review and respond to e-mails re D&O issues. | 0.30 | 1,895.00 | $568.50 |
| 09/28/2023 | SWG | BL | Draft and send email to PSZJ team re: 2004 discovery status | 0.20 | 895.00 | $179.00 |
| 09/28/2023 | SWG | BL | Continued attention to Committee 2004 request and productions. | 1.10 | 895.00 | $984.50 |
| 09/28/2023 | SWG | BL | Call with G. Brown re: UCC document production | 0.30 | 895.00 | $268.50 |
| 09/28/2023 | WLR | BL | Review correspondence from G. Brown (.1) and reply regarding document production. | 0.20 | 975.00 | $195.00 |
| 09/29/2023 | GNB | BL | Review debtors' documents for potential production to Committee pursuant to Rule 2004 requests. | 0.10 | 975.00 | $97.50 |
| 09/29/2023 | RMP | BL | Conference call with client and PSZJ Team re Lavvan issues. | 0.80 | 1,895.00 | $1,516.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:     25

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2023 | RMP | BL | Telephone conference with M. Goldstein and D. Grassgreen re Lavvan issues. | 0.40 | 1,895.00 | $758.00 |
| 09/29/2023 | RMP | BL | Review and analyze final Foris and Debtors' Lavvan-related briefs. | 1.10 | 1,895.00 | $2,084.50 |
| 09/29/2023 | RMP | BL | Review and analyze Lavvan supplemental brief. | 1.80 | 1,895.00 | $3,411.00 |
| 09/29/2023 | SWG | BL | Attention to first production of documents to Committee. | 0.20 | 895.00 | $179.00 |
| 09/30/2023 | GNB | BL | Email K. Matevich at Gibson Dunn regarding ESI and Committee Rule 2004 requests. | 0.10 | 975.00 | $97.50 |
| 09/30/2023 | RMP | BL | Prepare for and participate on Lavvan-related conference call with Goodwin. | 0.80 | 1,895.00 | $1,516.00 |
| 09/30/2023 | RMP | BL | Review Kieftenbeld deposition transcript and telephone conference with A. Kornfeld re same. | 1.80 | 1,895.00 | $3,411.00 |
| 09/30/2023 | RMP | BL | Review Foris' motion to quash. | 0.40 | 1,895.00 | $758.00 |
| | | | | **83.60** | | **$90,122.00** |

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | DG | CA | Call with D. Choi, S. Fleming, P. Gund and S. Golden re: update on various matters. | 0.60 | 1,550.00 | $930.00 |
| 09/01/2023 | JEO | CA | Review status of pending matters and review WIP list | 1.00 | 1,275.00 | $1,275.00 |
| 09/01/2023 | JHR | CA | Conference with D. Grassgreen re status update. | 0.40 | 995.00 | $398.00 |
| 09/01/2023 | RMP | CA | Attend portion of team conference call. | 0.60 | 1,895.00 | $1,137.00 |
| 09/01/2023 | SWG | CA | Call with J. O'Neill re: case administration matters | 0.20 | 895.00 | $179.00 |
| 09/01/2023 | SWG | CA | Participate in call re: WIP | 0.50 | 895.00 | $447.50 |
| 09/02/2023 | DG | CA | Update call with R. Pachulski re case status and next steps. | 0.50 | 1,550.00 | $775.00 |
| 09/02/2023 | PJJ | CA | Attend professionals WIP call. | 1.00 | 545.00 | $545.00 |
| 09/02/2023 | SWG | CA | Participate in WIP call | 1.00 | 895.00 | $895.00 |
| 09/03/2023 | MBL | CA | Miscellaneous case scheduling and status emails with team and opposing counsel. | 0.10 | 1,445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    26

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2023 | MSP | CA | Email exchange with S. Golden, et al. regarding discussion of work in process. | 0.10 | 1,295.00 | $129.50 |
| 09/04/2023 | JEO | CA | Review and attend to status of WIP tasks | 1.00 | 1,275.00 | $1,275.00 |
| 09/05/2023 | AJK | CA | WIP call. | 0.50 | 1,675.00 | $837.50 |
| 09/05/2023 | ARP | CA | Manage data/files. | 2.20 | 425.00 | $935.00 |
| 09/05/2023 | DG | CA | Weekly PSZJ Only WIP call (.5); WIP call with PSZJ and other Debtor professionals (.3). | 0.80 | 1,550.00 | $1,240.00 |
| 09/05/2023 | ECO | CA | Conference call with Richard Pachulski/Jason Rosell/Steven Golden re update on case status and tasks needed going forward. | 0.50 | 725.00 | $362.50 |
| 09/05/2023 | JEO | CA | Review pending issues and WIP | 3.00 | 1,275.00 | $3,825.00 |
| 09/05/2023 | JHR | CA | Analyze WIP list. | 0.20 | 995.00 | $199.00 |
| 09/05/2023 | JHR | CA | Attend PSZJ WIP call. | 0.50 | 995.00 | $497.50 |
| 09/05/2023 | JHR | CA | Debtor professional WIP call. | 0.30 | 995.00 | $298.50 |
| 09/05/2023 | PJJ | CA | Revise and prepare Agenda for filing (.3); efile (.2). | 0.50 | 545.00 | $272.50 |
| 09/05/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.10 | 545.00 | $54.50 |
| 09/05/2023 | PJJ | CA | Prepare amended Agenda (.1); efile (.2). | 0.30 | 545.00 | $163.50 |
| 09/05/2023 | SWG | CA | Update WIP list. | 0.20 | 895.00 | $179.00 |
| 09/05/2023 | SWG | CA | Participate in weekly internal (PSZJ) WIP call | 0.50 | 895.00 | $447.50 |
| 09/05/2023 | SWG | CA | Draft and send email to Russ Silberglied re: objection deadline | 0.10 | 895.00 | $89.50 |
| 09/05/2023 | SWG | CA | Participate in brief Debtors' professional WIP call. | 0.30 | 895.00 | $268.50 |
| 09/06/2023 | DG | CA | Call with J. Rosell re: status update. | 0.20 | 1,550.00 | $310.00 |
| 09/06/2023 | DG | CA | Call with PSZJ team and counsel for Ad Hoc Noteholder group re: case issues and next steps. | 1.20 | 1,550.00 | $1,860.00 |
| 09/06/2023 | DG | CA | Call with Lender professionals re: overall case issues. | 0.90 | 1,550.00 | $1,395.00 |
| 09/06/2023 | JHR | CA | Call with bondholders (partial). | 0.40 | 995.00 | $398.00 |
| 09/06/2023 | JHR | CA | Call with D. Grassgreen re: status update. | 0.20 | 995.00 | $199.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2023 | RMP | CA | Prepare for and participate on Debtor/Lender conference call. | 1.10 | 1,895.00 | $2,084.50 |
| 09/06/2023 | SWG | CA | Participate in call with counsel to Ad Hoc Noteholder Group re: case status and next steps | 1.10 | 895.00 | $984.50 |
| 09/06/2023 | SWG | CA | Draft and send email to Paul Hastings team following up on call. | 0.20 | 895.00 | $179.00 |
| 09/06/2023 | SWG | CA | Participate in call with DIP Lender professionals. | 0.90 | 895.00 | $805.50 |
| 09/07/2023 | SWG | CA | Call with counsel to group of noteholders | 0.70 | 895.00 | $626.50 |
| 09/08/2023 | SWG | CA | Draft Q&A for employees re: notices received regarding cases | 0.40 | 895.00 | $358.00 |
| 09/10/2023 | SWG | CA | Call with P. Gund re: case admin issues. | 0.50 | 895.00 | $447.50 |
| 09/11/2023 | DG | CA | Weekly Work in Process call with PSZJ team | 0.70 | 1,550.00 | $1,085.00 |
| 09/11/2023 | HCK | CA | Memos to / from S. Golden et al. re Thursday hearing filing for DIP financing, other. | 0.20 | 1,550.00 | $310.00 |
| 09/11/2023 | JJK | CA | Team conference call on case issues. | 0.60 | 1,175.00 | $705.00 |
| 09/11/2023 | PJJ | CA | Attend PSZJ WIP call. | 0.80 | 545.00 | $436.00 |
| 09/11/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.40 | 545.00 | $218.00 |
| 09/11/2023 | PJJ | CA | Prepare COC regarding omnibus hearing dates or filing (.2); efile (.2). | 0.40 | 545.00 | $218.00 |
| 09/11/2023 | PJJ | CA | Enter appearances for September 14 hearing. | 0.20 | 545.00 | $109.00 |
| 09/11/2023 | PJJ | CA | Work on September 12 agenda. | 3.80 | 545.00 | $2,071.00 |
| 09/11/2023 | RMP | CA | Prepare for and participate on PSZJ WIP conference call. | 0.60 | 1,895.00 | $1,137.00 |
| 09/11/2023 | SWG | CA | Participate in weekly PSZJ WIP call. | 0.60 | 895.00 | $537.00 |
| 09/12/2023 | ARP | CA | Manage data/files. | 5.70 | 425.00 | $2,422.50 |
| 09/12/2023 | DG | CA | Weekly professional conference call with PSZJ and other Debtor professionals (PWC, Gund, Intrepid). | 0.80 | 1,550.00 | $1,240.00 |
| 09/12/2023 | JHR | CA | Attend Debtor professional WIP call | 0.70 | 995.00 | $696.50 |
| 09/12/2023 | PJJ | CA | Update WIP and circulate. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    28

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2023 | PJJ | CA | Revise agenda (.3); prepare for and file (.2). | 0.50 | 545.00 | $272.50 |
| 09/12/2023 | PJJ | CA | Prepare for and file W/E list for September 12 hearing. | 0.30 | 545.00 | $163.50 |
| 09/12/2023 | RMP | CA | Participate on weekly professional conference call. | 0.80 | 1,895.00 | $1,516.00 |
| 09/12/2023 | SWG | CA | Receive and respond to emails re: hearing agenda | 0.20 | 895.00 | $179.00 |
| 09/12/2023 | SWG | CA | Participate in weekly professional WIP call (partial). | 0.40 | 895.00 | $358.00 |
| 09/12/2023 | SWG | CA | Receive and respond to email from party re: service of pleadings | 0.30 | 895.00 | $268.50 |
| 09/13/2023 | CAK | CA | Assist in preparation of 9/14/23 hearing | 0.20 | 495.00 | $99.00 |
| 09/13/2023 | CJB | CA | Prepare exhibit binders for hearing on 9/14/23. | 1.10 | 425.00 | $467.50 |
| 09/14/2023 | ARP | CA | Manage data/files. | 4.10 | 425.00 | $1,742.50 |
| 09/14/2023 | CJB | CA | Prepare hearing binders for hearing on 9/14/23. | 1.10 | 425.00 | $467.50 |
| 09/15/2023 | CAK | CA | Assist in preparation of zoom hearing 9/15/23 | 0.50 | 495.00 | $247.50 |
| 09/15/2023 | SWG | CA | Edit WIP list following second day hearing | 0.70 | 895.00 | $626.50 |
| 09/15/2023 | SWG | CA | Call with counsel to ad hoc group | 0.50 | 895.00 | $447.50 |
| 09/16/2023 | SWG | CA | Draft NDA for ad hoc group | 0.30 | 895.00 | $268.50 |
| 09/18/2023 | HCK | CA | Memos to / from S. Golden re WIP tasks and deadlines. | 0.10 | 1,550.00 | $155.00 |
| 09/19/2023 | LHP | CA | Draft motions for pro hac vice admission of A. Kornfeld and B. Levine (.9) and email communications with P. Jeffries re same (.1) | 1.00 | 545.00 | $545.00 |
| 09/19/2023 | RMP | CA | Participate on weekly WIP conference call with Debtors' professionals. | 0.90 | 1,895.00 | $1,705.50 |
| 09/19/2023 | SWG | CA | Participate in weekly WIP call with Debtors' professionals. | 0.90 | 895.00 | $805.50 |
| 09/20/2023 | DG | CA | Weekly call with Lender Professionals re: various case issues and next steps. | 1.20 | 1,550.00 | $1,860.00 |
| 09/20/2023 | HCK | CA | All-hands call with S. Golden, R. Pachulski, D. Grassgreen and A. Kornfeld re circle up on various tasks and deadlines. | 0.90 | 1,550.00 | $1,395.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    29

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 1.00 | 545.00 | $545.00 |
| 09/20/2023 | RMP | CA | Participate on PSZJ next steps conference call. | 0.80 | 1,895.00 | $1,516.00 |
| 09/20/2023 | RMP | CA | Participate on weekly debtor/lender conference call. | 1.20 | 1,895.00 | $2,274.00 |
| 09/20/2023 | SWG | CA | Participate in circle up call with PSZJ team re: various case status. | 0.80 | 895.00 | $716.00 |
| 09/21/2023 | SWG | CA | Participate in weekly call with DIP Lender (partial). | 0.50 | 895.00 | $447.50 |
| 09/22/2023 | LHP | CA | Review critical dates memo and email communications with P. Jeffries re same | 0.10 | 545.00 | $54.50 |
| 09/25/2023 | JE | CA | Participate in WIP call. | 1.00 | 1,450.00 | $1,450.00 |
| 09/25/2023 | JHR | CA | Attend weekly WIP call | 1.00 | 995.00 | $995.00 |
| 09/25/2023 | JHR | CA | Review critical dates memorandum | 0.10 | 995.00 | $99.50 |
| 09/25/2023 | JJK | CA | Team conference call on case issues. | 1.00 | 1,175.00 | $1,175.00 |
| 09/25/2023 | LHP | CA | Attend WIP meeting | 1.00 | 545.00 | $545.00 |
| 09/25/2023 | MBL | CA | Attend WIP call (in part). | 0.20 | 1,445.00 | $289.00 |
| 09/25/2023 | MSP | CA | Internal meeting regarding pending case tasks, work-in-process. | 1.00 | 1,295.00 | $1,295.00 |
| 09/25/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.60 | 545.00 | $327.00 |
| 09/25/2023 | PJJ | CA | Update WIP and circulate. | 0.40 | 545.00 | $218.00 |
| 09/25/2023 | PJJ | CA | Attend internal WIP call. | 1.00 | 545.00 | $545.00 |
| 09/25/2023 | RMP | CA | Participate in weekly WIP call. | 1.00 | 1,895.00 | $1,895.00 |
| 09/25/2023 | SWG | CA | Participate in weekly WIP call. | 1.00 | 895.00 | $895.00 |
| 09/26/2023 | SWG | CA | Participate in call with D. Grassgreen, J. Rosell, S. Fleming, and P. Gund re: follow up on UCC call. | 0.80 | 895.00 | $716.00 |
| 09/26/2023 | SWG | CA | Call with P. Gund re: case administrative matters. | 0.10 | 895.00 | $89.50 |
| 09/27/2023 | DG | CA | Weekly call with Lender Professionals and Debtor professionals re: open case issues. | 1.10 | 1,550.00 | $1,705.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    30

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2023 | RMP | CA | Conference call with debtor professionals and committee professionals re case issues. | 1.10 | 1,895.00 | $2,084.50 |
| 09/27/2023 | SWG | CA | Participate in weekly call with DIP Lender professionals. | 0.80 | 895.00 | $716.00 |
| 09/28/2023 | LHP | CA | Review recent court filings and update critical dates memo (1.5) and email communications with P. Jeffries re same (.1) | 1.60 | 545.00 | $872.00 |
| 09/28/2023 | RMP | CA | Review and respond to issues re AHG. | 0.30 | 1,895.00 | $568.50 |
| 09/29/2023 | AJK | CA | Phone call with client, PWC and PSZJ team re case strategies. | 1.00 | 1,675.00 | $1,675.00 |
| | | | | 77.00 | | $76,040.00 |

**Corporate Governance**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2023 | SWG | CG | Review and comment on draft 8-K | 0.10 | 895.00 | $89.50 |
| 09/15/2023 | RMP | CG | Prepare for and participate on Board conference call. | 1.70 | 1,895.00 | $3,221.50 |
| 09/15/2023 | RMP | CG | Review board meeting materials and prepare for board meeting. | 0.60 | 1,895.00 | $1,137.00 |
| 09/19/2023 | RMP | CG | Telephone conference with Hartnett re status. | 0.30 | 1,895.00 | $568.50 |
| 09/19/2023 | SWG | CG | Review draft Board minutes. | 0.20 | 895.00 | $179.00 |
| 09/20/2023 | RMP | CG | Review and analyze RC and AC meeting materials. | 0.90 | 1,895.00 | $1,705.50 |
| 09/21/2023 | DG | CG | Restructuring Committee Meeting. | 1.00 | 1,550.00 | $1,550.00 |
| 09/21/2023 | RMP | CG | Prepare for and participate on restructuring committee conference call. | 1.00 | 1,895.00 | $1,895.00 |
| 09/25/2023 | RMP | CG | Review and analyze RC materials. | 1.40 | 1,895.00 | $2,653.00 |
| 09/26/2023 | JHR | CG | Review board slides. | 0.30 | 995.00 | $298.50 |
| 09/26/2023 | RMP | CG | Prepare for and attend Restructuring Committee meeting. | 1.60 | 1,895.00 | $3,032.00 |
| 09/28/2023 | DG | CG | Partial attendance at board meeting. | 0.60 | 1,550.00 | $930.00 |
| 09/28/2023 | RMP | CG | Review materials for Board meeting and attend Board meeting. | 2.70 | 1,895.00 | $5,116.50 |
| | | | | 12.40 | | $22,376.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    31
Invoice 134981
September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Claims Administration and Objections**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2023 | ECO | CO | Review e-mail from Steven Golden and correspondence from Deloitte re invoices; prepare response e-mail to Deloitte. | 0.20 | 725.00 | $145.00 |
| 09/11/2023 | SWG | CO | Participate in call with creditor re: claims | 0.20 | 895.00 | $179.00 |
| 09/23/2023 | SWG | CO | Update claims bar date motion and send same to case constituents. | 0.60 | 895.00 | $537.00 |
| 09/24/2023 | SWG | CO | Calls with counsel to DIP Lender (.2) and UCC (.1) re: bar date motion | 0.30 | 895.00 | $268.50 |
| 09/25/2023 | ECO | CO | E-mails with Steven Golden re bar date motion. | 0.10 | 725.00 | $72.50 |
| 09/25/2023 | ECO | CO | Review Goodwin comments to bar date motion/revise motion and forward to Steven Golden. | 0.40 | 725.00 | $290.00 |
| 09/25/2023 | RMP | CO | Review bar date motion edits and telephone conference with S. Golden. | 0.30 | 1,895.00 | $568.50 |
| 09/26/2023 | ECO | CO | Review e-mails from Steven Golden re bar date motion and committee comments. | 0.10 | 725.00 | $72.50 |
| 09/26/2023 | ECO | CO | Review and revise bar date motion and forward updated version to Steven Golden. | 0.60 | 725.00 | $435.00 |
| 09/26/2023 | ECO | CO | E-mails with Steven Golden/revise bar date motion to incorporate additional committee comments. | 0.20 | 725.00 | $145.00 |
| 09/26/2023 | JEO | CO | Review draft of bar date motion | 0.60 | 1,275.00 | $765.00 |
| 09/26/2023 | JHR | CO | Review draft bar date motion. | 0.60 | 995.00 | $597.00 |
| 09/26/2023 | RMP | CO | Review bar date motion issues. | 0.10 | 1,895.00 | $189.50 |
| 09/26/2023 | SWG | CO | Review UCC comments to bar date motion and send email to Debtors' professional team re: same | 0.20 | 895.00 | $179.00 |
| 09/26/2023 | SWG | CO | Draft and send email re: edits to Bar Date Motion. | 0.20 | 895.00 | $179.00 |
| 09/27/2023 | JEO | CO | Review and comment on bar date motion | 0.90 | 1,275.00 | $1,147.50 |
| 09/27/2023 | JEO | CO | Review final bar date motion and coordinate filing | 0.60 | 1,275.00 | $765.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    32

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2023 | PJJ | CO | Revise bar date motion and prepare for filing (.6); efile (.2). | 0.80 | 545.00 | $436.00 |
| 09/27/2023 | PJJ | CO | Prepare notice of bar date motion (.3); efile (.2). | 0.50 | 545.00 | $272.50 |
| | | | | **7.50** | | **$7,243.50** |

**PSZJ Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/30/2023 | DG | CP | Fee Application Preparation. | 1.50 | 1,550.00 | $2,325.00 |
| | | | | **1.50** | | **$2,325.00** |

**Other Professional Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | DG | CPO | Review UST objection to motion to enter into reimbursement agreements (.3); correspond with S. Golden re: same (.1). | 0.40 | 1,550.00 | $620.00 |
| 09/01/2023 | JEO | CPO | Review Objection of the United States Trustee to Debtors' Emergency Motion to Assume and/or Enter Into Reimbursement Agreements with Professionals for the Ad Hoc Noteholder Group | 0.60 | 1,275.00 | $765.00 |
| 09/01/2023 | JEO | CPO | Prepare/revise mended Notice of Hearing on Debtors' Motion to Assume and/or Enter Into Reimbursement Agreements with Professionals for the Ad Hoc Noteholder Group | 0.40 | 1,275.00 | $510.00 |
| 09/01/2023 | JHR | CPO | Review UST object to reimbursement agreement. | 0.30 | 995.00 | $298.50 |
| 09/01/2023 | PJJ | CPO | Revise amended bondholder hearing notice (.2); prepare for and file (.2). | 0.40 | 545.00 | $218.00 |
| 09/01/2023 | PJJ | CPO | Case law research regarding bondholder fee motion. | 1.00 | 545.00 | $545.00 |
| 09/01/2023 | RMP | CPO | Review and consider UST objection re bondholder motion. | 0.30 | 1,895.00 | $568.50 |
| 09/01/2023 | SWG | CPO | Review and begin response to UST objection to Noteholder Fee Motion | 3.20 | 895.00 | $2,864.00 |
| 09/02/2023 | ECO | CPO | E-mails with Steven Golden re issues for noteholders reply. | 0.10 | 725.00 | $72.50 |
| 09/02/2023 | ECO | CPO | Conduct legal research re substantial contributions/legislative history. | 0.90 | 725.00 | $652.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    33

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2023 | ECO | CPO | Call with Steven Golden re discussion of noteholders compensation motion/information needed for reply | 0.20 | 725.00 | $145.00 |
| 09/02/2023 | ECO | CPO | Prepare notes on substantial contributions and legislative history and forward to Steven Golden. | 0.30 | 725.00 | $217.50 |
| 09/02/2023 | SWG | CPO | Continue researching and drafting response to UST objection to Noteholder Fee Motion | 5.90 | 895.00 | $5,280.50 |
| 09/03/2023 | DG | CPO | Review and edit reply to UST objection to motion to assume/enter into reimbursement agreements. | 0.50 | 1,550.00 | $775.00 |
| 09/03/2023 | ECO | CPO | Telephone conference with Steven Golden re issues to review for reply on noteholders compensation motion. | 0.10 | 725.00 | $72.50 |
| 09/03/2023 | SWG | CPO | Continue researching and drafting response to UST objection to Noteholder Fee Motion | 3.10 | 895.00 | $2,774.50 |
| 09/03/2023 | SWG | CPO | Receive and reply to email re: entry into postpetition agreement | 0.30 | 895.00 | $268.50 |
| 09/05/2023 | ECO | CPO | Conduct legal research re issues raised in noteholders compensation motion/UST objection. | 0.90 | 725.00 | $652.50 |
| 09/05/2023 | ECO | CPO | Prepare notes re noteholders compensation issues and forward to Steven Golden. | 0.20 | 725.00 | $145.00 |
| 09/05/2023 | ECO | CPO | Review cases for bondholders motion reply/hearing and e-mails with Steven Golden re same. | 0.40 | 725.00 | $290.00 |
| 09/05/2023 | JEO | CPO | Finalize Reply in Support of Debtors' Motion to Assume and/or Enter Into Reimbursement Agreements with Professionals for the Ad Hoc Noteholder Group | 0.90 | 1,275.00 | $1,147.50 |
| 09/05/2023 | JEO | CPO | Review and finalize agenda for hearing on Bond Holder fee motion | 0.60 | 1,275.00 | $765.00 |
| 09/05/2023 | SWG | CPO | Finalize reply and amended proposed order re: Noteholder Reimbursement Motion | 0.20 | 895.00 | $179.00 |
| 09/05/2023 | SWG | CPO | Call with Phil Gund re: preparation for Thursday hearing on Noteholder Fee Motion | 0.30 | 895.00 | $268.50 |
| 09/05/2023 | SWG | CPO | Begin preparing for hearing on Noteholder Reimbursement Motion. | 1.00 | 895.00 | $895.00 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    34
Invoice 134981
September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2023 | SWG | CPO | Continue preparing for hearing on Noteholder Fee Motion, including preparation of argument and hearing notes | 2.00 | 895.00 | $1,790.00 |
| 09/07/2023 | JEO | CPO | Prepare for hearing on Bond Holder fee motion | 0.80 | 1,275.00 | $1,020.00 |
| 09/07/2023 | SWG | CPO | Prepare for hearing on Reimbursement Agreement Motion | 1.20 | 895.00 | $1,074.00 |
| 09/07/2023 | DG | CPO | Review files (.3) and attend hearing re: bondholder fee request (.5). | 0.80 | 1,550.00 | $1,240.00 |
| 09/11/2023 | PJJ | CPO | Draft CNO regarding interim compensation motion. | 0.20 | 545.00 | $109.00 |
| 09/11/2023 | PJJ | CPO | Prepare order for filing regarding interim compensation motion. | 0.20 | 545.00 | $109.00 |
| 09/13/2023 | JEO | CPO | Review committee and UST comments to interim comp and work on final form of order | 0.70 | 1,275.00 | $892.50 |
| 09/28/2023 | JEO | CPO | Review draft stipulation re extension of bondholder fee payments and provide comments | 1.60 | 1,275.00 | $2,040.00 |
| 09/28/2023 | RMP | CPO | Review revised AHG stipulation and respond to e-mails re same and telephone conference with D. Grassgreen re same. | 0.50 | 1,895.00 | $947.50 |
| 09/29/2023 | JEO | CPO | Review and finalize Notice of Proposed Amendment to Ad Hoc Noteholder Group Professionals Reimbursement Order and coordinate filing and service | 0.70 | 1,275.00 | $892.50 |
| 09/29/2023 | SWG | CPO | Draft Notice of Amended Bondholder Fee Order | 0.30 | 895.00 | $268.50 |
| | | | | 31.50 | | $31,373.00 |

**Employee Benefits/Pensions and KEIP/KERP**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | AJK | EB | Zoom re KEIP/KERP with UCC professionals. | 0.60 | 1,675.00 | $1,005.00 |
| 09/01/2023 | DG | EB | Call with Committee Counsel and FTI team re: questions about KEIP/KERP (partial). | 0.40 | 1,550.00 | $620.00 |
| 09/01/2023 | SWG | EB | Participate in call with Committee professionals re: KEIP/KERP (partial) | 0.30 | 895.00 | $268.50 |
| 09/05/2023 | SWG | EB | Draft/send email to Debtors' professional team re: KEIP/KERP comments from UCC | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    35
Invoice 134981
September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2023 | DG | EB | Review UST comments on KEIP Motion (.3); confer with J. O'Neill re: same (.1). | 0.40 | 1,550.00 | $620.00 |
| 09/06/2023 | JEO | EB | Review UST comments to KEIP/KERP Motion | 0.60 | 1,275.00 | $765.00 |
| 09/08/2023 | AJK | EB | Review and analysis of KEIP motion (.8); begin witness prepare outlines (.9). | 1.70 | 1,675.00 | $2,847.50 |
| 09/08/2023 | AJK | EB | Further analysis of KEIP issues. | 0.80 | 1,675.00 | $1,340.00 |
| 09/08/2023 | DG | EB | Confer with A. Kornfeld re: KEIP motion and hearing. | 0.50 | 1,550.00 | $775.00 |
| 09/08/2023 | JEO | EB | Review revised order and ertification of Counsel Regarding Motion for Entry of Interim and Final Orders: (I) Authorizing, But Not Directing, the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief | 0.40 | 1,275.00 | $510.00 |
| 09/08/2023 | JEO | EB | Review revised order and Certification of Counsel Regarding Motion for Entry of Interim and Final Orders: (I) Authorizing, But Not Directing, the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief | 0.40 | 1,275.00 | $510.00 |
| 09/08/2023 | PJJ | EB | Prepare for and file COC regarding wages motion (.2); upload order (.1). | 0.30 | 545.00 | $163.50 |
| 09/09/2023 | AJK | EB | Call with S. Fleming, L. Beers, P. Gund, D. Grassgreen re KEIP issues. | 0.50 | 1,675.00 | $837.50 |
| 09/09/2023 | AJK | EB | Call with UCC advisors and Debtor re KEIP issues. | 0.70 | 1,675.00 | $1,172.50 |
| 09/09/2023 | AJK | EB | Call with D. Grassgreen re KEIP issues and strategy. | 0.30 | 1,675.00 | $502.50 |
| 09/09/2023 | AJK | EB | Prepare for KEIP hearing. | 0.70 | 1,675.00 | $1,172.50 |
| 09/09/2023 | AJK | EB | Review e-mails re KEIP. | 0.30 | 1,675.00 | $502.50 |
| 09/09/2023 | AJK | EB | Further preparation for KEIP hearing. | 0.90 | 1,675.00 | $1,507.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    36

Amyris Inc.

Invoice 134981

Client 03703.00004

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2023 | DG | EB | Revise KEIP Order. | 0.30 | 1,550.00 | $465.00 |
| 09/10/2023 | DG | EB | Call with R. Pachulski re: KEIP. | 0.40 | 1,550.00 | $620.00 |
| 09/10/2023 | DG | EB | Review email from Committee on KEIP and Cash Management Language and respond thereto. | 0.20 | 1,550.00 | $310.00 |
| 09/10/2023 | SWG | EB | Edit KEIP/KERP Order | 0.20 | 895.00 | $179.00 |
| 09/11/2023 | PJJ | EB | Prepare order and redline of KEIP/KERP motion. | 0.20 | 545.00 | $109.00 |
| 09/11/2023 | PJJ | EB | Draft COC regarding KEIP/KERP motion. | 0.20 | 545.00 | $109.00 |
| 09/13/2023 | JEO | EB | Work on revised order for KEIP/KERP | 1.20 | 1,275.00 | $1,530.00 |
| 09/13/2023 | JEO | EB | Prepare supplemental Declaration re KEIP/KERP per UST request | 0.70 | 1,275.00 | $892.50 |
| 09/13/2023 | PJJ | EB | Telephone conference with J. O'Neill regarding KEIP/KERP filing. | 0.20 | 545.00 | $109.00 |
| 09/13/2023 | PJJ | EB | Prepare COC regarding KEIP/KERP for filing. | 0.60 | 545.00 | $327.00 |
| 09/13/2023 | VAN | EB | Draft/revise letters to KEIP and KERP participants. | 1.00 | 1,175.00 | $1,175.00 |
| | | | | 15.10 | | $21,034.50 |

**Contract and Lease Matters**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2023 | DG | EC | Finalize response letter to DSM re: escrows (.2); review and incorporate comments from M. Goldstein (.1). | 0.30 | 1,550.00 | $465.00 |
| 09/01/2023 | DG | EC | Call with Counsel for Givaudan and J. Rosell re: review of term sheet. | 1.00 | 1,550.00 | $1,550.00 |
| 09/01/2023 | HCK | EC | Memos to / from J. Rosell re updated versions of DSM / GIV / ING talking points for commercial discussions and review markups. | 0.50 | 1,550.00 | $775.00 |
| 09/01/2023 | HCK | EC | Memos to / from D. Grassgreen et al. re M. Goldstein comments to DSM reply letter. | 0.30 | 1,550.00 | $465.00 |
| 09/01/2023 | HCK | EC | Memos to / from J. Rosell re Givaudan call re proposed term sheet. | 0.20 | 1,550.00 | $310.00 |
| 09/01/2023 | HCK | EC | Various follow-up re DSM / GIV meeting re commercial contract treatment. | 0.30 | 1,550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    37

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2023 | HCK | EC | Memos to / from D. Grassgreen, H. Kieftenbeld and D. Choi re further edits / comments to DSM reply letter. | 0.50 | 1,550.00 | $775.00 |
| 09/01/2023 | HCK | EC | Memos to / from D. Grassgreen and J. Weichselbaum re DSM reply. | 0.10 | 1,550.00 | $155.00 |
| 09/01/2023 | HCK | EC | Review various accumulated memos re DSM reply letter and adequate protection stipulation. | 0.20 | 1,550.00 | $310.00 |
| 09/01/2023 | JHR | EC | Call with s. Golden re lease rejections. | 0.10 | 995.00 | $99.50 |
| 09/01/2023 | JHR | EC | Prepare for call with Givaudan. | 0.40 | 995.00 | $398.00 |
| 09/01/2023 | JHR | EC | Call with Givaudan. | 1.20 | 995.00 | $1,194.00 |
| 09/01/2023 | JHR | EC | Revise contract rejection order. | 0.20 | 995.00 | $199.00 |
| 09/01/2023 | PJJ | EC | Revise 1st rejection order. | 0.20 | 545.00 | $109.00 |
| 09/01/2023 | RMP | EC | Review and respond to e-mails re DSM and Givaudan meeting. | 0.30 | 1,895.00 | $568.50 |
| 09/01/2023 | RMP | EC | Review and respond to e-mails re DSM letter and comments on letter. | 0.40 | 1,895.00 | $758.00 |
| 09/01/2023 | RMP | EC | Telephone conferences with D. Grassgreen re upcoming DSM and Givaudan meetings. | 0.40 | 1,895.00 | $758.00 |
| 09/02/2023 | DG | EC | Finalize letter to DSM re: escrows. | 0.20 | 1,550.00 | $310.00 |
| 09/02/2023 | DG | EC | Call with M. Goldstein re: meetings with DSM and Givaudan (.3); call with S. Fleming re: same (.3). | 0.60 | 1,550.00 | $930.00 |
| 09/02/2023 | RMP | EC | Various telephone conferences with D. Grassgreen, S. Fleming re upcoming meeting issues. | 0.60 | 1,895.00 | $1,137.00 |
| 09/03/2023 | DG | EC | Correspond with K. Novotny re: transition services for Givaudan (.1); review attached documents and background. | 0.50 | 1,550.00 | $775.00 |
| 09/03/2023 | DG | EC | Call with R. Pachulski re: contract negotiations (.3); emails to J. Kstanes and J. Weber re: same (.1). | 0.40 | 1,550.00 | $620.00 |
| 09/03/2023 | JHR | EC | Revise Givaudan talking points and related correspondence with Goodwin. | 0.40 | 995.00 | $398.00 |
| 09/03/2023 | JHR | EC | Analyze Givaudan transition service issues. | 0.70 | 995.00 | $696.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    38

Amyris Inc.

Invoice 134981

Client 03703.00004

September 30, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2023 | JHR | EC | Review DSM issue letter. | 0.40 | 995.00 | $398.00 |
| 09/03/2023 | JHR | EC | Correspondence with client and Goodwin re: Givaudan transition services. | 0.90 | 995.00 | $895.50 |
| 09/05/2023 | HCK | EC | Numerous memos to / from D. Grassgreen re further edits / revisions to DSM reply letter from H. Kieftenbeld et al. | 0.60 | 1,550.00 | $930.00 |
| 09/05/2023 | HCK | EC | Review final 9/3 reply letter to DSM. | 0.10 | 1,550.00 | $155.00 |
| 09/05/2023 | HCK | EC | Memos to / from J. Rosell and D. Grassgreen re Committee inquiry re DSM escrow release correspondence. | 0.20 | 1,550.00 | $310.00 |
| 09/05/2023 | HCK | EC | Further review DSM Collaboration Agreement and appendices re commercial contract term sheet. | 0.90 | 1,550.00 | $1,395.00 |
| 09/05/2023 | JEO | EC | Work on revised order and Certification of Counsel Regarding First Omnibus Motion for the Entry of an Order (A) Authorizing Rejection of Unexpired leases and Non-Residential Real Property and Executory Contracts Nunc Pro Tunc to the Petition Date; (B) Abandoning any Remaining Personal Property Located at the Leased Premises; and (C) Granting Related Relief | 0.90 | 1,275.00 | $1,147.50 |
| 09/05/2023 | SWG | EC | Participate in daily contract check-in call. | 0.30 | 895.00 | $268.50 |
| 09/06/2023 | DG | EC | Correspond with H. Kevane re: Givaudan (.1); call with R. Pachulski re: license issues with commercial partners (.7); correspond with R. Pachulski re: same (.2). | 1.00 | 1,550.00 | $1,550.00 |
| 09/06/2023 | HCK | EC | Memos to / from D. Grassgreen and J. Rosell re Givaudan strain escrow request. | 0.30 | 1,550.00 | $465.00 |
| 09/06/2023 | RMP | EC | E-mails and telephone conferences with D. Grassgreen re DSM and Givaudan related issues. | 0.90 | 1,895.00 | $1,705.50 |
| 09/06/2023 | SWG | EC | Call with brand leaders re: contracts. | 0.80 | 895.00 | $716.00 |
| 09/06/2023 | SWG | EC | Participate in call with client and A. Alvarenga re: contract issues | 0.40 | 895.00 | $358.00 |
| 09/07/2023 | DG | EC | Call with P. Gund, J. Rosell, R. Pachulski re: DSM. | 0.60 | 1,550.00 | $930.00 |
| 09/07/2023 | JHR | EC | Analyze DSM summary. | 0.10 | 995.00 | $99.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:   39

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2023 | JHR | EC | Conference call with client re: DSM update. | 0.70 | 995.00 | $696.50 |
| 09/07/2023 | RMP | EC | Conference call re counterparty meetings and telephone conferences with D. Grassgreen re same. | 1.10 | 1,895.00 | $2,084.50 |
| 09/07/2023 | SWG | EC | Continue comprehensive contract review. | 1.90 | 895.00 | $1,700.50 |
| 09/07/2023 | SWG | EC | Call with contract counterparty re: entry into new agreement | 0.20 | 895.00 | $179.00 |
| 09/08/2023 | DG | EC | Correspond with H. Kevane re: DSM extension (.1); correspond with H. Kevane re: Givaudan (.1). | 0.20 | 1,550.00 | $310.00 |
| 09/08/2023 | DG | EC | Call with R. Pachulski re: commercial contracts. | 0.30 | 1,550.00 | $465.00 |
| 09/08/2023 | DG | EC | Correspondence with H. Kevane and H. Kieftenbeld re: DSM and Givaudan. | 0.30 | 1,550.00 | $465.00 |
| 09/08/2023 | HCK | EC | Memos to / from J. Rosell et al. re Givaudan / DSM retinol supply and license. | 0.40 | 1,550.00 | $620.00 |
| 09/08/2023 | HCK | EC | Telephone call with J. Rosell re Givaudan / DSM issue. | 0.10 | 1,550.00 | $155.00 |
| 09/08/2023 | HCK | EC | Memos to / from K. Novotny re Givaudan / DSM updates. | 0.30 | 1,550.00 | $465.00 |
| 09/08/2023 | HCK | EC | Memos to / from D. Grassgreen and H. Kieftenbeld re DSM extension. | 0.10 | 1,550.00 | $155.00 |
| 09/08/2023 | HCK | EC | Memos to / from D. Grassgreen re Givaudan update. | 0.10 | 1,550.00 | $155.00 |
| 09/08/2023 | JHR | EC | Analyze Givaudan contracts. | 1.20 | 995.00 | $1,194.00 |
| 09/08/2023 | RMP | EC | Review e-mails and telephone conference with D. Grassgreen re counterparty meetings. | 0.40 | 1,895.00 | $758.00 |
| 09/08/2023 | SWG | EC | Continue comprehensive contract review | 6.60 | 895.00 | $5,907.00 |
| 09/08/2023 | SWG | EC | Participate in call with client re: technology access agreements | 0.50 | 895.00 | $447.50 |
| 09/08/2023 | SWG | EC | Call with counsel to landlord | 0.20 | 895.00 | $179.00 |
| 09/09/2023 | SWG | EC | Continue contract review. | 0.30 | 895.00 | $268.50 |
| 09/10/2023 | DG | EC | Email with counsel for DSM and correspond with D. Choi re: standstill. | 0.10 | 1,550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2023 | SWG | EC | Review correspondence from contract counterparty re: termination of contract and draft email response to client re: same. | 0.30 | 895.00 | $268.50 |
| 09/11/2023 | DG | EC | Review email response from DSM on term sheet issues (.2); review M. Goldstein comments thereto (.1); correspond with DSM counsel re: adequate protection stipulation for DSM agreement (.1) Call with M. Goldstein and R. Pachulski re: prepare for commercial contract calls (.5); call with Foris and Amyris business and Foris legal teams re: analysis of commercial contract issues (.5); call with Foris and Amyris teams and additional Foris representatives re: same (1.1) | 2.50 | 1,550.00 | $3,875.00 |
| 09/11/2023 | ECO | EC | Telephone conferernce with Steven Golden re issue with leases/research question. | 0.20 | 725.00 | $145.00 |
| 09/11/2023 | HCK | EC | Memos to / from S. Fleming et al. re DSM-Firmenich follow-up re Thursday negotiation and DSM Tranche 2 liens. | 0.60 | 1,550.00 | $930.00 |
| 09/11/2023 | HCK | EC | Further review memos re last week's meetings at GIV / DSM re commercial contracts. | 0.40 | 1,550.00 | $620.00 |
| 09/11/2023 | JHR | EC | Analyze Ingredion license agreement | 0.90 | 995.00 | $895.50 |
| 09/11/2023 | JHR | EC | Analyze DSM-Firmenich settlement terms | 0.30 | 995.00 | $298.50 |
| 09/11/2023 | JHR | EC | Analyze draft letter to Tribeca landlord and related correspondence with S. Golden | 0.40 | 995.00 | $398.00 |
| 09/11/2023 | JHR | EC | Conference call with client re: DSM | 0.60 | 995.00 | $597.00 |
| 09/11/2023 | JHR | EC | Conference call with Foris re: DSM and Givaudan | 1.10 | 995.00 | $1,094.50 |
| 09/11/2023 | RMP | EC | Conference call with M. Goldstein and D. Grassgreen re counter-party issues. | 0.50 | 1,895.00 | $947.50 |
| 09/11/2023 | RMP | EC | Conference call with Foris and Amyris teams re counter-party issues. | 1.10 | 1,895.00 | $2,084.50 |
| 09/11/2023 | RMP | EC | Participate on conference call re DSM. | 0.60 | 1,895.00 | $1,137.00 |
| 09/11/2023 | SWG | EC | Draft letter to Tribeca landlord re: assignment of lease | 0.60 | 895.00 | $537.00 |
| 09/11/2023 | SWG | EC | Call with counsel to major contract counterparty re: various contract issues. | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:     41

Invoice 134981

September 30, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 09/11/2023 | SWG | EC | Participate in call re: contract manufacturers | 0.50 | 895.00 | $447.50 |
| 09/12/2023 | DG | EC | Call with DSM counsel re: various contract and financing issues. | 0.70 | 1,550.00 | $1,085.00 |
| 09/12/2023 | HCK | EC | Memos to / from J. Rosell et al. re reply to DSM term sheet and comments to same. | 0.70 | 1,550.00 | $1,085.00 |
| 09/12/2023 | HCK | EC | Memos to/ from C. Johnson re DSM term sheet and review his additional edits. | 0.20 | 1,550.00 | $310.00 |
| 09/12/2023 | HCK | EC | Further memos to / from N. Novotny et al. re DSM-Firmenich follow-up re term sheet response. | 0.50 | 1,550.00 | $775.00 |
| 09/12/2023 | HCK | EC | Further memos to / from J. Rosell et al. re reply to DSM-Firmenich re term sheet discussions. | 0.60 | 1,550.00 | $930.00 |
| 09/12/2023 | JHR | EC | Draft reply to DSM | 1.60 | 995.00 | $1,592.00 |
| 09/12/2023 | JHR | EC | Revise DSM letter. | 0.30 | 995.00 | $298.50 |
| 09/12/2023 | JHR | EC | Conference call with Foris re: contract strategy | 0.50 | 995.00 | $497.50 |
| 09/12/2023 | JHR | EC | Analyze revised DSM response and related correspondence with client | 0.50 | 995.00 | $497.50 |
| 09/12/2023 | SWG | EC | Respond to email from counsel to landlord | 0.10 | 895.00 | $89.50 |
| 09/12/2023 | SWG | EC | Review and propose edits to contract from client | 0.10 | 895.00 | $89.50 |
| 09/12/2023 | SWG | EC | Begin drafting contract and lease procedures motion. | 3.30 | 895.00 | $2,953.50 |
| 09/12/2023 | SWG | EC | Call with counsel to DIP Lender re: contract procedures. | 0.30 | 895.00 | $268.50 |
| 09/13/2023 | HCK | EC | Memos to / from J. Rosell re DSM-Firmenich reply memo. | 0.20 | 1,550.00 | $310.00 |
| 09/13/2023 | HCK | EC | Memos to / from D. Grassgreen re DSM update. | 0.10 | 1,550.00 | $155.00 |
| 09/13/2023 | HCK | EC | Further research re DSM-Firmenich transaction. | 1.30 | 1,550.00 | $2,015.00 |
| 09/13/2023 | JHR | EC | Revise DSM letter. | 0.50 | 995.00 | $497.50 |
| 09/13/2023 | LAF | EC | Locate sample contract assumption/assignment procedures. | 0.50 | 595.00 | $297.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    42

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2023 | PJJ | EC | Revise contract/lease procedures motion. | 0.30 | 545.00 | $163.50 |
| 09/13/2023 | SWG | EC | Continue drafting contract/lease procedures motion. | 4.70 | 895.00 | $4,206.50 |
| 09/14/2023 | ECO | EC | Review and revise contract/lease procedures motion and proposed procedures. | 1.20 | 725.00 | $870.00 |
| 09/14/2023 | HCK | EC | Review accumulated memos re DSM / GIV discussions. | 0.20 | 1,550.00 | $310.00 |
| 09/14/2023 | JHR | EC | Analyze correspondence with DSM. | 0.20 | 995.00 | $199.00 |
| 09/14/2023 | PJJ | EC | Revise proposed order on 1st rejection motion. | 0.20 | 545.00 | $109.00 |
| 09/15/2023 | JEO | EC | Review order and Certification of Counsel Regarding First Omnibus Motion for the Entry of an Order (A) Authorizing Rejection of Unexpired leases and Non-Residential Real Property and Executory Contracts Nunc Pro Tunc to the Petition Date; (B) Abandoning any Remaining Personal Property Located at the Leased Premises; and (C) Granting Related Relief | 0.30 | 1,275.00 | $382.50 |
| 09/16/2023 | SWG | EC | Continue comprehensive review of executory contracts. | 2.40 | 895.00 | $2,148.00 |
| 09/17/2023 | HCK | EC | Follow-up with J. Rosell et al. re DSM / GIV update. | 0.10 | 1,550.00 | $155.00 |
| 09/18/2023 | ECO | EC | E-mails with Steven Golden re update on case status and contracts. | 0.10 | 725.00 | $72.50 |
| 09/18/2023 | JEO | EC | Finalize Motion for an Order (A) Approving Procedures Related to the Assumption, Assumption and Assignment, or Transfer of Executory Contracts and Unexpires Leases; and (B) Granting Related Relief | 1.30 | 1,275.00 | $1,657.50 |
| 09/18/2023 | SWG | EC | Draft and send email to counterparty to rejected executory contract. | 0.20 | 895.00 | $179.00 |
| 09/19/2023 | DG | EC | Call with Ori Katz re: Witherspoon agreement. | 0.10 | 1,550.00 | $155.00 |
| 09/19/2023 | ECO | EC | Preparation of third omnibus motion to reject executory contracts. | 1.10 | 725.00 | $797.50 |
| 09/19/2023 | ECO | EC | Prepare e-mail to Steven Golden re third motion to reject contracts. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    43

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2023 | DG | EC | Call with J. Weber re: Givaudan contract issues and questions. | 0.40 | 1,550.00 | $620.00 |
| 09/20/2023 | HCK | EC | Memos to / from D. Grassgreen re Givaudan / DSM APA inquiry and review schedules. | 0.50 | 1,550.00 | $775.00 |
| 09/20/2023 | RMP | EC | Review and respond to e-mails re Givaudan and DSM issues. | 0.60 | 1,895.00 | $1,137.00 |
| 09/21/2023 | DG | EC | Call with J. Rosell re: contract issues. | 0.20 | 1,550.00 | $310.00 |
| 09/21/2023 | HCK | EC | Further memos to / from group re Givaudan request for DSM APA. | 0.10 | 1,550.00 | $155.00 |
| 09/21/2023 | JHR | EC | Call with M. Goldstein: re: Givaudan. | 0.60 | 995.00 | $597.00 |
| 09/22/2023 | DG | EC | Correspondence to and from John Weber, counsel for Givaudan, re: contract information. | 0.10 | 1,550.00 | $155.00 |
| 09/22/2023 | HCK | EC | Further memos to / from O. Wright re Lavvan / Givaudan. | 0.20 | 1,550.00 | $310.00 |
| 09/24/2023 | DG | EC | Confer with H. Kevane re: DSM and Givaudan. | 0.20 | 1,550.00 | $310.00 |
| 09/24/2023 | HCK | EC | Follow-up with D. Grassgreen re DSM / Givaudan disclosures. | 0.10 | 1,550.00 | $155.00 |
| 09/25/2023 | JHR | EC | Call with contract counterparty re: business update | 0.20 | 995.00 | $199.00 |
| 09/25/2023 | PJJ | EC | Confer with L. Petras re preparing 365(d)(4) extension motion. | 0.20 | 545.00 | $109.00 |
| 09/25/2023 | RMP | EC | Review Givaudan issues and e-mails re same. | 0.30 | 1,895.00 | $568.50 |
| 09/25/2023 | SWG | EC | Call with PwC team re: contract matters. | 0.40 | 895.00 | $358.00 |
| 09/26/2023 | DG | EC | Initial review of DSM markup of term sheet. | 0.30 | 1,550.00 | $465.00 |
| 09/26/2023 | JHR | EC | Analyze DSM and Givaudan negotiating points. | 0.40 | 995.00 | $398.00 |
| 09/26/2023 | SWG | EC | Draft and send correspondence re: non-performance under agreements to contract counterparty | 0.40 | 895.00 | $358.00 |
| 09/27/2023 | DG | EC | Call with J. Rosell re: contract term sheets and plan exhibits. | 0.40 | 1,550.00 | $620.00 |
| 09/27/2023 | HCK | EC | Review markup to DSM term sheet. | 0.20 | 1,550.00 | $310.00 |
| 09/27/2023 | JEO | EC | Review third omnibus rejection motion | 0.60 | 1,275.00 | $765.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    44
Invoice 134981
September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2023 | JHR | EC | Call with D. Grassgreen re: DSM and Givaudan | 0.30 | 995.00 | $298.50 |
| 09/27/2023 | PJJ | EC | Prepare for and file 3rd rejection motion. | 0.30 | 545.00 | $163.50 |
| 09/27/2023 | RMP | EC | Review and analyze DSM Term Sheet. | 0.40 | 1,895.00 | $758.00 |
| 09/27/2023 | SWG | EC | Edit Third Omnibus Rejection Motion | 0.60 | 895.00 | $537.00 |
| 09/28/2023 | JHR | EC | Prepare Firmenich contract schedule | 1.10 | 995.00 | $1,094.50 |
| 09/28/2023 | JHR | EC | Analyze DSM term sheet and Foris comments | 0.90 | 995.00 | $895.50 |
| 09/28/2023 | JHR | EC | Prepare schedule of Givaudan contracts | 1.30 | 995.00 | $1,293.50 |
| 09/28/2023 | LHP | EC | Draft motion, notice, and proposed order to extend deadline to assume or reject unexpired leases (2.7) and email communications with P. Jeffries re same (.2) | 2.90 | 545.00 | $1,580.50 |
| 09/28/2023 | RMP | EC | Review various comments to DSM term sheet. | 0.30 | 1,895.00 | $568.50 |
| 09/28/2023 | SWG | EC | Review UCC comments to Contract Procedures and incorporate same. | 0.20 | 895.00 | $179.00 |
| 09/28/2023 | SWG | EC | Review toll manufacturing agreements. | 1.30 | 895.00 | $1,163.50 |
| 09/28/2023 | SWG | EC | Edit Contract/Lease Procedures Motion and associated notices. | 0.30 | 895.00 | $268.50 |
| 09/29/2023 | DG | EC | Confer with counsel for DSM re: standstill. | 0.10 | 1,550.00 | $155.00 |
| 09/29/2023 | JHR | EC | Analyze Givaudan 365(n) letter | 0.40 | 995.00 | $398.00 |
| 09/29/2023 | RMP | EC | Review Givaudan correspondence and e-mail and telephone conference with JR re same. | 0.30 | 1,895.00 | $568.50 |
| 09/29/2023 | SWG | EC | Call with PwC and client contract team re: next steps on cure schedule. | 0.50 | 895.00 | $447.50 |
| 09/30/2023 | HCK | EC | Review C. Johnson memo re Givaudan escrow compliance. | 0.10 | 1,550.00 | $155.00 |
| | | | | **86.80** | | **$101,139.00** |

**First/Second Day Matters**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | DG | FD | Review committee comments to first day motions. | 1.30 | 1,550.00 | $2,015.00 |
| 09/01/2023 | JHR | FD | Analyze committee revisions to first days. | 0.90 | 995.00 | $895.50 |
| 09/01/2023 | PJJ | FD | Incorporate W&C changes to final utility order. | 2.50 | 545.00 | $1,362.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    45

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2023 | DG | FD | Call with PSZJ team to go over comments to FD pleadings froim Committee. | 1.00 | 1,550.00 | $1,550.00 |
| 09/02/2023 | ECO | FD | Conference call with Jason Rosell/Steven Golden/PSZJ team re issues/outstanding tasks for first and second day motions. | 1.00 | 725.00 | $725.00 |
| 09/02/2023 | JHR | FD | Conference call re: first and second day motions. | 1.30 | 995.00 | $1,293.50 |
| 09/02/2023 | SWG | FD | Call with counsel to Committee re: first/second day order comments | 0.70 | 895.00 | $626.50 |
| 09/04/2023 | PJJ | FD | Incorporate W&C changes to final orders and run redlines. | 2.50 | 545.00 | $1,362.50 |
| 09/04/2023 | SWG | FD | Review proposed final first/second day orders and draft email to Committee re: same | 0.70 | 895.00 | $626.50 |
| 09/05/2023 | ECO | FD | Review correspondence/docket re upcoming dates and hearings/prepare notes re same. | 0.10 | 725.00 | $72.50 |
| 09/05/2023 | PJJ | FD | Further incorporate additional comments to final orders and circulate. | 0.70 | 545.00 | $381.50 |
| 09/05/2023 | SWG | FD | Finalize and send email to UCC counsel re: first/second day orders | 0.20 | 895.00 | $179.00 |
| 09/05/2023 | SWG | FD | Draft and send emails (2) to counsel to DIP Lender re: first/second day orders. | 0.20 | 895.00 | $179.00 |
| 09/06/2023 | ECO | FD | Review updated utilities information and revisions to proposed final utilities order/e-mails with Jason Rosell and James O'Neill re next steps. | 0.40 | 725.00 | $290.00 |
| 09/06/2023 | JHR | FD | Call with committee re: first days. | 0.50 | 995.00 | $497.50 |
| 09/06/2023 | PJJ | FD | Prepare COCs regarding final orders. | 4.00 | 545.00 | $2,180.00 |
| 09/06/2023 | SWG | FD | Receive and respond to email from Committee re: outstanding first/second day orders. | 0.20 | 895.00 | $179.00 |
| 09/07/2023 | PJJ | FD | Prepare final orders and redlines for filing with COCs. | 3.40 | 545.00 | $1,853.00 |
| 09/07/2023 | PJJ | FD | File COCs. | 1.30 | 545.00 | $708.50 |
| 09/07/2023 | SWG | FD | Call with J. O'Neill re: first/second day orders and comments | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    46

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2023 | JEO | FD | Review revised order and Certification of Counsel Regarding Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Honor Certain Prepetition Obligations to Customers and (B) Otherwise Continue Certain Customer Programs in the Ordinary Course of Business and (II) Granting Related Relief | 0.40 | 1,275.00 | $510.00 |
| 09/08/2023 | JEO | FD | Review revised order and Certification of Counsel Regarding Motion for Entry of Interim and Final Orders Approving Notification and Hearing Procedures for (I) Certain Transfers of and Declarations of Worthlessness With Respect to Common Stock, (II) Certain Transfers of Claims Against Debtors and (II) Granting Related Relief | 0.40 | 1,275.00 | $510.00 |
| 09/08/2023 | JEO | FD | Review revised order and Certification of Counsel Regarding Motion for Entry of Interim and Final Orders: (I) Authorizing the Payment of Certain Taxes and Fees; and (II) Granting Related Relief | 0.40 | 1,275.00 | $510.00 |
| 09/08/2023 | JEO | FD | Review and work on revised order and Certification of Counsel Regarding Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Honor Certain Prepetition Obligations to Customers and (B) Otherwise Continue Certain Customer Programs in the Ordinary Course of Business and (II) Granting Related Relief | 0.60 | 1,275.00 | $765.00 |
| 09/08/2023 | JEO | FD | Review revised order and review/revise Certification of Counsel Regarding Motion for Entry of Interim and Final Orders Approving Notification and Hearing Procedures for (I) Certain Transfers of and Declarations of Worthlessness With Respect to Common Stock, (II) Certain Transfers of Claims Against Debtors and (II) Granting Related Relief | 0.70 | 1,275.00 | $892.50 |
| 09/08/2023 | JEO | FD | Review revised order and Certification of Counsel Regarding Motion for Entry of Interim and Final Orders: (I) Authorizing the Payment of Certain Taxes and Fees; and (II) Granting Related Relief | 0.40 | 1,275.00 | $510.00 |
| 09/08/2023 | JHR | FD | Review docketed final first day orders. | 0.30 | 995.00 | $298.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page: 47

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2023 | PJJ | FD | Prepare for and file COC regarding customer programs Motion (.2); upload order (.1). | 0.30 | 545.00 | $163.50 |
| 09/08/2023 | PJJ | FD | Prepare for and file COC regarding NOL Stock Motion (.2); upload order (.1). | 0.30 | 545.00 | $163.50 |
| 09/08/2023 | PJJ | FD | Prepare for and file COC regarding tax motion (.2); upload order (.1). | 0.30 | 545.00 | $163.50 |
| 09/08/2023 | PJJ | FD | Prepare for and file COC regarding utility motion (.2); upload order (.1). | 0.30 | 545.00 | $163.50 |
| 09/08/2023 | PJJ | FD | Prepare notice of revised utility service list. | 0.40 | 545.00 | $218.00 |
| 09/11/2023 | ECO | FD | Conference call with Steven Golden/PSZJ team re ongoing tasks/preparations for upcoming hearing. | 0.60 | 725.00 | $435.00 |
| 09/11/2023 | PJJ | FD | Draft COC regarding CV motion. | 0.20 | 545.00 | $109.00 |
| 09/11/2023 | PJJ | FD | Draft COC regarding insurance motion. | 0.20 | 545.00 | $109.00 |
| 09/11/2023 | PJJ | FD | Prepare order and redline of CV motion. | 0.20 | 545.00 | $109.00 |
| 09/11/2023 | PJJ | FD | Prepare order and redline of insurance motion. | 0.20 | 545.00 | $109.00 |
| 09/12/2023 | PJJ | FD | File COC regarding CV motion. | 0.30 | 545.00 | $163.50 |
| 09/12/2023 | PJJ | FD | File COC regarding insurance motion. | 0.30 | 545.00 | $163.50 |
| 09/13/2023 | JHR | FD | Review utility adequate assurance letter. | 0.10 | 995.00 | $99.50 |
| 09/14/2023 | JEO | FD | Prepare for second day hearing | 3.00 | 1,275.00 | $3,825.00 |
| 09/15/2023 | JEO | FD | Review order and Certification of Counsel Regarding Motion for Entry of Interim and Final Orders: (I) Authorizing Debtors to Pay Prepetition Claims of Critical Vendors, Foreign Vendors, 503(B)(9) Claimants, and Lien Claimants; (II) Granting Administrative Expense Priority to All Undisputed Obligations on Account of Outstanding Orders; (III) Authorizing all Financial Institutions to Honor all Related Payment Requests; and (IV) Granting Related Relief | 0.30 | 1,275.00 | $382.50 |
| 09/15/2023 | JHR | FD | Analyze amended utility list. | 0.10 | 995.00 | $99.50 |
| | | | | 33.70 | | $27,897.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    48

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Financial Filings** | | | | | | |
| 09/06/2023 | ECO | FF | Preparation of motion to extend deadline to file Rule 2015.3 reports. | 0.80 | 725.00 | $580.00 |
| 09/06/2023 | ECO | FF | Prepare e-mail to James O'Neill/Steven Golden forwarding motion re Rule 2015.3 reports. | 0.10 | 725.00 | $72.50 |
| 09/08/2023 | ECO | FF | E-mails with James O'Neill/Steven Golden re Rule 2015.3 extension motion. | 0.20 | 725.00 | $145.00 |
| 09/08/2023 | ECO | FF | Review and revise Rule 2015.3 extension motion. | 0.20 | 725.00 | $145.00 |
| 09/08/2023 | ECO | FF | Prepare notice of hearing re Rule 2015.3 extension motion/coordinate filing and service. | 0.30 | 725.00 | $217.50 |
| 09/08/2023 | JEO | FF | Review revised order and Certification of Counsel Regarding Motion for Entry of an Order (I) Extending Time to File Schedules of Assets and Liabilities and Statements of Financial Affairs and (II) Granting Related Relief | 0.40 | 1,275.00 | $510.00 |
| 09/08/2023 | JEO | FF | Review and update Motion for Entry of an Order Extending Time to File Initial Rule 2015.3 Reports | 0.50 | 1,275.00 | $637.50 |
| 09/08/2023 | JEO | FF | Review revised order and review revise Certification of Counsel Regarding Motion for Entry of an Order (I) Extending Time to File Schedules of Assets and Liabilities and Statements of Financial Affairs and (II) Granting Related Relief | 0.40 | 1,275.00 | $510.00 |
| 09/08/2023 | PJJ | FF | Prepare for and file COC regarding schedule extension motion (.2); upload order (.1). | 0.30 | 545.00 | $163.50 |
| 09/11/2023 | PJJ | FF | Refile schedule extension Order per court request. | 0.20 | 545.00 | $109.00 |
| 09/15/2023 | JEO | FF | Participate in call with PWC to work on schedules and statements | 1.00 | 1,275.00 | $1,275.00 |
| 09/18/2023 | ECO | FF | Review e-mails from James O'Neill/Steven Golden re global notes for schedules and statements. | 0.10 | 725.00 | $72.50 |
| 09/18/2023 | ECO | FF | Review draft global notes and revise/add information. | 1.60 | 725.00 | $1,160.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2023 | ECO | FF | Prepare e-mail to Steven Golden forwarding revised global notes. | 0.10 | 725.00 | $72.50 |
| 09/18/2023 | ECO | FF | Review e-mails from Brian Huffman/Steven Golden re comments to global notes. | 0.10 | 725.00 | $72.50 |
| 09/18/2023 | ECO | FF | Review and revise global notes and forward to Steven Golden and Brian Huffman. | 0.20 | 725.00 | $145.00 |
| 09/18/2023 | SWG | FF | Call with B. Huffman re: schedule G | 0.30 | 895.00 | $268.50 |
| 09/18/2023 | SWG | FF | Review and edit Global Notes to Schedules/SOFAs | 0.80 | 895.00 | $716.00 |
| 09/19/2023 | JEO | FF | Work on schedules and statements | 2.00 | 1,275.00 | $2,550.00 |
| 09/20/2023 | JEO | FF | Review and comment on schedules and statements of financial affairs for all debtors and work with PWC to complete | 10.50 | 1,275.00 | $13,387.50 |
| 09/20/2023 | LHP | FF | Prepare schedules and statements of financial affairs for filing. | 8.50 | 545.00 | $4,632.50 |
| 09/20/2023 | PJJ | FF | Telephone call with PwC and Stretto re filing logistics of Schedules. | 0.20 | 545.00 | $109.00 |
| 09/20/2023 | PJJ | FF | Attention to schedules and statements finalization and filing. | 7.00 | 545.00 | $3,815.00 |
| 09/20/2023 | PJJ | FF | File Schedules and Statements. | 3.00 | 545.00 | $1,635.00 |
| 09/20/2023 | SWG | FF | Participate in call re: schedules/SOFAs. | 0.90 | 895.00 | $805.50 |
| 09/22/2023 | JEO | FF | Communicate (with client).  Call with clients and PWC regarding reporting and monthly operating reports | 0.50 | 1,275.00 | $637.50 |
| 09/22/2023 | JEO | FF | Communicate (with client). Call with clients and PWC | 0.50 | 1,275.00 | $637.50 |
| 09/25/2023 | JEO | FF | Communicate (with client). Calls and emails with client and PWC to work on monthly operating report. | 3.20 | 1,275.00 | $4,080.00 |
| 09/26/2023 | JEO | FF | Review and comment on monthly operating reports | 0.90 | 1,275.00 | $1,147.50 |
| 09/26/2023 | JEO | FF | Review and finalize monthly operating reports | 2.50 | 1,275.00 | $3,187.50 |
| 09/26/2023 | JEO | FF | Review status of motion to extend deadline to file 2015.3 reports and sign off on cert of no objection | 0.50 | 1,275.00 | $637.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    50

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2023 | PJJ | FF | Revise and prepare MORs for filing (.5); efile same (.5). | 1.00 | 545.00 | $545.00 |
| | | | | 48.80 | | $44,679.00 |

**Financing/Cash Collateral/Cash Management**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2023 | DG | FN | Review A. Shyjan analysis of Lavvan Security Interest (.1); confer with O. Wright re: same (.1). | 0.20 | 1,550.00 | $310.00 |
| 09/01/2023 | DG | FN | Call with Committee Counsel, M. Celio re: update and status of Lavvan disputes. | 0.50 | 1,550.00 | $775.00 |
| 09/01/2023 | DG | FN | Review committee issue list and markup of DIP Order. | 0.50 | 1,550.00 | $775.00 |
| 09/01/2023 | DG | FN | Call with M. Goldstein, A. Nicas, R. Silberglied re: Lavvan DIP Objection. | 1.00 | 1,550.00 | $1,550.00 |
| 09/01/2023 | HCK | FN | Review M. Goldstein markup to DSM adequate protection stipulation and circulate comments to M. Litvak et al. | 0.60 | 1,550.00 | $930.00 |
| 09/01/2023 | HCK | FN | Telephone call with M. Litvak re DSM adequate protection stipulation and D. Choi comments. | 0.30 | 1,550.00 | $465.00 |
| 09/01/2023 | HCK | FN | Various memos to / from M. Litvak, et al. re DSM adequate protection stipulation and further edits / revisions to same. | 0.50 | 1,550.00 | $775.00 |
| 09/01/2023 | HCK | FN | Memos to / from D. Grassgreen re Lavvan security interest analysis. | 0.30 | 1,550.00 | $465.00 |
| 09/01/2023 | JHR | FN | Analyze Lavvan correspondence. | 0.40 | 995.00 | $398.00 |
| 09/01/2023 | JHR | FN | Analyze Lavvan DIP objection. | 0.40 | 995.00 | $398.00 |
| 09/01/2023 | MBL | FN | Call with Lavvan and lender counsel and D. Grassgreen regarding  pending Lavvan issues. | 0.90 | 1,445.00 | $1,300.50 |
| 09/01/2023 | MBL | FN | Review draft final DIP order (0.4); emails with PwC and team regarding  same (0.2). | 0.60 | 1,445.00 | $867.00 |
| 09/01/2023 | MBL | FN | Call with D. Grassgreen  regarding  financing and other issues. | 0.30 | 1,445.00 | $433.50 |
| 09/01/2023 | MBL | FN | Review lender and team revisions to DSM adequate protection stipulation; incorporate same. | 0.50 | 1,445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    51

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2023 | MBL | FN | Call with H. Kevane regarding  DSM adequate protection stipulation (0.1); coordinate same with client (0.1). | 0.20 | 1,445.00 | $289.00 |
| 09/01/2023 | MBL | FN | Revise final DIP order with input from D. Grassgreen. | 0.30 | 1,445.00 | $433.50 |
| 09/01/2023 | MBL | FN | Call with committee and lender professionals and team regarding  Lavvan status update. | 0.50 | 1,445.00 | $722.50 |
| 09/01/2023 | RMP | FN | Review Lavvan pleadings. | 0.30 | 1,895.00 | $568.50 |
| 09/01/2023 | RMP | FN | Review and respond to OCC DIP related e-mails. | 0.20 | 1,895.00 | $379.00 |
| 09/02/2023 | DG | FN | Review emails between M. Goldstein and M. Litvak re: DIP Order comments (.1); review responses from M. Goldstein (.1); review markup from M. Litvak of DIP Order. | 0.90 | 1,550.00 | $1,395.00 |
| 09/02/2023 | MBL | FN | Review committee DIP issues list and revised final DIP order; emails with team, client, and lender counsel re same. | 0.90 | 1,445.00 | $1,300.50 |
| 09/02/2023 | MBL | FN | Review draft Brazilian security documents. | 0.30 | 1,445.00 | $433.50 |
| 09/02/2023 | MBL | FN | Revise final DIP order with committee comments. | 1.30 | 1,445.00 | $1,878.50 |
| 09/04/2023 | JHR | FN | Correspondence with M. Litvak re: DIP issues. | 0.10 | 995.00 | $99.50 |
| 09/04/2023 | MBL | FN | Call with A. Nicas regarding  Lavvan DIP objection and reply (0.5); update team regarding  same (0.2). | 0.70 | 1,445.00 | $1,011.50 |
| 09/04/2023 | PJJ | FN | Prepare Agenda for September 7th hearing. | 0.40 | 545.00 | $218.00 |
| 09/04/2023 | RMP | FN | Review e-mails re DIP reply and telephone conference with D. Grassgreen re same. | 0.40 | 1,895.00 | $758.00 |
| 09/05/2023 | CJB | FN | Prepare hearing binders for hearing on 9/7/23. | 0.80 | 425.00 | $340.00 |
| 09/05/2023 | HCK | FN | Memos to / from M. Litvak and A. Nicas re Lavvan intercreditor and subordination issues. | 0.30 | 1,550.00 | $465.00 |
| 09/05/2023 | HCK | FN | Confer with M. Litvak re Foris / Lavvan intercreditor issue and DIP reply brief. | 0.20 | 1,550.00 | $310.00 |
| 09/05/2023 | HCK | FN | Memos to / from A. Nicas and M. Litvak re Lavvan reply brief re DIP objection. | 0.20 | 1,550.00 | $310.00 |
| 09/05/2023 | HCK | FN | Memos to / from Oksana Wright et al. re Lavvan DIP reply. | 0.60 | 1,550.00 | $930.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    52

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2023 | HCK | FN | Further review / analyze Lavvan DIP objection and review background documents re reply brief. | 0.80 | 1,550.00 | $1,240.00 |
| 09/05/2023 | MBL | FN | Confer with H. Kevane and emails with team and lender counsel regarding Lavvan DIP reply. | 0.30 | 1,445.00 | $433.50 |
| 09/05/2023 | MBL | FN | Review and comment on revised final DIP order from lender counsel (0.5); emails with opposing counsel regarding same (0.3). | 0.80 | 1,445.00 | $1,156.00 |
| 09/05/2023 | MBL | FN | Call with O. Wright regarding Lavvan DIP issues. | 0.40 | 1,445.00 | $578.00 |
| 09/05/2023 | MBL | FN | Review DIP marketing materials from Intrepid. | 0.20 | 1,445.00 | $289.00 |
| 09/05/2023 | MBL | FN | Review lender comments to Brazilian security documents and respond regarding same. | 0.20 | 1,445.00 | $289.00 |
| 09/05/2023 | MBL | FN | Draft DIP reply regarding Lavvan objection. | 2.20 | 1,445.00 | $3,179.00 |
| 09/05/2023 | PJJ | FN | Prepare hearing binder for S. Golden. | 0.70 | 545.00 | $381.50 |
| 09/05/2023 | RMP | FN | Review and analyze final DIP order draft. | 0.70 | 1,895.00 | $1,326.50 |
| 09/06/2023 | DG | FN | Review Lavvan documents re: assertion of security interest. | 1.70 | 1,550.00 | $2,635.00 |
| 09/06/2023 | DG | FN | Review and comment on J. Weichselbaum markup of adequate protection stipulation (DSM) (.3); confer with D. Choi re: same (.2). | 0.50 | 1,550.00 | $775.00 |
| 09/06/2023 | DG | FN | Lavvan analysis and correspondence (.3); correspond with H. Kevane re: response to Lavvan DIP Objection (.2); correspond with S. Golden re: same (.1); correspond with M. Litvak re: reply (.1); review documents re: same (.7). | 1.40 | 1,550.00 | $2,170.00 |
| 09/06/2023 | DG | FN | Review and respond to draft inserts from A. Nicas re: Lavvan reply. | 0.30 | 1,550.00 | $465.00 |
| 09/06/2023 | DG | FN | Call with Committee and Lender counsel re: DIP Order. | 0.90 | 1,550.00 | $1,395.00 |
| 09/06/2023 | DG | FN | Markup Lavvan reply. | 0.50 | 1,550.00 | $775.00 |
| 09/06/2023 | ECO | FN | Conference call with Debra Grassgreen/Steven Golden/White & Case re discussion of cash management issues. | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    53
Invoice 134981
September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2023 | HCK | FN | Memos to / from A. Nicas re Lavvan response to Foris letter. | 0.10 | 1,550.00 | $155.00 |
| 09/06/2023 | HCK | FN | Review J. Weichselbaum memo with redline to proposed DSM adequate protection stipulation. | 0.30 | 1,550.00 | $465.00 |
| 09/06/2023 | HCK | FN | Memos to / from M. Litvak et al. re markup to DSM adequate protection stipulation and review edits. | 0.20 | 1,550.00 | $310.00 |
| 09/06/2023 | HCK | FN | Memos to / from M. Litvak re draft reply to Lavvan DIP objection and review same. | 0.50 | 1,550.00 | $775.00 |
| 09/06/2023 | HCK | FN | Memos to / from group re Committee DIP objection and reply. | 0.20 | 1,550.00 | $310.00 |
| 09/06/2023 | HCK | FN | Memo to M. Litvak re comments to draft of Lavvan DIP reply. | 0.30 | 1,550.00 | $465.00 |
| 09/06/2023 | HCK | FN | Memos to / from S. Golden et al. re draft reply to Lavvan DIP objection. | 0.40 | 1,550.00 | $620.00 |
| 09/06/2023 | HCK | FN | Memos to / from A. Nicas et al. re Foris update and follow-up with M. Litvak. | 0.20 | 1,550.00 | $310.00 |
| 09/06/2023 | HCK | FN | Follow-up with D. Choi and M. Litvak re DSM adequate protection stipulation. | 0.30 | 1,550.00 | $465.00 |
| 09/06/2023 | HCK | FN | Memos to / from D. Grassgreen and M. Litvak re Lavvan DIP reply. | 0.20 | 1,550.00 | $310.00 |
| 09/06/2023 | HCK | FN | Review D. Grassgreen markup to Lavvan DIP reply and follow-up re further edits. | 0.40 | 1,550.00 | $620.00 |
| 09/06/2023 | JHR | FN | Analyze DIP revisions. | 0.30 | 995.00 | $298.50 |
| 09/06/2023 | JHR | FN | Analyze DSM Adequate Protection stip. | 0.30 | 995.00 | $298.50 |
| 09/06/2023 | JHR | FN | Conference call with lender. | 0.90 | 995.00 | $895.50 |
| 09/06/2023 | JHR | FN | Analyze Lavvan issues. | 1.30 | 995.00 | $1,293.50 |
| 09/06/2023 | MBL | FN | Review Latham revisions to DSM adequate protection stipulation; emails with team regarding  same. | 0.30 | 1,445.00 | $433.50 |
| 09/06/2023 | MBL | FN | Emails with team and client regarding  DIP reply. | 0.30 | 1,445.00 | $433.50 |
| 09/06/2023 | MBL | FN | Call with E. Feld of White & Case regarding committee final DIP order issues. | 0.80 | 1,445.00 | $1,156.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    54

Amyris Inc.

Invoice 134981

Client 03703.00004

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2023 | MBL | FN | Call with committee and lender counsel regarding  final DIP order issues. | 0.90 | 1,445.00 | $1,300.50 |
| 09/06/2023 | MBL | FN | Review comments from client and team to Lavvan DIP objection. | 0.20 | 1,445.00 | $289.00 |
| 09/06/2023 | RMP | FN | Review revised DIP order. | 0.30 | 1,895.00 | $568.50 |
| 09/07/2023 | ECO | FN | Review e-mail from Debra Grassgreen re issues relating to Lavvan DIP objection and our reply. | 0.10 | 725.00 | $72.50 |
| 09/07/2023 | ECO | FN | Prepare motion to seal re DIP reply and forward to Debra Grassgreen/James O'Neill. | 0.80 | 725.00 | $580.00 |
| 09/07/2023 | HCK | FN | Memos to / from M. Litvak re revised draft of Lavvan DIP reply. | 0.40 | 1,550.00 | $620.00 |
| 09/07/2023 | HCK | FN | Memos to / from D. Grassgreen et al. re DSM standstill extension. | 0.20 | 1,550.00 | $310.00 |
| 09/07/2023 | JHR | FN | Analyze Lavvan issues. | 0.40 | 995.00 | $398.00 |
| 09/07/2023 | JHR | FN | Correspondence with client re: Portugal funding. | 0.30 | 995.00 | $298.50 |
| 09/07/2023 | MBL | FN | Continue revisions to DIP reply re Lavvan; incorporate client comments. | 1.00 | 1,445.00 | $1,445.00 |
| 09/07/2023 | MBL | FN | Calls with team re final DIP order; coordinate same with bondholder counsel. | 0.20 | 1,445.00 | $289.00 |
| 09/07/2023 | MBL | FN | Review committee comments to cash management motion; emails with team re same. | 0.20 | 1,445.00 | $289.00 |
| 09/07/2023 | MBL | FN | Review committee comments to interim DIP order (0.3); emails withy lender counsel and team re same (0.1). | 0.40 | 1,445.00 | $578.00 |
| 09/07/2023 | MBL | FN | Further revisions to DIP reply with additional client input (0.2); coordinate same with lender counsel (0.1). | 0.30 | 1,445.00 | $433.50 |
| 09/08/2023 | DG | FN | Review revised DIP Order (.5); call with Goldstein and Nicas re: Lavvan supplemental pleading and response (.9); review documents re: same (.4); call with M. Litvak re: committee DIP issues (.3); correspond with M. Litvak re: same (.1); review revised budget and comment thereon (.5); call with R. Pachulski re: toggle in DIP (.3). | 3.00 | 1,550.00 | $4,650.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2023 | HCK | FN | Memos to / from M. Litvak re revised draft of DIP reply and O. Wright comments. | 0.40 | 1,550.00 | $620.00 |
| 09/08/2023 | HCK | FN | Review Lavvan response letter re Foris subordination from R. Silberglied. | 0.20 | 1,550.00 | $310.00 |
| 09/08/2023 | JEO | FN | Review Supplemental Objection of Lavvan, Inc. to Motion of the Debtors for Interim and Final Orders (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief | 0.60 | 1,275.00 | $765.00 |
| 09/08/2023 | JHR | FN | Analyze Lavvan letter re: subordination and related documents. | 0.50 | 995.00 | $497.50 |
| 09/08/2023 | JHR | FN | Analyze Lavvan DIP objection. | 0.40 | 995.00 | $398.00 |
| 09/08/2023 | MBL | FN | Review and comment on lender revisions to final DIP order (0.4); incorporate edits (0.2); coordinate same with committee counsel (0.1). | 0.70 | 1,445.00 | $1,011.50 |
| 09/08/2023 | MBL | FN | Emails with team, client, and lender counsel re committee DIP issues. | 0.40 | 1,445.00 | $578.00 |
| 09/08/2023 | MBL | FN | Call with D. Grassgreen re committee financing issues. | 0.30 | 1,445.00 | $433.50 |
| 09/08/2023 | MBL | FN | Review Lavvan supplemental DIP objection. | 0.20 | 1,445.00 | $289.00 |
| 09/08/2023 | MBL | FN | Emails with committee re DIP status. | 0.20 | 1,445.00 | $289.00 |
| 09/08/2023 | RMP | FN | Review and respond to e-mails re DIP budget and review budget. | 0.60 | 1,895.00 | $1,137.00 |
| 09/08/2023 | RMP | FN | Telephone conference with D. Grassgreen re sale toggle. | 0.30 | 1,895.00 | $568.50 |
| 09/08/2023 | RMP | FN | Review and analyze revised DIP order. | 0.40 | 1,895.00 | $758.00 |
| 09/08/2023 | RMP | FN | Review Lavvan correspondence and e-mails re same. | 0.20 | 1,895.00 | $379.00 |
| 09/08/2023 | RMP | FN | Review and analyze Lavvan DIP objection. | 0.30 | 1,895.00 | $568.50 |
| 09/09/2023 | MBL | FN | Call with lender counsel, P. Gund, and team re DIP financing and pending sale/business issues. | 1.50 | 1,445.00 | $2,167.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    56

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2023 | MBL | FN | Follow-up emails with team re DSM stipulation. | 0.10 | 1,445.00 | $144.50 |
| 09/09/2023 | MBL | FN | Revise DIP reply to Lavvan with lender input. | 0.20 | 1,445.00 | $289.00 |
| 09/09/2023 | MBL | FN | Call with committee counsel and D. Grassgreen re open DIP issues (in part). | 0.40 | 1,445.00 | $578.00 |
| 09/09/2023 | MBL | FN | Initial review of draft reply to Lavvan. | 0.10 | 1,445.00 | $144.50 |
| 09/09/2023 | RMP | FN | Prepare for and participate on DIP conference call. | 0.90 | 1,895.00 | $1,705.50 |
| 09/09/2023 | RMP | FN | Review and analyze Lavvan reply. | 0.30 | 1,895.00 | $568.50 |
| 09/10/2023 | DG | FN | Further call with R. Pachulski re: committee settlement. | 0.50 | 1,550.00 | $775.00 |
| 09/10/2023 | DG | FN | Correspond with M. Goldstein re: budget questions and intercompany claims (.2); correspond with S. Fleming re: same. | 0.30 | 1,550.00 | $465.00 |
| 09/10/2023 | DG | FN | Review revised DIP Order. | 0.40 | 1,550.00 | $620.00 |
| 09/10/2023 | DG | FN | Review Witness lists for hearing. | 0.40 | 1,550.00 | $620.00 |
| 09/10/2023 | DG | FN | Call with M. Litvak re: DIP. | 0.30 | 1,550.00 | $465.00 |
| 09/10/2023 | DG | FN | Edit Fleming declaration in support of Lavvan reply and email with M. Litvak re: same. | 0.40 | 1,550.00 | $620.00 |
| 09/10/2023 | DG | FN | Draft insert to Lavvan Reply. | 0.30 | 1,550.00 | $465.00 |
| 09/10/2023 | DG | FN | Review and comment on Lavvan reply and Foris Joinder thereto. | 0.60 | 1,550.00 | $930.00 |
| 09/10/2023 | DG | FN | Review Cash Management Order. | 0.30 | 1,550.00 | $465.00 |
| 09/10/2023 | DG | FN | Call with M. Goldstein re: DIP order changes. | 0.50 | 1,550.00 | $775.00 |
| 09/10/2023 | DG | FN | Emails with Clients re: budget issues. | 0.30 | 1,550.00 | $465.00 |
| 09/10/2023 | DG | FN | Call with J. O'Neill re: Reply timing. | 0.20 | 1,550.00 | $310.00 |
| 09/10/2023 | DG | FN | Call with R. Pachulski re: call with A. O'Neill re: settlement on DIP. | 0.30 | 1,550.00 | $465.00 |
| 09/10/2023 | DG | FN | Call with A. O'Neill (2x) re: DIP setttlement. | 0.80 | 1,550.00 | $1,240.00 |
| 09/10/2023 | DG | FN | Call with R. Pachulski re: DIP dispute status. | 0.50 | 1,550.00 | $775.00 |
| 09/10/2023 | JEO | FN | Review and revise final form of cash management order including PayPal language and circulate to parties | 1.30 | 1,275.00 | $1,657.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2023 | JHR | FN | Analyze draft reply to DIP objection. | 0.60 | 995.00 | $597.00 |
| 09/10/2023 | JHR | FN | Continued analysis of draft reply to DIP objection. | 0.60 | 995.00 | $597.00 |
| 09/10/2023 | MBL | FN | Emails with team, lender counsel, and committee counsel re DIP order issues. | 0.50 | 1,445.00 | $722.50 |
| 09/10/2023 | MBL | FN | Review and comment on revised interim DIP order from committee. | 0.30 | 1,445.00 | $433.50 |
| 09/10/2023 | MBL | FN | Call with D. Grassgreen re status of DIP order and Lavvan reply. | 0.20 | 1,445.00 | $289.00 |
| 09/10/2023 | MBL | FN | Review Foris draft reply re Lavvan (0.1); coordinate same with client (0.1). | 0.20 | 1,445.00 | $289.00 |
| 09/10/2023 | MBL | FN | Revise and update supplemental S. Fleming declaration re DIP motion (1.0); emails with Dig and client re same (0.2). | 1.20 | 1,445.00 | $1,734.00 |
| 09/10/2023 | MBL | FN | Review further revised interim DIP order from committee; emails with team re same. | 0.30 | 1,445.00 | $433.50 |
| 09/10/2023 | MBL | FN | Revise and update DIP reply re Lavvan. | 0.50 | 1,445.00 | $722.50 |
| 09/10/2023 | MBL | FN | Review Goodwin comments to final DIP order; coordinate same with opposing counsel. | 0.30 | 1,445.00 | $433.50 |
| 09/10/2023 | PJJ | FN | Prepare Fleming declaration in support of DIP reply. | 0.40 | 545.00 | $218.00 |
| 09/10/2023 | RMP | FN | Various telephone conferences with D. Grassgreen and M. Goldstein re finalizing DIP issues with Committee. | 1.20 | 1,895.00 | $2,274.00 |
| 09/10/2023 | RMP | FN | Review and analyze various edits to DIP order. | 0.40 | 1,895.00 | $758.00 |
| 09/11/2023 | DG | FN | Review revised DIP Order mark-up (.4); review response from Foris and further revised order (.3); review final replies (.7); confer with team re: filing under seal (.2) | 1.60 | 1,550.00 | $2,480.00 |
| 09/11/2023 | ECO | FN | E-mails with James O'Neill/Maxim Litvak re information needed to finalize DIP reply and other filings for today. | 0.30 | 725.00 | $217.50 |
| 09/11/2023 | ECO | FN | Review and revise motion to seal DIP reply. | 0.60 | 725.00 | $435.00 |
| 09/11/2023 | ECO | FN | E-mails with Maxim Litvak/James O'Neill re updated drafts of DIP reply/motion to seal and exhibits/finalizing filings. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    58

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2023 | ECO | FN | E-mails and telephone calls with James O'Neill and Maxim Litvak re finalizing DIP reply/coordinate filing of reply under seal and filing of supporting declarations/exhibits/proposed order. | 1.20 | 725.00 | $870.00 |
| 09/11/2023 | ECO | FN | Telephone conference with James O'Neill re finalizing DIP reply. | 0.10 | 725.00 | $72.50 |
| 09/11/2023 | HCK | FN | Memos to / from D. Grassgreen et al. re status of Thursday hearing matters. | 0.20 | 1,550.00 | $310.00 |
| 09/11/2023 | HCK | FN | Review revised W+E list for final DIP hearing. | 0.10 | 1,550.00 | $155.00 |
| 09/11/2023 | JEO | FN | Emails with committee re cash management order and changes needed for PayPal | 0.60 | 1,275.00 | $765.00 |
| 09/11/2023 | JEO | FN | Finalize Reply in Support of DIP Motion and related motion to seal | 1.90 | 1,275.00 | $2,422.50 |
| 09/11/2023 | JEO | FN | Emails with PWC and client teams to prepare for 9/14 hearing | 0.80 | 1,275.00 | $1,020.00 |
| 09/11/2023 | MBL | FN | Further emails with team, lender counsel, and committee counsel re DIP order issues (0.3); review revised final DIP order from committee counsel (0.2). | 0.50 | 1,445.00 | $722.50 |
| 09/11/2023 | MBL | FN | Revise Fleming declaration re DIP (0.3); emails with S. Fleming and team re same (0.1). | 0.40 | 1,445.00 | $578.00 |
| 09/11/2023 | MBL | FN | Review revised seal motion. | 0.10 | 1,445.00 | $144.50 |
| 09/11/2023 | MBL | FN | Review, finalize, and coordinate filing of DIP reply, final DIP order, S. Fleming declaration, and updated budgets. | 1.00 | 1,445.00 | $1,445.00 |
| 09/11/2023 | PJJ | FN | Draft COC regarding cash management motion. | 0.20 | 545.00 | $109.00 |
| 09/11/2023 | PJJ | FN | Prepare order and redline of cash management motion. | 0.20 | 545.00 | $109.00 |
| 09/11/2023 | RMP | FN | Review revised DIP order. | 0.30 | 1,895.00 | $568.50 |
| 09/11/2023 | RMP | FN | Review and analyze Foris reply to DIP objection. | 0.30 | 1,895.00 | $568.50 |
| 09/11/2023 | RMP | FN | Review filed draft of sealed reply to Lavvan objection. | 0.20 | 1,895.00 | $379.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    59
Invoice 134981
September 30, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 09/11/2023 | SWG | FN | Edit witness and exhibit list for September 14 hearing. | 0.20 | 895.00 | $179.00 |
| 09/12/2023 | DG | FN | Review research and analyze issues and prep for contested DIP Hearing. | 6.00 | 1,550.00 | $9,300.00 |
| 09/12/2023 | DG | FN | Review Foris reply on DIP Objection. | 0.50 | 1,550.00 | $775.00 |
| 09/12/2023 | HCK | FN | Review Foris reply re Lavvan DIP objection. | 0.70 | 1,550.00 | $1,085.00 |
| 09/12/2023 | JEO | FN | Review and revise witness and exhibit list for 9/14 hearing | 0.50 | 1,275.00 | $637.50 |
| 09/12/2023 | JEO | FN | Review status of all matters scheduled for hearing on 9/14 | 1.50 | 1,275.00 | $1,912.50 |
| 09/12/2023 | JEO | FN | Review and comment on draft agenda for 9/14 hearing | 1.30 | 1,275.00 | $1,657.50 |
| 09/12/2023 | JHR | FN | Call with DSM re: adequate protection. | 0.50 | 995.00 | $497.50 |
| 09/12/2023 | MBL | FN | Review Foris DIP reply re Lavvan. | 0.40 | 1,445.00 | $578.00 |
| 09/12/2023 | MBL | FN | Review draft DIP amendment; emails with team and lender counsel re same. | 0.40 | 1,445.00 | $578.00 |
| 09/12/2023 | PJJ | FN | File COC regarding cash management motion. | 0.30 | 545.00 | $163.50 |
| 09/12/2023 | SWG | FN | Review draft amendment to DIP Credit Agreement and create timeline chart re: same | 0.80 | 895.00 | $716.00 |
| 09/13/2023 | DG | FN | Prepare for contested financing hearing | 6.00 | 1,550.00 | $9,300.00 |
| 09/13/2023 | IMP | FN | Review e-mail from R. Pachulski re issues re lien priority. | 0.20 | 1,995.00 | $399.00 |
| 09/13/2023 | IMP | FN | Draft e-mails to R. Pachulski re follow-up questions re Lavvan dispute. | 0.10 | 1,995.00 | $199.50 |
| 09/13/2023 | IMP | FN | Analyze lien priority issues raised in R. Pachulski e-mail and draft extended response. | 0.60 | 1,995.00 | $1,197.00 |
| 09/13/2023 | IMP | FN | Further work on response to R. Pachulski lien priority issues. | 0.50 | 1,995.00 | $997.50 |
| 09/13/2023 | IMP | FN | Review e-mail from R. Pachulski re response to questions. | 0.10 | 1,995.00 | $199.50 |
| 09/13/2023 | IMP | FN | Further work on analysis and response re subordination issues. | 0.50 | 1,995.00 | $997.50 |
| 09/13/2023 | IMP | FN | Further work on response. | 0.30 | 1,995.00 | $598.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    60

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2023 | IMP | FN | Finalize response to lien priority/subordination questions. | 0.20 | 1,995.00 | $399.00 |
| 09/13/2023 | IMP | FN | Review e-mail from R. Pachulski. | 0.10 | 1,995.00 | $199.50 |
| 09/13/2023 | JEO | FN | Review first day hearing transcript and preparation for DIP hearing | 0.90 | 1,275.00 | $1,147.50 |
| 09/13/2023 | JEO | FN | Review exhibit binder for 9/14 hearing | 0.80 | 1,275.00 | $1,020.00 |
| 09/13/2023 | JHR | FN | Review DSM adequate protection stipulation and related correspondence. | 0.30 | 995.00 | $298.50 |
| 09/13/2023 | JHR | FN | Analyze Committee statement re: DIP facility. | 0.20 | 995.00 | $199.00 |
| 09/13/2023 | JHR | FN | Correspondence with DIP lender re: DSM stipulation. | 0.10 | 995.00 | $99.50 |
| 09/13/2023 | JHR | FN | Review ad hoc cross-holder group statement re: DIP. | 0.20 | 995.00 | $199.00 |
| 09/13/2023 | MBL | FN | Review draft NC mortgage documents (0.4); emails with lender counsel, client, and team re same (0.2). | 0.60 | 1,445.00 | $867.00 |
| 09/13/2023 | MBL | FN | Emails with lender counsel, client, and team re DIP amendment and notice thereof; review same and coordinate filing. | 0.60 | 1,445.00 | $867.00 |
| 09/13/2023 | MBL | FN | Call with D. Grassgreen re DIP hearing. | 0.20 | 1,445.00 | $289.00 |
| 09/13/2023 | MBL | FN | Calls with D. Grassgreen and Lavvan counsel re DIP hearing prep (0.5); follow-up call with D. Grassgreen re same (0.4). | 0.90 | 1,445.00 | $1,300.50 |
| 09/13/2023 | MBL | FN | Call with S. Fleming re DIP hearing prep. | 0.40 | 1,445.00 | $578.00 |
| 09/13/2023 | MBL | FN | Call with A. Nicas re final DIP hearing issues (0.4); update team re same (0.1). | 0.50 | 1,445.00 | $722.50 |
| 09/13/2023 | MBL | FN | Emails with team re DIP hearing issues (0.3); review Lavvan subordination agreement (0.1). | 0.40 | 1,445.00 | $578.00 |
| 09/13/2023 | PJJ | FN | Prepare for and file notice of DIP amendment. | 0.20 | 545.00 | $109.00 |
| 09/13/2023 | RMP | FN | Prepare for DIP/Lavvan hearing. | 5.60 | 1,895.00 | $10,612.00 |
| 09/14/2023 | AJK | FN | Review DIP pleadings. | 4.20 | 1,675.00 | $7,035.00 |
| 09/14/2023 | DG | FN | Prepare for DIP Hearing (.2.7); attend contested DIP Hearing (3); followup meeting with clients and lenders' counsel re: same (1) | 6.70 | 1,550.00 | $10,385.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2023 | DG | FN | Followup meeting with J. O'Neill; A. Kornfeld, D. Fournier and Goodwin team re: Lavvan scheduling stipulation and issues. | 3.00 | 1,550.00 | $4,650.00 |
| 09/14/2023 | DG | FN | Emails with G. Glazer re: Lavvan analysis. | 0.20 | 1,550.00 | $310.00 |
| 09/14/2023 | DG | FN | Call with J. Rosell re: DIP issues. | 0.90 | 1,550.00 | $1,395.00 |
| 09/14/2023 | DG | FN | Call with Silberglied re: scheduling. | 0.20 | 1,550.00 | $310.00 |
| 09/14/2023 | GIG | FN | Exchange emails with J. Rosell, D. Grassgreen re adequate protection, intercreditor issues. | 0.20 | 1,325.00 | $265.00 |
| 09/14/2023 | HCK | FN | Memos to / from J. Rosell, D. Choi and D. Grassgreen re revisions to DSM adequate protection stipulation and review markup. | 0.40 | 1,550.00 | $620.00 |
| 09/14/2023 | HCK | FN | Memos to / from M. Litvak re today's final DIP hearing re Lavvan subordination dispute, | 0.30 | 1,550.00 | $465.00 |
| 09/14/2023 | HCK | FN | Further review Lavvan intercreditor documents and research re adequate protection under Section 364(d). | 0.60 | 1,550.00 | $930.00 |
| 09/14/2023 | JEO | FN | Follow up meeting with D. Grassgreen, A Kornfeld, and Goodwin team to discuss issues and scheduling regarding Lavvan objection | 3.00 | 1,275.00 | $3,825.00 |
| 09/14/2023 | JHD | FN | Correspondence from Jason Rosell re adequate protection issues. | 0.10 | 1,895.00 | $189.50 |
| 09/14/2023 | JHD | FN | Research re adequate protection issues. | 0.40 | 1,895.00 | $758.00 |
| 09/14/2023 | JHD | FN | Prepare correspondence to Jason Rosell re adequate protection issues; correspondence from Jason Rosell re same. | 0.10 | 1,895.00 | $189.50 |
| 09/14/2023 | JHD | FN | Additional research re adequate protection issues. | 0.30 | 1,895.00 | $568.50 |
| 09/14/2023 | JHD | FN | Prepare correspondence to Jason Rosell re adequate protection issues; correspondence from Jason Rosell re same. | 0.10 | 1,895.00 | $189.50 |
| 09/14/2023 | JHD | FN | Correspondence from G. Glazer re adequate protection issues. | 0.10 | 1,895.00 | $189.50 |
| 09/14/2023 | JHD | FN | Correspondence from Debra Grassgreen re adequate protection and intercreditor issues. | 0.10 | 1,895.00 | $189.50 |
| 09/14/2023 | JHD | FN | Prepare correspondence to Debra Grassgreen re adequate protection and intercreditor issues. | 0.20 | 1,895.00 | $379.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:   62

Invoice 134981

September 30, 2023

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2023 | JHD | FN | Correspondence from G. Glazer re intercreditor/adequate protection issues. | 0.10 | 1,895.00 | $189.50 |
| 09/14/2023 | JHR | FN | Analyze Lavvan exhibit list and related IP issues. | 0.40 | 995.00 | $398.00 |
| 09/14/2023 | JHR | FN | Conference call with PSZJ re: DIP issues (partial). | 1.10 | 995.00 | $1,094.50 |
| 09/14/2023 | JHR | FN | Call with D. Grassgreen re: DIP issues. | 0.90 | 995.00 | $895.50 |
| 09/14/2023 | JHR | FN | Research diminution in value claim issues. | 0.50 | 995.00 | $497.50 |
| 09/14/2023 | MBL | FN | Call with team and lender counsel after hearing re Lavvan DIP issues. | 1.30 | 1,445.00 | $1,878.50 |
| 09/14/2023 | MBL | FN | Call with Lavvan counsel after hearing re scheduling. | 0.20 | 1,445.00 | $289.00 |
| 09/14/2023 | MBL | FN | Emails with team prior to hearing re Foris prepetition loans; review applicable loan documents. | 0.40 | 1,445.00 | $578.00 |
| 09/14/2023 | MBL | FN | Emails with team, client, and lender counsel after hearing re continued hearing and pending issues. | 0.30 | 1,445.00 | $433.50 |
| 09/14/2023 | RMP | FN | Prepare for DIP hearing, including meeting with Foris team. | 4.90 | 1,895.00 | $9,285.50 |
| 09/14/2023 | RMP | FN | Attend DIP hearing. | 3.00 | 1,895.00 | $5,685.00 |
| 09/14/2023 | RMP | FN | Meeting with client and Foris professionals post-hearing re next steps. | 1.00 | 1,895.00 | $1,895.00 |
| 09/14/2023 | RMP | FN | Review proposed briefing schedule and telephone conference with D. Grassgreen re same. | 0.30 | 1,895.00 | $568.50 |
| 09/14/2023 | SWG | FN | Prepare for and attend contested DIP hearing. | 4.50 | 895.00 | $4,027.50 |
| 09/14/2023 | SWG | FN | Debrief DIP hearing with PSZJ team. | 1.90 | 895.00 | $1,700.50 |
| 09/14/2023 | SWG | FN | Call with A. Kornfeld  re: DIP litigation | 0.30 | 895.00 | $268.50 |
| 09/15/2023 | AJK | FN | Call with counsel for DIP lenders and Lavvan re DIP litigation issues. | 0.30 | 1,675.00 | $502.50 |
| 09/15/2023 | AJK | FN | Review DIP related documents (including pleadings and exhibits). | 3.90 | 1,675.00 | $6,532.50 |
| 09/15/2023 | AJK | FN | Attend hearing (Zoom) re DIP litigation issues. | 0.80 | 1,675.00 | $1,340.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    63

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/15/2023 | AJK | FN | Telephone conference with D. Choi, O. Wright , D. Grassgreen, S. Fleming re DIP litigation strategy. | 1.50 | 1,675.00 | $2,512.50 |
| 09/15/2023 | DG | FN | Call with Lenders counsel and Lavvan counsel re: scheduling meet and confer. | 0.30 | 1,550.00 | $465.00 |
| 09/15/2023 | DG | FN | Zoom court call re: DIP Scheduling and Discovery. | 0.80 | 1,550.00 | $1,240.00 |
| 09/15/2023 | DG | FN | Conference call with O. Wright, S. Fleming, D. Choi, A. Kornfeld and R. Pachulski re: Lavvan analysis and strategy. | 1.50 | 1,550.00 | $2,325.00 |
| 09/15/2023 | DG | FN | Review J. Davidson analysis of subordination agreement issues. | 1.10 | 1,550.00 | $1,705.00 |
| 09/15/2023 | DG | FN | Confer with D. Choi and S. Tan re: timeline of Lavvan and Foris loans (.4); review Foris timeline and analyze same (.8); confer with A. Nicas re: same (.5). | 1.70 | 1,550.00 | $2,635.00 |
| 09/15/2023 | HCK | FN | Memos to / from D. Grassgreen re next steps from DIP hearing. | 0.20 | 1,550.00 | $310.00 |
| 09/15/2023 | HCK | FN | Further review / analyze outcome of final DIP hearing re Lavvan subordination and analyze intercreditor documents. | 1.60 | 1,550.00 | $2,480.00 |
| 09/15/2023 | JEO | FN | Emails with PSZJ team and Goodwin team re Judge's questions on Lavvan matter and proposed issues | 3.30 | 1,275.00 | $4,207.50 |
| 09/15/2023 | JEO | FN | Attend and participate in meet & confer with Lavvan regarding scheduling order | 0.40 | 1,275.00 | $510.00 |
| 09/15/2023 | JEO | FN | Prepare for (.6)  and participate in (.7)zoom status conference with the Court regarding Lavvan objection to DIP financing | 1.30 | 1,275.00 | $1,657.50 |
| 09/15/2023 | JEO | FN | Draft Notice of Zoom Status Conference on Motion of the Debtors for Interim and Final Orders (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief | 0.80 | 1,275.00 | $1,020.00 |
| 09/15/2023 | JHD | FN | Prepare correspondence to D. Grassgreen re adequate protection/CIA issues. | 0.20 | 1,895.00 | $379.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    64

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/15/2023 | JHD | FN | Analyze subordination agreement re adequate protection issues. | 0.60 | 1,895.00 | $1,137.00 |
| 09/15/2023 | JHD | FN | Prepare correspondence to D. Grassgreen re summary of adequate protection issues and arguments; correspondence from  D. Grassgreen re same. | 0.30 | 1,895.00 | $568.50 |
| 09/15/2023 | JHD | FN | Correspondence from D. Grassgreen re credit bid and milestone issues; prepare correspondence to  D. Grassgreen re same. | 0.40 | 1,895.00 | $758.00 |
| 09/15/2023 | JHD | FN | Review subordination turnover provisions. | 0.20 | 1,895.00 | $379.00 |
| 09/15/2023 | JHD | FN | Prepare correspondence to D. Grassgreen re analysis of turnover issues. | 0.30 | 1,895.00 | $568.50 |
| 09/15/2023 | JHR | FN | Analyze Lavvan UCC-1. | 0.20 | 995.00 | $199.00 |
| 09/15/2023 | JHR | FN | Research subordination issues. | 1.90 | 995.00 | $1,890.50 |
| 09/15/2023 | MBL | FN | Revise second interim cash collateral order; emails with team, PwC, and lender counsel re same. | 0.30 | 1,445.00 | $433.50 |
| 09/15/2023 | MBL | FN | Attend meet and confer with Lavvan counsel re scheduling matters. | 0.30 | 1,445.00 | $433.50 |
| 09/15/2023 | MBL | FN | Multiple emails with team and lender counsel re Lavvan disputes and litigation issues. | 0.50 | 1,445.00 | $722.50 |
| 09/15/2023 | MBL | FN | Call with A. Kornfeld re Lavvan issues. | 0.40 | 1,445.00 | $578.00 |
| 09/15/2023 | MBL | FN | Review revised budgets and finalize second interim DIP order. | 0.30 | 1,445.00 | $433.50 |
| 09/15/2023 | RMP | FN | Prepare for and participate on client conference call re Lavvan. | 1.10 | 1,895.00 | $2,084.50 |
| 09/15/2023 | RMP | FN | Participate on scheduling conference re DIP. | 0.50 | 1,895.00 | $947.50 |
| 09/15/2023 | RMP | FN | Prepare for and participate on Zoom status conference with Court re Lavvan's objection to DIP. | 1.30 | 1,895.00 | $2,463.50 |
| 09/15/2023 | RMP | FN | Telephone conferences with J. O'Neill and A. Kornfeld  re Lavvan meet and confer on Lavvan issues. | 0.40 | 1,895.00 | $758.00 |
| 09/15/2023 | RMP | FN | Review revised plan budget. | 0.20 | 1,895.00 | $379.00 |
| 09/15/2023 | RMP | FN | Review Foris debt mapping. | 0.40 | 1,895.00 | $758.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    65

Amyris Inc.

Invoice 134981

Client 03703.00004

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/15/2023 | RMP | FN | Various e-mails and telephone conferences re Lavvan's issues and scheduling, including with Lavvan's counsel, PSZJ and Goodwin. | 2.90 | 1,895.00 | $5,495.50 |
| 09/16/2023 | AJK | FN | Review DIP hearing transcripts. | 2.60 | 1,675.00 | $4,355.00 |
| 09/16/2023 | DG | FN | Review accounting memos (.5); confer with D. Choi re: same (.3). | 0.80 | 1,550.00 | $1,240.00 |
| 09/16/2023 | DG | FN | Further review of financing timeline (1.7); review transcript (1.2). | 2.90 | 1,550.00 | $4,495.00 |
| 09/16/2023 | DG | FN | Emails with M. Litvak re: DIP order. | 0.30 | 1,550.00 | $465.00 |
| 09/16/2023 | DG | FN | Correspondence with J. Davidson re: turnover. | 0.20 | 1,550.00 | $310.00 |
| 09/16/2023 | JHD | FN | Research re turnover issues and prepare correspondence to D. Grassgreen re same; correspondence from D. Grassgreen re same. | 0.40 | 1,895.00 | $758.00 |
| 09/16/2023 | JHR | FN | Call with Kornfeld re DIP issues. | 0.20 | 995.00 | $199.00 |
| 09/16/2023 | JHR | FN | Analyze GACP and Foris transaction document and timeline | 2.30 | 995.00 | $2,288.50 |
| 09/16/2023 | MBL | FN | Further revisions to second interim cash collateral order (0.2); emails with team, Lavvan counsel, committee counsel, and lender counsel re same (0.2). | 0.40 | 1,445.00 | $578.00 |
| 09/16/2023 | MBL | FN | Emails with team and lender counsel re Lavvan issues and debt info. | 0.50 | 1,445.00 | $722.50 |
| 09/16/2023 | RMP | FN | Review and analyze 2018 LSA chronology. | 0.40 | 1,895.00 | $758.00 |
| 09/16/2023 | RMP | FN | Review accounting memos. | 0.40 | 1,895.00 | $758.00 |
| 09/17/2023 | AJK | FN | Call with PSZJ team, O. Wright, S. Fleming. | 1.50 | 1,675.00 | $2,512.50 |
| 09/17/2023 | AJK | FN | Call with PSZJ team re Lavvan litigation scheduling and strategy. | 2.70 | 1,675.00 | $4,522.50 |
| 09/17/2023 | DG | FN | Call with O. Wright, S. Fleming and PSZJ team re: scheduling order and litigation strategy (1.3); review key documents  (1). | 2.30 | 1,550.00 | $3,565.00 |
| 09/17/2023 | DG | FN | Discussion with PSZJ and Foris teams re: Lavvan issues for 10/4 hearing. | 2.70 | 1,550.00 | $4,185.00 |
| 09/17/2023 | DG | FN | Emails to and from R. Silberglied re: scheduling order. | 0.30 | 1,550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    66

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2023 | HCK | FN | Follow-up with D. Grassgreen re next steps from DIP hearing. | 0.20 | 1,550.00 | $310.00 |
| 09/17/2023 | HCK | FN | Memos to / from D. Grassgreen et al. re 10/14 continued hearing and issues / scheduling. | 0.60 | 1,550.00 | $930.00 |
| 09/17/2023 | HCK | FN | Conference call with M. Goldstein, A. Nicas et al. re scheduling / issues for 10/4 hearing. | 1.70 | 1,550.00 | $2,635.00 |
| 09/17/2023 | HCK | FN | Follow-up internal call with PSZJ team re preparation for 10/4 hearing. | 1.00 | 1,550.00 | $1,550.00 |
| 09/17/2023 | HCK | FN | Numerous follow-up memos re Foris equity conversion and review background documents. | 0.80 | 1,550.00 | $1,240.00 |
| 09/17/2023 | IMP | FN | Review e-mail from D. Grassgreen re priority issue. | 0.10 | 1,995.00 | $199.50 |
| 09/17/2023 | IMP | FN | Draft e-mails to D. Grassgreen re priority issue. | 0.10 | 1,995.00 | $199.50 |
| 09/17/2023 | IMP | FN | Research re lien subordination. | 0.30 | 1,995.00 | $598.50 |
| 09/17/2023 | IMP | FN | Draft e-mail to D. Grassgreen re subordination issues. | 0.10 | 1,995.00 | $199.50 |
| 09/17/2023 | IMP | FN | Exchange additional e-mails with D. Grassgreen re Lavvan dispute. | 0.20 | 1,995.00 | $399.00 |
| 09/17/2023 | IMP | FN | Telephone conference with D. Grassgreen re subordination issues. | 0.30 | 1,995.00 | $598.50 |
| 09/17/2023 | IMP | FN | Further research re subordination issues. | 0.20 | 1,995.00 | $399.00 |
| 09/17/2023 | IMP | FN | Draft e-mail to D. Grassgreen re subordination issues. | 0.10 | 1,995.00 | $199.50 |
| 09/17/2023 | JEO | FN | Conference with PSZJ team to discuss issues and briefing schedule for Lavvan matter | 2.00 | 1,275.00 | $2,550.00 |
| 09/17/2023 | JEO | FN | Call with PSZJ team and Goodwin team re briefing and issues for Lavvan matter | 2.60 | 1,275.00 | $3,315.00 |
| 09/17/2023 | JEO | FN | Draft scheduling order for Lavvan | 2.00 | 1,275.00 | $2,550.00 |
| 09/17/2023 | JHR | FN | Research re: extinguishment of debt | 1.30 | 995.00 | $1,293.50 |
| 09/17/2023 | JHR | FN | Conference call with PSZJ re: DIP financing issues | 2.10 | 995.00 | $2,089.50 |
| 09/17/2023 | JHR | FN | Discussion of Lavvan issues for 10/14 hearing | 2.70 | 995.00 | $2,686.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2023 | MBL | FN | Review and incorporate committee revisions to second interim cash collateral order (0.1); emails with team and lender counsel re same (0.1). | 0.20 | 1,445.00 | $289.00 |
| 09/17/2023 | MBL | FN | Emails with team and lender counsel re Lavvan issues and briefing schedules/issues list. | 0.30 | 1,445.00 | $433.50 |
| 09/17/2023 | RMP | FN | Participate in PSZJ team conference call re discussion of Lavvan issues for 10/4 hearing. | 2.70 | 1,895.00 | $5,116.50 |
| 09/17/2023 | RMP | FN | Continue call with PSZJ and Goodwin teams re DIP scheduling order. | 2.00 | 1,895.00 | $3,790.00 |
| 09/17/2023 | RMP | FN | Review and respond to e-mails with Lavvan counsel and follow-up with D. Grassgreen re same. | 0.30 | 1,895.00 | $568.50 |
| 09/17/2023 | SWG | FN | Call with PSZJ and Goodwin teams re: DIP scheduling order | 2.00 | 895.00 | $1,790.00 |
| 09/17/2023 | SWG | FN | Participate in internal call re: discussion of Lavvan issues for 10/4 hearing. | 2.70 | 895.00 | $2,416.50 |
| 09/18/2023 | AJK | FN | Review documents in preparation for call with potential expert. | 3.30 | 1,675.00 | $5,527.50 |
| 09/18/2023 | AJK | FN | Call with T. Martens and S. Golden. | 0.80 | 1,675.00 | $1,340.00 |
| 09/18/2023 | AJK | FN | Call with D. Choi, O. Wright, H. Kevane re Foris note issues. | 0.70 | 1,675.00 | $1,172.50 |
| 09/18/2023 | AJK | FN | Research re DIP litigation issue. | 4.70 | 1,675.00 | $7,872.50 |
| 09/18/2023 | AJK | FN | Review documents re DIP. | 4.30 | 1,675.00 | $7,202.50 |
| 09/18/2023 | AJK | FN | Work on stipulation and order re DIP issues and briefing. | 1.60 | 1,675.00 | $2,680.00 |
| 09/18/2023 | BEL | FN | Review background material regarding Lavvan objection. | 0.60 | 1,095.00 | $657.00 |
| 09/18/2023 | BEL | FN | Zoom meeting with S. Golden regarding DIP discovery issues. | 0.40 | 1,095.00 | $438.00 |
| 09/18/2023 | BEL | FN | Review additional background regarding Lavvan production. | 0.60 | 1,095.00 | $657.00 |
| 09/18/2023 | DG | FN | Review documents and research and analysis of issues related to Lavvan Subordination. | 6.00 | 1,550.00 | $9,300.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2023 | DG | FN | Multiple calls with A. Kornfeld re: revision to Scheduling Order and issues list (.7); call with R. Pachulski re: same (.5); review and revise (multiple times) issues list and order (.8); emails with M. Goldstein and Foris team re: same (.3); call with J. O'Neill re: Certification of Counsel (.4); review revised order from Silberglied (.3); review revised order from Silberglied and email re: same (.2); review Certification from Silberglied re: order (.2); review and respond to emails from M. Goldstein and R. Pachulski re: Silberglied Certification and timeline (.5) | 3.90 | 1,550.00 | $6,045.00 |
| 09/18/2023 | DG | FN | Correspond with I. Pachulski re: analysis of subordination issues. | 0.30 | 1,550.00 | $465.00 |
| 09/18/2023 | DG | FN | Correspond with H. Kevane re: research issues on Lavvan dispute. | 0.20 | 1,550.00 | $310.00 |
| 09/18/2023 | DG | FN | Correspond with G. Glazer re: research on Lavvan dispute (.2); prepare summary of issues and share underlying documents (.3). | 0.50 | 1,550.00 | $775.00 |
| 09/18/2023 | DG | FN | Correspond with M. Manning re: security interest research. | 0.30 | 1,550.00 | $465.00 |
| 09/18/2023 | DG | FN | Review emails from D. Choi re: debt conversion (.1); correspond with D. Choi and O. Wright re: email searches re: same (.1). | 0.20 | 1,550.00 | $310.00 |
| 09/18/2023 | DG | FN | Correspondence from Greg Pesce re: questions on lien review (.1); confer with R. Pachuslki and respond thereto (.1). | 0.20 | 1,550.00 | $310.00 |
| 09/18/2023 | DG | FN | Correspond with O. Wright re: emails searches. | 0.10 | 1,550.00 | $155.00 |
| 09/18/2023 | DG | FN | Correspond with R. Silbergleid re: hearing schedule and scheduling order (.1); email to and from Court re: same (.1). | 0.20 | 1,550.00 | $310.00 |
| 09/18/2023 | HCK | FN | Review additional memos from D. Grassgreen and D. Choi re Foris / Lavvan discovery. | 0.30 | 1,550.00 | $465.00 |
| 09/18/2023 | HCK | FN | Confer with M. Litvak and J. Rosell re Foris / Lavvan DIP subordination dispute. | 0.30 | 1,550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    69
Invoice 134981
September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2023 | HCK | FN | Memos to / from A. Kornfeld et al. re T. Martens expert witness preparation for Lavvan / Foris intercreditor dispute and review accounting file memos. | 0.80 | 1,550.00 | $1,240.00 |
| 09/18/2023 | HCK | FN | Conference call with A. Kornfeld and D. Choi, et al. re Foris / Lavvan witness and document review. | 0.70 | 1,550.00 | $1,085.00 |
| 09/18/2023 | HCK | FN | Numerous memos to / from group re scheduling / issues order and review proposed version from R. Silberglied. | 0.80 | 1,550.00 | $1,240.00 |
| 09/18/2023 | HCK | FN | Review further markups to proposed briefing schedule and memos to / from A. Kornfeld, et al. | 0.60 | 1,550.00 | $930.00 |
| 09/18/2023 | HCK | FN | Further confer with J. Rosell re Lavvan / Foris intercreditor dispute. | 0.20 | 1,550.00 | $310.00 |
| 09/18/2023 | HCK | FN | Review further revised briefing schedule from R. Silberglied and memos to / from M. Goldstein, R. Pachulski and D. Grassgreen re edits / markup. | 1.10 | 1,550.00 | $1,705.00 |
| 09/18/2023 | HCK | FN | Further memos to / from group re further changes to proposed briefing schedule. | 0.60 | 1,550.00 | $930.00 |
| 09/18/2023 | HCK | FN | Memos to / from D. Grassgreen and G. Glazer re Foris / Lavvan research projects. | 0.40 | 1,550.00 | $620.00 |
| 09/18/2023 | HCK | FN | Review I. Pachulski research analysis re Lavvan RCLA and security agreement. | 0.20 | 1,550.00 | $310.00 |
| 09/18/2023 | HCK | FN | Review J. Davidson research memo re Lavvan subordination agreement. | 0.10 | 1,550.00 | $155.00 |
| 09/18/2023 | HCK | FN | Memos to / from J. O'Neill re cumulative redlines to briefing schedule and further markup from Mr. Silberglied. | 0.90 | 1,550.00 | $1,395.00 |
| 09/18/2023 | HCK | FN | Further follow-up re competing issues list / briefing schedule. | 0.30 | 1,550.00 | $465.00 |
| 09/18/2023 | IMP | FN | Review and analysis of Security Agreement and issues re subordination. | 0.40 | 1,995.00 | $798.00 |
| 09/18/2023 | IMP | FN | Draft e-mail to D. Grassgreen re Lavvan dispute. | 0.10 | 1,995.00 | $199.50 |
| 09/18/2023 | IMP | FN | Review e-mails re lien priority issue. | 0.10 | 1,995.00 | $199.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2023 | IMP | FN | Review documents and analyze lien priority issues. | 1.60 | 1,995.00 | $3,192.00 |
| 09/18/2023 | IMP | FN | Review e-mail from D. Grassgreen re lien priority issue. | 0.10 | 1,995.00 | $199.50 |
| 09/18/2023 | IMP | FN | Draft memo re lien priority issues. | 0.90 | 1,995.00 | $1,795.50 |
| 09/18/2023 | IMP | FN | Work on memo re lien priority issues. | 1.40 | 1,995.00 | $2,793.00 |
| 09/18/2023 | IMP | FN | Work on analysis and memo re lien priority issue. | 0.80 | 1,995.00 | $1,596.00 |
| 09/18/2023 | IMP | FN | Finalize memo re lien priority issue. | 0.30 | 1,995.00 | $598.50 |
| 09/18/2023 | IMP | FN | Exchange e-mails with D. Grassgreen re lien priority and related issues. | 0.10 | 1,995.00 | $199.50 |
| 09/18/2023 | IMP | FN | Review e-mail from D. Grassgreen re lien priority issues. | 0.10 | 1,995.00 | $199.50 |
| 09/18/2023 | IMP | FN | Draft e-mail to D. Grassgreen re lien priority issues. | 0.20 | 1,995.00 | $399.00 |
| 09/18/2023 | IMP | FN | Review research re lien priority issues. | 0.20 | 1,995.00 | $399.00 |
| 09/18/2023 | JEO | FN | Work on stipulation/scheduling order for Lavvan matter and circulate drafts; communicate with Lavvan's counsel in an effort to reach agreement; finalize proposed scheduling order and submit ti court with certification of counsel | 7.70 | 1,275.00 | $9,817.50 |
| 09/18/2023 | JEO | FN | Work on order and Certification of Counsel Regarding Motion of the Debtors for Interim and Final Orders (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief | 1.20 | 1,275.00 | $1,530.00 |
| 09/18/2023 | JHR | FN | Review correspondence re: Lavvan dispute | 0.50 | 995.00 | $497.50 |
| 09/18/2023 | JHR | FN | Correspondence with client re: accounting research issues | 0.40 | 995.00 | $398.00 |
| 09/18/2023 | LAF | FN | Legal research re: Lien subordination. | 1.80 | 595.00 | $1,071.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page: 71

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2023 | MBL | FN | Review and incorporate Lavvan and Goodwin revisions to second interim cash collateral order (0.2); emails with team and opposing counsel re same (0.3). | 0.50 | 1,445.00 | $722.50 |
| 09/18/2023 | MBL | FN | Draft third advance request; coordinate same with PwC. | 0.20 | 1,445.00 | $289.00 |
| 09/18/2023 | MBL | FN | Review and comment on CNO re second interim DIP order. | 0.30 | 1,445.00 | $433.50 |
| 09/18/2023 | MBL | FN | Confer with team re Lavvan litigation issues. | 0.20 | 1,445.00 | $289.00 |
| 09/18/2023 | MBL | FN | Emails with team and lender counsel re Lavvan trial issues and scheduling order. | 0.50 | 1,445.00 | $722.50 |
| 09/18/2023 | MM | FN | Research validity of secured lender's lien on IP under state law and avoidance issues (5.6). | 5.60 | 925.00 | $5,180.00 |
| 09/18/2023 | RMP | FN | Telephone conference with D. Grassgreen re scheduling order and issues. | 0.50 | 1,895.00 | $947.50 |
| 09/18/2023 | RMP | FN | Various conference calls and e-mails re Lavvan matter and scheduling order and review Lavvan's proposal. | 5.20 | 1,895.00 | $9,854.00 |
| 09/18/2023 | RMP | FN | Participate on conference call re expert witness. | 0.40 | 1,895.00 | $758.00 |
| 09/18/2023 | RMP | FN | Review and respond to e-mails re lien analysis. | 0.40 | 1,895.00 | $758.00 |
| 09/18/2023 | SWG | FN | Participate in call with potential expert witness re: Lavvan dispute. | 0.80 | 895.00 | $716.00 |
| 09/18/2023 | SWG | FN | Call with B. Levine re: document discovery for Lavvan. | 0.40 | 895.00 | $358.00 |
| 09/19/2023 | AJK | FN | Call with client, S. Fleming and PSZJ team re discovery and litigation strategy. | 1.80 | 1,675.00 | $3,015.00 |
| 09/19/2023 | AJK | FN | Call with B. Levine and S. Golden re DIP discovery issue. | 0.40 | 1,675.00 | $670.00 |
| 09/19/2023 | AJK | FN | Analysis of DIP litigation issues. | 2.40 | 1,675.00 | $4,020.00 |
| 09/19/2023 | AJK | FN | Call with Goodwin team and PSZJ team re DIP litigation issues. | 2.30 | 1,675.00 | $3,852.50 |
| 09/19/2023 | BEL | FN | Review proposed scheduling orders. | 0.20 | 1,095.00 | $219.00 |
| 09/19/2023 | BEL | FN | Emails with S. Golden and A. Kornfeld regarding documents to be produced. | 0.20 | 1,095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:     72

Invoice 134981

September 30, 2023

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2023 | BEL | FN | Prepare for Zoom meeting with client representatives regarding documents to be produced for DIP hearing. | 0.20 | 1,095.00 | $219.00 |
| 09/19/2023 | BEL | FN | Zoom meeting with client representatives, A. Kornfeld , D. Grassgreen and S. Golden regarding document review issues re: DIP dispute. | 1.80 | 1,095.00 | $1,971.00 |
| 09/19/2023 | BEL | FN | Zoom meeting with S. Golden regarding document review issues re: DIP dispute. | 0.20 | 1,095.00 | $219.00 |
| 09/19/2023 | BEL | FN | Zoom meeting with A. Kornfeld  and S. Golden regarding search terms re: DIP dispute. | 0.40 | 1,095.00 | $438.00 |
| 09/19/2023 | BEL | FN | Prepare search terms re: DIP dispute. | 1.20 | 1,095.00 | $1,314.00 |
| 09/19/2023 | BEL | FN | Work on DIP document production. | 1.70 | 1,095.00 | $1,861.50 |
| 09/19/2023 | BEL | FN | Revise search terms re: DIP dispute. | 0.40 | 1,095.00 | $438.00 |
| 09/19/2023 | BEL | FN | Zoom meeting with D. Grassgreen and A. Kornfeld  regarding search terms re: DIP dispute. | 0.30 | 1,095.00 | $328.50 |
| 09/19/2023 | BEL | FN | Email client regarding search terms re: DIP dispute. | 0.20 | 1,095.00 | $219.00 |
| 09/19/2023 | BEL | FN | Work on document production. | 0.40 | 1,095.00 | $438.00 |
| 09/19/2023 | DG | FN | Review emails from Court and Silbergleid re: order (.3); review redline of order (.2) and call with J. O'Neill and R. Pachulski re: same (.3); review and respond to emails from M. Goldstein re: same (.1). | 0.90 | 1,550.00 | $1,395.00 |
| 09/19/2023 | DG | FN | Review Court order on scheduling and issues for continued hearing on DIP | 0.30 | 1,550.00 | $465.00 |
| 09/19/2023 | DG | FN | Call with S. Fleming, O. Wright, E. Dreyer re: exhibits and analysis for continued DIP hearing and production of discovery. | 1.80 | 1,550.00 | $2,790.00 |
| 09/19/2023 | DG | FN | Call with counsel for Foris and PSZJ team re: briefing and evidence for continued DIP hearing. | 2.30 | 1,550.00 | $3,565.00 |
| 09/19/2023 | DG | FN | Review and comment on search terms. | 0.20 | 1,550.00 | $310.00 |
| 09/19/2023 | DG | FN | Email with B. Levine and A. Kornfeld re: confidentiality. | 0.10 | 1,550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    73

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2023 | DG | FN | Review research re: avoidance of unperfected security interest. | 0.70 | 1,550.00 | $1,085.00 |
| 09/19/2023 | DG | FN | Review draft letter to court re: scheduling order; brief call with J. O'Neill and R. Pachulski re: same. | 0.40 | 1,550.00 | $620.00 |
| 09/19/2023 | GIG | FN | Review scheduling order re DIP dispute. | 0.20 | 1,325.00 | $265.00 |
| 09/19/2023 | GIG | FN | Review transcript of 9/14 hearing. | 0.90 | 1,325.00 | $1,192.50 |
| 09/19/2023 | GIG | FN | Calls with H. Kevane re subordination dispute. | 0.80 | 1,325.00 | $1,060.00 |
| 09/19/2023 | GIG | FN | Review subordination agreement (Lavvan). | 1.30 | 1,325.00 | $1,722.50 |
| 09/19/2023 | GIG | FN | Review Lavvan DIP objection. | 0.50 | 1,325.00 | $662.50 |
| 09/19/2023 | GIG | FN | Review draft briefing stipulation re DIP dispute. | 0.10 | 1,325.00 | $132.50 |
| 09/19/2023 | GIG | FN | Review debtor reply to Lavvan objection. | 0.50 | 1,325.00 | $662.50 |
| 09/19/2023 | GIG | FN | Review Foris reply to Lavvan objection. | 0.90 | 1,325.00 | $1,192.50 |
| 09/19/2023 | HCK | FN | Memos to / from M. Goldstein, et al. re Lavvan COC re briefing schedule and status conference with Court. | 0.20 | 1,550.00 | $310.00 |
| 09/19/2023 | HCK | FN | Review competing versions of briefing schedules / issues list. | 0.30 | 1,550.00 | $465.00 |
| 09/19/2023 | HCK | FN | Telephone call with D. Grassgreen re supplemental brief and allocation of tasks. | 0.50 | 1,550.00 | $775.00 |
| 09/19/2023 | HCK | FN | Telephone call with G. Glazer re supplemental brief and research. | 0.10 | 1,550.00 | $155.00 |
| 09/19/2023 | HCK | FN | Memos to / from J. O'Neill, et al. re letter to Judge Horan re briefing schedule / issues list. | 0.40 | 1,550.00 | $620.00 |
| 09/19/2023 | HCK | FN | Continue to research / analyze Foris / Lavvan intercreditor issues for continued DIP hearing. | 1.40 | 1,550.00 | $2,170.00 |
| 09/19/2023 | HCK | FN | Review scheduling order entered by Judge Horan. | 0.10 | 1,550.00 | $155.00 |
| 09/19/2023 | HCK | FN | Memos to / from D. Grassgreen and M. Goldstein re Lavvan order. | 0.30 | 1,550.00 | $465.00 |
| 09/19/2023 | HCK | FN | Telephone call with D. Grassgreen re ACB trademark research. | 0.30 | 1,550.00 | $465.00 |
| 09/19/2023 | HCK | FN | Memos to / from M. Manning and D. Grassgreen re ACB security interest research. | 0.70 | 1,550.00 | $1,085.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    74

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2023 | HCK | FN | Further research re ACB transfer and avoidance. | 1.20 | 1,550.00 | $1,860.00 |
| 09/19/2023 | HCK | FN | Telephone call with G. Glazer re Lavvan / Foris intercreditor research. | 0.60 | 1,550.00 | $930.00 |
| 09/19/2023 | HCK | FN | Memos to / from M. Litvak re DSM adequate protection stipulation. | 0.10 | 1,550.00 | $155.00 |
| 09/19/2023 | HCK | FN | Further memos to / from D. Grassgreen and M. Manning re ACB research. | 0.40 | 1,550.00 | $620.00 |
| 09/19/2023 | HCK | FN | All-hands conference call with M. Goldstein, A. Nicas, R. Pachulski, A. Kornfeld, D. Grassgreen, et al. re Lavvan scheduling order and briefing. | 2.00 | 1,550.00 | $3,100.00 |
| 09/19/2023 | HCK | FN | Memos to / from A. Kornfeld, et al. re Lavvan discovery. | 0.20 | 1,550.00 | $310.00 |
| 09/19/2023 | IMP | FN | Review e-mail from R. Pachulski re DIP loan issue. | 0.10 | 1,995.00 | $199.50 |
| 09/19/2023 | IMP | FN | Analyze issues and draft e-mail to R. Pachulski re DIP loan issue. | 0.20 | 1,995.00 | $399.00 |
| 09/19/2023 | IMP | FN | Draft e-mail re adequate protection issue. | 0.10 | 1,995.00 | $199.50 |
| 09/19/2023 | IMP | FN | Exchange e-mails with D. Grassgreen re DIP loan issues. | 0.10 | 1,995.00 | $199.50 |
| 09/19/2023 | IMP | FN | Review e-mail from D. Grassgreen re: DIP. | 0.10 | 1,995.00 | $199.50 |
| 09/19/2023 | JEO | FN | Review entered scheduling order on Lavvan matter | 0.40 | 1,275.00 | $510.00 |
| 09/19/2023 | JEO | FN | Draft letter to Judge Horan regarding competing scheduling orders for Lavvan matter | 3.20 | 1,275.00 | $4,080.00 |
| 09/19/2023 | JEO | FN | Correspondence with court regarding competing scheduling orders on Lavvan and request status conference | 0.60 | 1,275.00 | $765.00 |
| 09/19/2023 | JEO | FN | Finalize and submit Certification of Counsel Regarding Proposed Order Approving Briefing Schedule re Lavvan Objection to DIP | 1.00 | 1,275.00 | $1,275.00 |
| 09/19/2023 | MBL | FN | Coordinate third advance request with lender and client; attention to entered second interim DIP order. | 0.20 | 1,445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2023 | MBL | FN | Review entered scheduling order and CNOs filed by debtors and Lavvan (0.2); emails with team and lender counsel re same (0.1). | 0.30 | 1,445.00 | $433.50 |
| 09/19/2023 | MM | FN | Research validity of secured lender's lien on IP under state law and avoidance issues (4.2). | 4.20 | 925.00 | $3,885.00 |
| 09/19/2023 | RMP | FN | Prepare for and participate on Lavvan-related discovery conference call. | 1.80 | 1,895.00 | $3,411.00 |
| 09/19/2023 | RMP | FN | Draft Lavvan chronology of events and review and respond to e-mails re same. | 0.90 | 1,895.00 | $1,705.50 |
| 09/19/2023 | RMP | FN | Review and analyze I. Pachulski Lavvan issues and analysis memo. | 0.70 | 1,895.00 | $1,326.50 |
| 09/19/2023 | RMP | FN | Review draft correspondence to Judge's chambers and telephone conference with J. O'Neill re same. | 0.50 | 1,895.00 | $947.50 |
| 09/19/2023 | RMP | FN | Review and analyze scheduling order and telephone conferences with A. Kornfeld , D. Grassgreen, M. Goldstein and A. Nicas re same. | 1.20 | 1,895.00 | $2,274.00 |
| 09/19/2023 | RMP | FN | Review Lavvan document request and telephone conference with A. Kornfeld re same. | 0.40 | 1,895.00 | $758.00 |
| 09/19/2023 | SWG | FN | Assemble and send documents to expert witness for DIP hearing | 0.30 | 895.00 | $268.50 |
| 09/19/2023 | SWG | FN | Participate in discovery call re: Lavvan. | 1.80 | 895.00 | $1,611.00 |
| 09/19/2023 | SWG | FN | Call with B. Levine re: document production to Lavvan. | 0.20 | 895.00 | $179.00 |
| 09/19/2023 | SWG | FN | Participate in call with A. Kornfeld and B. Levine re: search terms for Lavvan litigation | 0.50 | 895.00 | $447.50 |
| 09/20/2023 | AJK | FN | Review and analysis of discovery letter from Lavvan counsel. | 0.60 | 1,675.00 | $1,005.00 |
| 09/20/2023 | AJK | FN | Call with M. Goldstein re DIP discovery issues. | 0.20 | 1,675.00 | $335.00 |
| 09/20/2023 | AJK | FN | Discovery plan and analysis re: DIP dispute. | 0.70 | 1,675.00 | $1,172.50 |
| 09/20/2023 | AJK | FN | Draft and revise discovery letter. | 1.90 | 1,675.00 | $3,182.50 |
| 09/20/2023 | AJK | FN | Call with K Choi, O. Wright and D. Grassgreen. | 1.00 | 1,675.00 | $1,675.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    76

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2023 | AJK | FN | Letter to P. Fattaruso. | 0.80 | 1,675.00 | $1,340.00 |
| 09/20/2023 | AJK | FN | Work on report. | 2.60 | 1,675.00 | $4,355.00 |
| 09/20/2023 | AJK | FN | Call with lender professionals. | 0.30 | 1,675.00 | $502.50 |
| 09/20/2023 | AJK | FN | Review documents re: DIP dispute. | 5.80 | 1,675.00 | $9,715.00 |
| 09/20/2023 | AJK | FN | Continue work on DIP hearing preparation. | 2.20 | 1,675.00 | $3,685.00 |
| 09/20/2023 | BEL | FN | Review Lavvan document requests. | 0.20 | 1,095.00 | $219.00 |
| 09/20/2023 | BEL | FN | Emails with S. Golden regarding document production issues. | 0.10 | 1,095.00 | $109.50 |
| 09/20/2023 | BEL | FN | Telephone conference with A. Kornfeld regarding discovery issues. | 0.20 | 1,095.00 | $219.00 |
| 09/20/2023 | BEL | FN | Telephone conference with P. Jeffries regarding document discovery issues. | 0.20 | 1,095.00 | $219.00 |
| 09/20/2023 | BEL | FN | Zoom meeting with A. Kornfeld , D. Grassgreen, K. Matevish, O. Wright and D. Choi regarding document discovery. | 1.00 | 1,095.00 | $1,095.00 |
| 09/20/2023 | BEL | FN | Telephone conference with S. Golden regarding open document discovery issues. | 0.40 | 1,095.00 | $438.00 |
| 09/20/2023 | BEL | FN | Zoom meeting with S. Golden regarding document production issues. | 0.10 | 1,095.00 | $109.50 |
| 09/20/2023 | BEL | FN | Telephone conference with P. Jeffries regarding document production issues. | 0.10 | 1,095.00 | $109.50 |
| 09/20/2023 | BEL | FN | Telephone conferences with A. Kornfeld regarding document discovery. | 0.20 | 1,095.00 | $219.00 |
| 09/20/2023 | BEL | FN | Analysis of multiple document production and review issues. | 2.50 | 1,095.00 | $2,737.50 |
| 09/20/2023 | BEL | FN | Review documents re: Lavvan dispute. | 4.10 | 1,095.00 | $4,489.50 |
| 09/20/2023 | BEL | FN | Review documentsre: Lavvan dispute. | 2.50 | 1,095.00 | $2,737.50 |
| 09/20/2023 | BEL | FN | Emails with A. Kornfeld  regarding Lavvan dispute. | 0.30 | 1,095.00 | $328.50 |
| 09/20/2023 | DG | FN | Review correspondence from D. Choi re: loan agreements and releases (.1); review attached documents (1.3). | 1.40 | 1,550.00 | $2,170.00 |
| 09/20/2023 | DG | FN | Review correspondence between Goldstein and Fattaruso re: scheduling order on financing objection. | 0.10 | 1,550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    77

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2023 | DG | FN | Review and revise proposed scheduling order (3x)(.7) ; emails with Goodwin team (.2); emails with R. Pachulski, J. O'Neill and S. Golden re: same (.2). | 1.10 | 1,550.00 | $1,705.00 |
| 09/20/2023 | DG | FN | Review Lavvan Transaction documents from Shearman and Sterling including SPE formation and related key agreements. | 3.50 | 1,550.00 | $5,425.00 |
| 09/20/2023 | DG | FN | Call with S. Golden, R. Pachulski, H. Kevane and A. Kornfeld re: Lavvan dispute. | 1.00 | 1,550.00 | $1,550.00 |
| 09/20/2023 | DG | FN | Call with B. Levine and A. Kornfeld re: DIP Discovery. | 0.70 | 1,550.00 | $1,085.00 |
| 09/20/2023 | DG | FN | Call with Andy O'Neill re: financing issues and Committee investigation. | 0.60 | 1,550.00 | $930.00 |
| 09/20/2023 | DG | FN | Multiple emails with A. Kornfeld re: discovery, chronology and trial prep. | 0.70 | 1,550.00 | $1,085.00 |
| 09/20/2023 | DG | FN | Review Hit report from B. Levine (.1); correspond with B. Levine re: same (.1). | 0.20 | 1,550.00 | $310.00 |
| 09/20/2023 | HCK | FN | Review various common interest memos to / from M. Goldstein, et al. re Lavvan research. | 0.40 | 1,550.00 | $620.00 |
| 09/20/2023 | HCK | FN | Memos to / from A. Kornfeld  re Lavvan document production requests. | 0.20 | 1,550.00 | $310.00 |
| 09/20/2023 | HCK | FN | Review transcript of 9/14 Lavvan / Foris final DIP hearing. | 1.30 | 1,550.00 | $2,015.00 |
| 09/20/2023 | HCK | FN | Further research / analyze Lavvan security agreement re ACB collateral. | 1.10 | 1,550.00 | $1,705.00 |
| 09/20/2023 | HCK | FN | Memo to D. Grassgreen and M. Litvak re Lavvan / ACB analysis. | 0.60 | 1,550.00 | $930.00 |
| 09/20/2023 | HCK | FN | Review consent and waiver documents from A. Kornfeld re Lavvan document production. | 0.40 | 1,550.00 | $620.00 |
| 09/20/2023 | HCK | FN | Draft / revise outline of Debtor's supplemental opening brief re Lavvan dispute. | 1.60 | 1,550.00 | $2,480.00 |
| 09/20/2023 | HCK | FN | Review M. Manning memo with research summary re Lavvan security interest. | 0.30 | 1,550.00 | $465.00 |
| 09/20/2023 | HCK | FN | All-hands conference call with DIP lender professionals re various matters. | 1.00 | 1,550.00 | $1,550.00 |
| 09/20/2023 | HCK | FN | Further revise / edit opening brief. | 0.20 | 1,550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    78

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2023 | HDH | FN | Telephone conference with A. Kornfeld regarding expert report. | 0.50 | 1,350.00 | $675.00 |
| 09/20/2023 | HDH | FN | Extensive review of background materials regarding DIP issue and report. | 3.70 | 1,350.00 | $4,995.00 |
| 09/20/2023 | HDH | FN | Telephone conference with A. Kornfeld regarding expert report. | 0.20 | 1,350.00 | $270.00 |
| 09/20/2023 | HDH | FN | Review and attention to DIP expert report. | 3.30 | 1,350.00 | $4,455.00 |
| 09/20/2023 | IMP | FN | Review correspondence re issues re Lavvan subordination and analyze related issues. | 0.30 | 1,995.00 | $598.50 |
| 09/20/2023 | IMP | FN | Draft e-mail to R. Pachulski and D. Grassgreen re intercreditor issues. | 0.20 | 1,995.00 | $399.00 |
| 09/20/2023 | JHR | FN | Call with A. Kornfeld re: Lavvan discovery. | 0.20 | 995.00 | $199.00 |
| 09/20/2023 | LAF | FN | Legal research re: UCC 9-402. | 0.50 | 595.00 | $297.50 |
| 09/20/2023 | MBL | FN | Emails with committee counsel and team re lien review questions; follow-up with client re same. | 0.40 | 1,445.00 | $578.00 |
| 09/20/2023 | MBL | FN | Emails with team re Lavvan IP issues. | 0.10 | 1,445.00 | $144.50 |
| 09/20/2023 | MM | FN | Research various UCC provisions regarding secured transactions and applicable case law (2.1); draft summary of case law (2.0). | 4.10 | 925.00 | $3,792.50 |
| 09/20/2023 | PJJ | FN | Telephone call with B. Levine re Lavvan document production (.3); Review database and configure for production (.3). | 0.60 | 545.00 | $327.00 |
| 09/20/2023 | PJJ | FN | Code documents for LavvanProduction. | 0.20 | 545.00 | $109.00 |
| 09/20/2023 | PJJ | FN | Download documents from Gibson and process to Everlaw. | 1.30 | 545.00 | $708.50 |
| 09/20/2023 | PJJ | FN | Telephone call with A. Kornfeld re Lavvan discovery. | 0.50 | 545.00 | $272.50 |
| 09/20/2023 | PJJ | FN | Review expert report re Lavvan and prepare binder of cited reliance documents for A. Kornfeld. | 0.80 | 545.00 | $436.00 |
| 09/20/2023 | PJJ | FN | Work on DIP related document production. | 1.20 | 545.00 | $654.00 |
| 09/20/2023 | RMP | FN | Telephone conference with A. Kornfeld re Lavvan litigation. | 0.30 | 1,895.00 | $568.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2023 | RMP | FN | Conference call with D. Grassgreen, H. Kevane, S. Golden and A. Kornfeld re Lavvan dispute. | 1.00 | 1,895.00 | $1,895.00 |
| 09/20/2023 | RMP | FN | Review and analyze additional I. Pachulski Lavvan analysis. | 0.80 | 1,895.00 | $1,516.00 |
| 09/20/2023 | RMP | FN | Review draft response to Lavvan correspondence and telephone conference with A. Kornfeld re same. | 0.10 | 1,895.00 | $189.50 |
| 09/20/2023 | SWG | FN | Continued attention to document production matters re: Lavvan DIP dispute | 4.50 | 895.00 | $4,027.50 |
| 09/20/2023 | SWG | FN | Attention to Lavvan discovery re: contested DIP | 1.70 | 895.00 | $1,521.50 |
| 09/21/2023 | AJK | FN | Attention to expert report revisions. | 3.40 | 1,675.00 | $5,695.00 |
| 09/21/2023 | AJK | FN | Work on witness list issues. | 1.60 | 1,675.00 | $2,680.00 |
| 09/21/2023 | AJK | FN | Analysis of response to discovery letters. | 0.70 | 1,675.00 | $1,172.50 |
| 09/21/2023 | AJK | FN | Attention to expert report. | 2.90 | 1,675.00 | $4,857.50 |
| 09/21/2023 | AJK | FN | Review documents in preparation for DIP depositions. | 4.80 | 1,675.00 | $8,040.00 |
| 09/21/2023 | BEL | FN | Telephone conference with A. Kornfeld regarding memo assignment. | 0.10 | 1,095.00 | $109.50 |
| 09/21/2023 | BEL | FN | Zoom meeting with Oksana Wright and Scott Chinn regarding document collection procedure. | 0.50 | 1,095.00 | $547.50 |
| 09/21/2023 | BEL | FN | Review documents. | 2.30 | 1,095.00 | $2,518.50 |
| 09/21/2023 | BEL | FN | Review documents. | 3.20 | 1,095.00 | $3,504.00 |
| 09/21/2023 | BEL | FN | Telephone conferences with P. Jeffries regarding document review and procedure. | 0.20 | 1,095.00 | $219.00 |
| 09/21/2023 | BEL | FN | Review documents. | 1.80 | 1,095.00 | $1,971.00 |
| 09/21/2023 | BEL | FN | Review and comment on draft form of document index. | 0.20 | 1,095.00 | $219.00 |
| 09/21/2023 | BEL | FN | Review documents. | 0.80 | 1,095.00 | $876.00 |
| 09/21/2023 | DG | FN | Review expert report (.5); email and call with A. Kornfeld re: same (.3). | 0.80 | 1,550.00 | $1,240.00 |
| 09/21/2023 | DG | FN | Review document list, witness list and revised expert report. | 0.70 | 1,550.00 | $1,085.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    80

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2023 | DG | FN | Call with A. Kornfeld re: hearing logistics and preparation of briefs (.4); correspond with team re: same (.1). | 0.50 | 1,550.00 | $775.00 |
| 09/21/2023 | GIG | FN | Call with H. Kevane re response to Lavvan DIP objection. | 0.40 | 1,325.00 | $530.00 |
| 09/21/2023 | GIG | FN | Research re adequate protection requirements. | 4.10 | 1,325.00 | $5,432.50 |
| 09/21/2023 | GIG | FN | Prepare response to Lavvan DIP financing objection. | 2.30 | 1,325.00 | $3,047.50 |
| 09/21/2023 | GIG | FN | Exchange emails with I. Pachulski re response to DIP objection. | 0.20 | 1,325.00 | $265.00 |
| 09/21/2023 | GIG | FN | Review comments from I. Pachulski to financing brief. | 0.40 | 1,325.00 | $530.00 |
| 09/21/2023 | HCK | FN | Continue to draft / research and revise Debtors supplemental opening brief. | 4.30 | 1,550.00 | $6,665.00 |
| 09/21/2023 | HCK | FN | Telephone call with G. Glazer re Lavvan / Foris research. | 0.40 | 1,550.00 | $620.00 |
| 09/21/2023 | HCK | FN | Further revise / edit draft of Lavvan / Foris opening supplemental brief. | 1.50 | 1,550.00 | $2,325.00 |
| 09/21/2023 | HDH | FN | Telephone conference with A. Kornfeld regarding expert report. | 0.10 | 1,350.00 | $135.00 |
| 09/21/2023 | HDH | FN | Telephone conference with A. Kornfeld and Martens regarding expert report. | 0.50 | 1,350.00 | $675.00 |
| 09/21/2023 | HDH | FN | Revise expert report and follow-up. | 1.00 | 1,350.00 | $1,350.00 |
| 09/21/2023 | IMP | FN | Exchange e-mails with G. Glazer. | 0.10 | 1,995.00 | $199.50 |
| 09/21/2023 | IMP | FN | Review, edit and comment on draft of portion of argument re  DIP motion. | 1.60 | 1,995.00 | $3,192.00 |
| 09/21/2023 | IMP | FN | Review e-mail from G. Glazer re adequate protection. | 0.10 | 1,995.00 | $199.50 |
| 09/21/2023 | JEO | FN | Emails with PSZJ team to prepare for 10/4 hearing | 1.20 | 1,275.00 | $1,530.00 |
| 09/21/2023 | JHR | FN | Correspondence with DSM re: tranche 3. | 0.20 | 995.00 | $199.00 |
| 09/21/2023 | PJJ | FN | Review documents re Lavvan production. | 4.00 | 545.00 | $2,180.00 |
| 09/21/2023 | PJJ | FN | Prepare Lavvan discovery binders. | 1.50 | 545.00 | $817.50 |
| 09/21/2023 | RMP | FN | Review and respond to e-mails re Lavvan issues, including discovery. | 0.60 | 1,895.00 | $1,137.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:     81

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2023 | RMP | FN | Review and analyze Martens report. | 0.30 | 1,895.00 | $568.50 |
| 09/21/2023 | RMP | FN | Separate telephone conferences with A. Kornfeld  and D. Grassgreen re Lavvan hearing. | 0.70 | 1,895.00 | $1,326.50 |
| 09/22/2023 | AJK | FN | Attention to finalization of expert report. | 8.60 | 1,675.00 | $14,405.00 |
| 09/22/2023 | AJK | FN | Attention to scheduling and procedural issues re: Lavvan DIP dispute. | 0.70 | 1,675.00 | $1,172.50 |
| 09/22/2023 | BEL | FN | Draft memo regarding document collection. | 0.50 | 1,095.00 | $547.50 |
| 09/22/2023 | BEL | FN | Multiple Telephone conferences with O. Wright regarding document production issues. | 0.50 | 1,095.00 | $547.50 |
| 09/22/2023 | BEL | FN | Zoom meeting with A. Kornfeld, S. Golden and P. Jeffries regarding document production. | 0.20 | 1,095.00 | $219.00 |
| 09/22/2023 | BEL | FN | Multiple Telephone conferences with A. Kornfeld, regarding document production issues. | 0.20 | 1,095.00 | $219.00 |
| 09/22/2023 | BEL | FN | Draft letter to opposing counsel regarding discovery protocol. | 1.10 | 1,095.00 | $1,204.50 |
| 09/22/2023 | BEL | FN | Finalize document production. | 2.40 | 1,095.00 | $2,628.00 |
| 09/22/2023 | DG | FN | Review Lavvan production. | 0.50 | 1,550.00 | $775.00 |
| 09/22/2023 | DG | FN | Review final expert report. | 0.40 | 1,550.00 | $620.00 |
| 09/22/2023 | GIG | FN | Prepare response to Lavvan DIP financing objection. | 3.70 | 1,325.00 | $4,902.50 |
| 09/22/2023 | GIG | FN | Exchange emails with I. Pachulski re response to DIP objection. | 0.20 | 1,325.00 | $265.00 |
| 09/22/2023 | GIG | FN | Review and edit draft response re financing objection. | 1.20 | 1,325.00 | $1,590.00 |
| 09/22/2023 | GIG | FN | Exchange emails with H. Kevane re response to DIP objection. | 0.20 | 1,325.00 | $265.00 |
| 09/22/2023 | HCK | FN | Review binders with Foris / Lavvan transaction documents. | 0.80 | 1,550.00 | $1,240.00 |
| 09/22/2023 | HCK | FN | Further draft, revise and edit opening supplemental brief. | 2.40 | 1,550.00 | $3,720.00 |
| 09/22/2023 | HCK | FN | Review memo from M. Goldstein re Lavvan settlement discussion and O. Wright comments. | 0.20 | 1,550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2023 | HCK | FN | Memo to G. Glazer re draft of opening brief. | 0.10 | 1,550.00 | $155.00 |
| 09/22/2023 | HCK | FN | Confer with M. Litvak re Lavvan supplemental brief. | 0.20 | 1,550.00 | $310.00 |
| 09/22/2023 | HCK | FN | Proof / edit Lavvan brief and memo to G. Glazer re draft. | 0.40 | 1,550.00 | $620.00 |
| 09/22/2023 | IMP | FN | Review and analysis of e-mail from G. Glazer re arguments re subordination. | 0.20 | 1,995.00 | $399.00 |
| 09/22/2023 | IMP | FN | Draft e-mail to G. Glazer re arguments re subordination. | 0.20 | 1,995.00 | $399.00 |
| 09/22/2023 | IMP | FN | Review portions of subordination agreement for analysis. | 0.10 | 1,995.00 | $199.50 |
| 09/22/2023 | IMP | FN | Exchange e-mails with G. Glazer re lien priority issue. | 0.10 | 1,995.00 | $199.50 |
| 09/22/2023 | IMP | FN | Review, edit and comment on draft of argument re DIP financing. | 1.40 | 1,995.00 | $2,793.00 |
| 09/22/2023 | JEO | FN | Emails with PSZJ team to coordinate and prepare for 10/4 hearing | 1.20 | 1,275.00 | $1,530.00 |
| 09/22/2023 | JEO | FN | Emails with A. Kornfeld to prepare for 10/4 hearing with Lavvan | 0.90 | 1,275.00 | $1,147.50 |
| 09/22/2023 | PJJ | FN | Telephone call with A. Kornfeld re DIP document production. | 0.20 | 545.00 | $109.00 |
| 09/22/2023 | PJJ | FN | Review production set re Lavvan. | 1.00 | 545.00 | $545.00 |
| 09/22/2023 | PJJ | FN | Research and download SEC filings. | 0.40 | 545.00 | $218.00 |
| 09/22/2023 | PJJ | FN | Telephone call with B. Levine re Lavvan document production. | 0.20 | 545.00 | $109.00 |
| 09/22/2023 | PJJ | FN | Work on document review and production re Lavvan. | 2.00 | 545.00 | $1,090.00 |
| 09/22/2023 | PJJ | FN | Revise production index. | 1.00 | 545.00 | $545.00 |
| 09/22/2023 | RMP | FN | Begin preparation for Lavvan trial and analyze transactions. | 1.90 | 1,895.00 | $3,600.50 |
| 09/22/2023 | RMP | FN | Telephone conference with M. Goldstein re Lavvan. | 0.30 | 1,895.00 | $568.50 |
| 09/22/2023 | RMP | FN | Review Lavvan document production. | 0.20 | 1,895.00 | $379.00 |
| 09/22/2023 | SWG | FN | Call with A. Kornfeld , B. Levine, and P. Jeffries re: document production to Lavvan | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    83

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2023 | DG | FN | Review documents produced by Lavvan (.4); correspond with A. Kornfeld re: Debtor document production (.1). | 0.50 | 1,550.00 | $775.00 |
| 09/23/2023 | DG | FN | Call with A. Kornfeld re: Lavvan document production (.3); call with S. Fleming re: same (.3). | 0.60 | 1,550.00 | $930.00 |
| 09/23/2023 | GIG | FN | Review email from M. Goldstein re adequate protection waivers. | 0.10 | 1,325.00 | $132.50 |
| 09/23/2023 | GIG | FN | Research re adequate protection waivers. | 0.30 | 1,325.00 | $397.50 |
| 09/23/2023 | GIG | FN | Revise draft response re adequate protection waivers. | 0.70 | 1,325.00 | $927.50 |
| 09/23/2023 | GIG | FN | Prepare email to H. Kevane re financing brief. | 0.10 | 1,325.00 | $132.50 |
| 09/23/2023 | HCK | FN | Memos to / from M. Goldstein and G. Glazer re Lavvan research. | 0.20 | 1,550.00 | $310.00 |
| 09/23/2023 | HCK | FN | Memos to / from G. Glazer re his markup to draft Lavvan template. | 0.30 | 1,550.00 | $465.00 |
| 09/23/2023 | HCK | FN | Memos to / from D. Grassgreen and A. Kornfeld re Lavvan document production. | 0.20 | 1,550.00 | $310.00 |
| 09/23/2023 | HCK | FN | Memos to / from D. Grassgreen re Foris 2018 LSA chronology. | 0.20 | 1,550.00 | $310.00 |
| 09/24/2023 | AJK | FN | Call with H. Kevane re briefing issues. | 0.50 | 1,675.00 | $837.50 |
| 09/24/2023 | AJK | FN | Review documents in connection with DIP litigation. | 4.70 | 1,675.00 | $7,872.50 |
| 09/24/2023 | BEL | FN | Email O. Wright and S. Chinn regarding document collection issue. | 0.10 | 1,095.00 | $109.50 |
| 09/24/2023 | BEL | FN | Draft letter to opposing counsel regarding document collection issue. | 3.30 | 1,095.00 | $3,613.50 |
| 09/24/2023 | DG | FN | Correspond with H. Kevane re: brief. | 0.30 | 1,550.00 | $465.00 |
| 09/24/2023 | DG | FN | Work on demonstrative for Lavvan brief (.6); review documents re: Lavvan contested matter (2). | 2.60 | 1,550.00 | $4,030.00 |
| 09/24/2023 | HCK | FN | Memos to / from D. Grassgreen and A. Kornfeld re Lavvan brief. | 0.40 | 1,550.00 | $620.00 |
| 09/24/2023 | HCK | FN | Conference call with A. Kornfeld re Lavvan brief and factual support. | 0.50 | 1,550.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    84
Invoice 134981
September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2023 | HCK | FN | Memos to / from A. Kornfeld  and D. Grassgreen re demonstrative evidence for Lavvan. | 0.30 | 1,550.00 | $465.00 |
| 09/24/2023 | HCK | FN | Review G. Glazer draft insert to Lavvan brief. | 0.20 | 1,550.00 | $310.00 |
| 09/24/2023 | HCK | FN | Follow-up with D. Grassgreen re 2018 Forris debt recap / timeline. | 0.30 | 1,550.00 | $465.00 |
| 09/24/2023 | HCK | FN | Memos to / from A. Kornfeld re Martens expert report. | 0.20 | 1,550.00 | $310.00 |
| 09/25/2023 | AJK | FN | E-mails re litigation tactical issues with D. Grassgreen, O. Wright and D. Choi. | 0.80 | 1,675.00 | $1,340.00 |
| 09/25/2023 | AJK | FN | Call with D. Choi and O. Wright re tactical litigation issues. | 0.60 | 1,675.00 | $1,005.00 |
| 09/25/2023 | AJK | FN | Call with D. Choi, O. Wright and D. Grassgreen re tactical litigation issues. | 0.50 | 1,675.00 | $837.50 |
| 09/25/2023 | DG | FN | Calls with O. Wright re: Lavvan witness (.3); call with Doris Choi re: same (.2); calls with A. Kornfeld and R. Pachulski re: same (.4); prepare revised witness notice (.1). | 1.00 | 1,550.00 | $1,550.00 |
| 09/25/2023 | GIG | FN | Prepare email to H. Kevane re financing brief. | 0.10 | 1,325.00 | $132.50 |
| 09/25/2023 | HCK | FN | Memos to / from D. Grassgreen and A. Kornfeld  re Lavvan / Foris demonstrative timeline and bar charts. | 0.40 | 1,550.00 | $620.00 |
| 09/25/2023 | HCK | FN | Review Lavvan document production. | 0.20 | 1,550.00 | $310.00 |
| 09/25/2023 | HCK | FN | Review / analyze Martens expert report. | 0.60 | 1,550.00 | $930.00 |
| 09/25/2023 | HCK | FN | Integrate G. Glazer comments / insert into Lavvan supplemental brief. | 1.30 | 1,550.00 | $2,015.00 |
| 09/25/2023 | HCK | FN | Further draft, revise and edit Debtors opening supplemental brief for Lavvan. | 2.70 | 1,550.00 | $4,185.00 |
| 09/25/2023 | HCK | FN | Review chronology memo of 2018 LSA | 0.30 | 1,550.00 | $465.00 |
| 09/25/2023 | HCK | FN | Memos to / from D. Grassgreen and A. Kornfeld re Lavvan evidence re 2018 LSA. | 0.20 | 1,550.00 | $310.00 |
| 09/25/2023 | HCK | FN | Further memos to / from D. Grassgreen and A. Kornfeld re Lavvan brief and expert report. | 0.30 | 1,550.00 | $465.00 |
| 09/25/2023 | HCK | FN | Telephone call with D. Grassgreen and A. Kornfeld re Lavvan expert report and opening brief. | 0.50 | 1,550.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    85

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2023 | HCK | FN | Review debt equitization agreement re Lavvan opening brief. | 0.50 | 1,550.00 | $775.00 |
| 09/25/2023 | HCK | FN | Annotate Martens expert report for Lavvan brief. | 0.60 | 1,550.00 | $930.00 |
| 09/25/2023 | HCK | FN | Memos to / from D. Grassgreen re Lavvan hearing witnesses. | 0.10 | 1,550.00 | $155.00 |
| 09/25/2023 | JEO | FN | Research DIP issues re dispute with Lavvan | 3.00 | 1,275.00 | $3,825.00 |
| 09/25/2023 | PJJ | FN | Research re DIP order with consensual priming. | 0.30 | 545.00 | $163.50 |
| 09/25/2023 | RMP | FN | Review proposed witnesses and exhibits re Lavvan. | 0.40 | 1,895.00 | $758.00 |
| 09/26/2023 | AJK | FN | Review and analysis of Gaul expert report. | 2.70 | 1,675.00 | $4,522.50 |
| 09/26/2023 | BEL | FN | Telephone conference with A. Kornfeld and D. Grassgreen regarding deposition preparation. | 0.20 | 1,095.00 | $219.00 |
| 09/26/2023 | BEL | FN | Prepare for deposition preparation meeting. | 2.30 | 1,095.00 | $2,518.50 |
| 09/26/2023 | BEL | FN | Email A. Kornfeld regarding exhibit list. | 0.10 | 1,095.00 | $109.50 |
| 09/26/2023 | BEL | FN | Telephone conference with A. Kornfeld regarding Lavvan deposition notice. | 0.10 | 1,095.00 | $109.50 |
| 09/26/2023 | BEL | FN | Emails with PSZJ team regarding Lavvan deposition notice. | 0.20 | 1,095.00 | $219.00 |
| 09/26/2023 | DG | FN | Review Lavvan Depo Notices (.4); call with Oksana Wright and A. Kornfeld re: depositions (.7); call with P. Jeffries re: prep (.3); call with B. Levine re: depositions (.2); compile documents for prep (1); review expert rebuttal report (.6) and call with A. Kornfeld re: same (.3); call with R. Pachulski re: depositions and next steps (.4); review and revise Debtor brief (1.3); review Foris brief (1.2); and call with A. Kornfeld re: same (.3). | 6.70 | 1,550.00 | $10,385.00 |
| 09/26/2023 | DG | FN | Call with D. Choi re: depositions (.3); review and respond to Goldstein email re: Doerr deposition (.1). | 0.40 | 1,550.00 | $620.00 |
| 09/26/2023 | GIG | FN | Call with H. Kevane re financing brief. | 0.60 | 1,325.00 | $795.00 |
| 09/26/2023 | GIG | FN | Research re adequate protection waivers | 1.40 | 1,325.00 | $1,855.00 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:   86
Invoice 134981
September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2023 | GIG | FN | Prepare insert to financing brief re adequate protection. | 0.70 | 1,325.00 | $927.50 |
| 09/26/2023 | GIG | FN | Review and edit draft financing brief. | 0.80 | 1,325.00 | $1,060.00 |
| 09/26/2023 | GIG | FN | Prepare email to H. Kevane re financing brief. | 0.10 | 1,325.00 | $132.50 |
| 09/26/2023 | GIG | FN | Review comments on financing brief from D. Grassgreen . | 0.20 | 1,325.00 | $265.00 |
| 09/26/2023 | HCK | FN | Memos to / from G. Glazer re Lavvan insert. | 0.20 | 1,550.00 | $310.00 |
| 09/26/2023 | HCK | FN | Memos to / from D. Grassgreen re DIP precedent for Lavvan brief. | 0.30 | 1,550.00 | $465.00 |
| 09/26/2023 | HCK | FN | Further draft, revise and edit Lavvan opening brief. | 4.30 | 1,550.00 | $6,665.00 |
| 09/26/2023 | HCK | FN | Memos to / from D. Grassgreen and A. Kornfeld re Martens expert report. | 0.30 | 1,550.00 | $465.00 |
| 09/26/2023 | HCK | FN | Memos to / from D. Grassgreen re D. Choi Foris debt map. | 0.40 | 1,550.00 | $620.00 |
| 09/26/2023 | HCK | FN | Review Foris A re repayments. | 0.50 | 1,550.00 | $775.00 |
| 09/26/2023 | HCK | FN | Telephone call with G. Glazer re further Lavvan research. | 0.60 | 1,550.00 | $930.00 |
| 09/26/2023 | HCK | FN | Review memo from G. Glazer with additional insert to Lavvan brief. | 0.10 | 1,550.00 | $155.00 |
| 09/26/2023 | HCK | FN | Memos to / from D. Grassgreen, et al. re Lavvan depositions. | 0.10 | 1,550.00 | $155.00 |
| 09/26/2023 | HCK | FN | Further draft Lavvan brief with additional research from G. Glazer. | 0.70 | 1,550.00 | $1,085.00 |
| 09/26/2023 | HCK | FN | Memos to / from D. Grassgreen re initial comments to Lavvan opening brief. | 0.20 | 1,550.00 | $310.00 |
| 09/26/2023 | HCK | FN | Memos to / from A. Kornfeld re T. Martens deposition preparation for Lavvan. | 0.10 | 1,550.00 | $155.00 |
| 09/26/2023 | HCK | FN | Memo to A. Kornfeld, et al. with initial draft of Lavvan opening brief. | 0.20 | 1,550.00 | $310.00 |
| 09/26/2023 | IMP | FN | Exchange e-mails with D. Grassgreen. | 0.10 | 1,995.00 | $199.50 |
| 09/26/2023 | IMP | FN | Exchange additional e-mails with D. Grassgreen. | 0.10 | 1,995.00 | $199.50 |
| 09/26/2023 | IMP | FN | Review, edit and comment on draft pleading. | 3.70 | 1,995.00 | $7,381.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    87

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2023 | IMP | FN | Review e-mail re draft pleading. | 0.20 | 1,995.00 | $399.00 |
| 09/26/2023 | JHR | FN | Analyze Lavvan expert rebuttal report. | 0.70 | 995.00 | $696.50 |
| 09/26/2023 | MBL | FN | Emails with lender counsel re second interim DIP order. | 0.20 | 1,445.00 | $289.00 |
| 09/26/2023 | MBL | FN | Review draft second DIP amendment; emails with team and lender counsel re same. | 0.10 | 1,445.00 | $144.50 |
| 09/26/2023 | PJJ | FN | Continue DIP priming research. | 0.80 | 545.00 | $436.00 |
| 09/26/2023 | PJJ | FN | Pull documents in preparation of H, Kieftenbeld deposition. | 2.00 | 545.00 | $1,090.00 |
| 09/26/2023 | RMP | FN | Prepare for Lavvan hearing, including review briefs and telephone conferences with A. Kornfeld  and D. Grassgreen re strategy issues. | 3.40 | 1,895.00 | $6,443.00 |
| 09/26/2023 | RMP | FN | Telephone conferences with A. Kornfeld  and D. Grassgreen re depositions in Lavvan matter. | 0.30 | 1,895.00 | $568.50 |
| 09/26/2023 | RMP | FN | Review rebuttal report and telephone conference with A. Kornfeld  re same. | 0.40 | 1,895.00 | $758.00 |
| 09/27/2023 | AJK | FN | Review documents and outline in preparation for Martens. | 2.70 | 1,675.00 | $4,522.50 |
| 09/27/2023 | AJK | FN | Prepare for H. Kieftenbeld prep session. | 2.60 | 1,675.00 | $4,355.00 |
| 09/27/2023 | AJK | FN | Prep call with T. Martens. | 2.00 | 1,675.00 | $3,350.00 |
| 09/27/2023 | AJK | FN | Review documents and outline in preparation for Martens meeting. | 3.50 | 1,675.00 | $5,862.50 |
| 09/27/2023 | AJK | FN | Prep call with H. Kieftenbeld | 3.40 | 1,675.00 | $5,695.00 |
| 09/27/2023 | AJK | FN | Call with Debtor and Foris counsel teams. | 0.30 | 1,675.00 | $502.50 |
| 09/27/2023 | BEL | FN | Zoom meeting with A. Kornfeld , H. Kevane and T. Martens regarding deposition preparation. | 2.00 | 1,095.00 | $2,190.00 |
| 09/27/2023 | BEL | FN | Prepare for meeting with Han Kieftenbeld. | 1.20 | 1,095.00 | $1,314.00 |
| 09/27/2023 | BEL | FN | Meet with O. Wright, Han Kieftenbeld, A. Kornfeld, H. Kevane regarding Kieftenbeld deposition preparation. | 3.60 | 1,095.00 | $3,942.00 |
| 09/27/2023 | DG | FN | Review I. Pachulski comments to Opening Lavvan Brief. | 0.40 | 1,550.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:   88

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2023 | GIG | FN | Exchange emails with H. Kevane, D. Grassgreen re draft financing brief. | 0.40 | 1,325.00 | $530.00 |
| 09/27/2023 | GIG | FN | Review comments to financing brief from M. Litvak, D. Grassgreen. | 0.30 | 1,325.00 | $397.50 |
| 09/27/2023 | GIG | FN | Prepare summary of issues from draft financing brief. | 0.40 | 1,325.00 | $530.00 |
| 09/27/2023 | GIG | FN | Review Foris draft financing brief. | 1.70 | 1,325.00 | $2,252.50 |
| 09/27/2023 | GIG | FN | Exchange emails with D. Grassgreen re Foris financing brief. | 0.50 | 1,325.00 | $662.50 |
| 09/27/2023 | GIG | FN | Review presentation re Foris loan balances. | 0.10 | 1,325.00 | $132.50 |
| 09/27/2023 | HCK | FN | Memos to / from A. Kornfeld re equitization transaction. | 0.30 | 1,550.00 | $465.00 |
| 09/27/2023 | HCK | FN | Review D. Grassgreen and I. Pachulski edits to draft of Lavvan opening brief. | 0.50 | 1,550.00 | $775.00 |
| 09/27/2023 | HCK | FN | Review Lavvan expert rebuttal report of M. Gaul. | 0.30 | 1,550.00 | $465.00 |
| 09/27/2023 | HCK | FN | Review draft of Foris supplemental brief from A. Skorostensky. | 0.20 | 1,550.00 | $310.00 |
| 09/27/2023 | HCK | FN | Memos to / from D. Grassgreen and A. Kornfeld re edits to opening brief. | 0.20 | 1,550.00 | $310.00 |
| 09/27/2023 | HCK | FN | Conference call with A. Kornfeld, B. Levine, and T. Martens for deposition preparation. | 1.60 | 1,550.00 | $2,480.00 |
| 09/27/2023 | HCK | FN | Memos to / from D. Choi and D. Michaels re question re Foris debt. | 0.20 | 1,550.00 | $310.00 |
| 09/27/2023 | HCK | FN | Follow-up call with A. Kornfeld and B. Levine re H. Kieftenbeld deposition preparation. | 0.30 | 1,550.00 | $465.00 |
| 09/27/2023 | HCK | FN | Conference call with D. Grassgreen re Lavvan brief and 10/4 hearing. | 0.50 | 1,550.00 | $775.00 |
| 09/27/2023 | HCK | FN | Further draft, revise and edit opening brief for Lavvan dispute based on M. Litvak, D. Grassgreen and I. Pachulski comments. | 1.20 | 1,550.00 | $1,860.00 |
| 09/27/2023 | HCK | FN | Preparation session with Han Kieftenbeld for Lavvan deposition | 3.00 | 1,550.00 | $4,650.00 |
| 09/27/2023 | HCK | FN | Further revise / edit Debtors' opening supplemental brief. | 0.40 | 1,550.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2023 | HCK | FN | Conference call with Foris professionals re Lavvan, plan, other lender matters. | 0.60 | 1,550.00 | $930.00 |
| 09/27/2023 | HCK | FN | Review additional preparation materials from D. Choi and B. Levine for Lavvan depositions. | 0.40 | 1,550.00 | $620.00 |
| 09/27/2023 | HCK | FN | Review G. Glazer comments to opening brief. | 0.20 | 1,550.00 | $310.00 |
| 09/27/2023 | HCK | FN | Review various comments to Foris opening brief from G. Glazer and I. Pachulski. | 0.20 | 1,550.00 | $310.00 |
| 09/27/2023 | HCK | FN | Continue to integrate comments to Debtors' opening brief. | 0.60 | 1,550.00 | $930.00 |
| 09/27/2023 | HCK | FN | Memo to Foris counsel re draft of Debtors' opening supplemental brief for Lavvan dispute. | 0.10 | 1,550.00 | $155.00 |
| 09/27/2023 | IMP | FN | Exchange e-mails with D. Grassgreen re brief. | 0.10 | 1,995.00 | $199.50 |
| 09/27/2023 | IMP | FN | Review, edit, and comment on draft pleading re DIP facility. | 3.50 | 1,995.00 | $6,982.50 |
| 09/27/2023 | IMP | FN | Further review, edit and comment on draft pleading re DIP facility. | 2.80 | 1,995.00 | $5,586.00 |
| 09/27/2023 | IMP | FN | Review e-mail from D. Grassgreen. | 0.10 | 1,995.00 | $199.50 |
| 09/27/2023 | MBL | FN | Emails with team and lender counsel re second amendment. | 0.20 | 1,445.00 | $289.00 |
| 09/27/2023 | MBL | FN | Review and comment on draft brief re Lavvan issues. | 0.80 | 1,445.00 | $1,156.00 |
| 09/27/2023 | PJJ | FN | Research and prepare Martens report reliance docs and circulate. | 0.80 | 545.00 | $436.00 |
| 09/27/2023 | PJJ | FN | Telephone calls with B. Levine re Lavvan discovery. | 0.20 | 545.00 | $109.00 |
| 09/27/2023 | PJJ | FN | Draft Gaul deposition notice. | 0.30 | 545.00 | $163.50 |
| 09/27/2023 | RMP | FN | Review and analyze opening brief re Lavvan for 10/4 hearing. | 0.70 | 1,895.00 | $1,326.50 |
| 09/27/2023 | RMP | FN | Review Foris response brief to Lavvan and I. Pachulski comments to same. | 1.40 | 1,895.00 | $2,653.00 |
| 09/28/2023 | AJK | FN | Prepare for H. Kieftenbeld deposition prep meeting. | 3.60 | 1,675.00 | $6,030.00 |
| 09/28/2023 | AJK | FN | Attend Martens deposition. | 5.50 | 1,675.00 | $9,212.50 |
| 09/28/2023 | AJK | FN | Prepare for Gaul deposition. | 3.80 | 1,675.00 | $6,365.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2023 | BEL | FN | Telephone conference with A. Kornfeld regarding deposition and trial preparation. | 0.10 | 1,095.00 | $109.50 |
| 09/28/2023 | BEL | FN | Telephone conference with O. Wright regarding deposition and trial preparation. | 0.20 | 1,095.00 | $219.00 |
| 09/28/2023 | BEL | FN | Review draft deposition notice. | 0.10 | 1,095.00 | $109.50 |
| 09/28/2023 | BEL | FN | Attend Marten deposition. | 5.30 | 1,095.00 | $5,803.50 |
| 09/28/2023 | BEL | FN | Attend to pretrial issues. | 0.60 | 1,095.00 | $657.00 |
| 09/28/2023 | BEL | FN | Zoom meeting with A. Kornfeld, H. Kevane and client representatives regarding deposition preparation. | 1.60 | 1,095.00 | $1,752.00 |
| 09/28/2023 | DG | FN | Attend Expert Depo. | 5.50 | 1,550.00 | $8,525.00 |
| 09/28/2023 | DG | FN | Emails with S. Kidder and R. Silbergleid re: Doerr depo. | 0.10 | 1,550.00 | $155.00 |
| 09/28/2023 | GIG | FN | Exchange emails with H. Kevane re financing brief. | 0.20 | 1,325.00 | $265.00 |
| 09/28/2023 | GIG | FN | Research re consent to adequate protection. | 0.20 | 1,325.00 | $265.00 |
| 09/28/2023 | HCK | FN | Participate in deposition of T. Martens (morning session). | 2.20 | 1,550.00 | $3,410.00 |
| 09/28/2023 | HCK | FN | Continue to review working draft of Foris supplemental debt in Lavvan dispute. | 0.80 | 1,550.00 | $1,240.00 |
| 09/28/2023 | HCK | FN | Memos to / from O. Wright re draft of Debtors' brief re Lavvan. | 0.10 | 1,550.00 | $155.00 |
| 09/28/2023 | HCK | FN | Confer with J. Rosell re Lavvan priming dispute and Martens testimony. | 0.20 | 1,550.00 | $310.00 |
| 09/28/2023 | HCK | FN | Memos to / from A. Kornfeld and B. Levine re T. Martens testimony. | 0.10 | 1,550.00 | $155.00 |
| 09/28/2023 | HCK | FN | Memos to / from D. Grassgreen re further edits to Lavvan opening brief. | 0.20 | 1,550.00 | $310.00 |
| 09/28/2023 | HCK | FN | Resume T. Martens deposition (afternoon session). | 1.20 | 1,550.00 | $1,860.00 |
| 09/28/2023 | HCK | FN | Continue to review 2018 LSA documents for Lavvan opening brief. | 1.40 | 1,550.00 | $2,170.00 |
| 09/28/2023 | HCK | FN | Further proof, revise and edit Debtors' opening brief for Lavvan matter. | 1.10 | 1,550.00 | $1,705.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:   91

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2023 | HCK | FN | Memos to / from D. Grassgreen, et al. re Lavvan hearing preparation. | 0.10 | 1,550.00 | $155.00 |
| 09/28/2023 | HCK | FN | Memos to / from M. Litvak, et al. re Lavvan DIP objection. | 0.10 | 1,550.00 | $155.00 |
| 09/28/2023 | HCK | FN | Telephone call with A. Skorotensky re comments to draft of Foris opening brief. | 0.20 | 1,550.00 | $310.00 |
| 09/28/2023 | HCK | FN | Deposition preparation session for H. Kieftenbeld with A. Kornfeld, B. Levine, D. Choi and O. Wright. | 1.50 | 1,550.00 | $2,325.00 |
| 09/28/2023 | HCK | FN | Follow-up with H. Kieftenbeld re Lavvan subordination agreement. | 0.10 | 1,550.00 | $155.00 |
| 09/28/2023 | HCK | FN | Memos to / from D. Grassgreen and D. Hoehne re comments to Lavvan brief. | 0.20 | 1,550.00 | $310.00 |
| 09/28/2023 | HCK | FN | Memos to / from D. Grassgreen and G. Glazer re further comments to Lavvan opening brief. | 0.20 | 1,550.00 | $310.00 |
| 09/28/2023 | IMP | FN | Review e-mail from Goldstein. | 0.10 | 1,995.00 | $199.50 |
| 09/28/2023 | IMP | FN | Further review of documents. | 0.30 | 1,995.00 | $598.50 |
| 09/28/2023 | JEO | FN | Review deposition notice for Michael Gaul | 0.20 | 1,275.00 | $255.00 |
| 09/28/2023 | JEO | FN | Draft notice for 2nd DIP amendment and finalize and file with execute amendment | 1.60 | 1,275.00 | $2,040.00 |
| 09/28/2023 | MBL | FN | Emails with PSZJ team, client and lender counsel re status of second amendment and notice thereof; coordinate filing. | 0.40 | 1,445.00 | $578.00 |
| 09/28/2023 | MBL | FN | Review amended second interim DIP order; emails with Lavvan counsel, committee counsel, and lender counsel re same. | 0.30 | 1,445.00 | $433.50 |
| 09/28/2023 | PJJ | FN | Schedule Gaul deposition. | 0.50 | 545.00 | $272.50 |
| 09/28/2023 | PJJ | FN | Review deposition notice (.2) prepare for and file same (.3). | 0.50 | 545.00 | $272.50 |
| 09/28/2023 | PJJ | FN | Draft witness & exhibits list for October 4 hearing. | 4.00 | 545.00 | $2,180.00 |
| 09/28/2023 | PJJ | FN | Coordinate deposition binders for Lavvan depo. | 1.00 | 545.00 | $545.00 |
| 09/28/2023 | PJJ | FN | Telephone call with A. Kornfeld  re witness & exhibit list for October 4 hearing. | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    92

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2023 | RMP | FN | Review revised proposed DIP. | 0.30 | 1,895.00 | $568.50 |
| 09/29/2023 | AJK | FN | Prepare for H. Kieftenbeld deposition. | 1.70 | 1,675.00 | $2,847.50 |
| 09/29/2023 | AJK | FN | Attend H. Kieftenbeld deposition. | 8.00 | 1,675.00 | $13,400.00 |
| 09/29/2023 | AJK | FN | Prepare for Gaul deposition. | 4.50 | 1,675.00 | $7,537.50 |
| 09/29/2023 | AJK | FN | Work on exhibit list (including review of documents). | 2.70 | 1,675.00 | $4,522.50 |
| 09/29/2023 | BEL | FN | Telephone conference with A. Kornfeld regarding trial preparation. | 0.10 | 1,095.00 | $109.50 |
| 09/29/2023 | BEL | FN | Attend Kieftenbeld deposition. | 8.20 | 1,095.00 | $8,979.00 |
| 09/29/2023 | DG | FN | Attend Kieftenbeld Deposition. | 7.60 | 1,550.00 | $11,780.00 |
| 09/29/2023 | ECO | FN | E-mails with Debra Grassgreen/Steven Golden re materials for DIP briefing. | 0.20 | 725.00 | $145.00 |
| 09/29/2023 | ECO | FN | Review cases/transcripts and other filings/prepare notes for briefing. | 1.20 | 725.00 | $870.00 |
| 09/29/2023 | ECO | FN | Prepare e-mails to Debra Grassgreen/Steven Golden forwarding cases and filings for briefing. | 0.20 | 725.00 | $145.00 |
| 09/29/2023 | ECO | FN | Prepare e-mails to Debra Grassgreen/Steven Golden forwarding cases and filings for briefing. | 1.50 | 725.00 | $1,087.50 |
| 09/29/2023 | ECO | FN | Prepare chart summarizing authorities for DIP reply. | 1.20 | 725.00 | $870.00 |
| 09/29/2023 | ECO | FN | E-mails with Debra Grassgreen/Steven Golden re research/cases for reply. | 0.20 | 725.00 | $145.00 |
| 09/29/2023 | GIG | FN | Multiple emails with H. Kevane, D. Grassgreen re financing brief. | 0.40 | 1,325.00 | $530.00 |
| 09/29/2023 | GIG | FN | Prepare insert to financing brief re subordination agreement. | 0.30 | 1,325.00 | $397.50 |
| 09/29/2023 | GIG | FN | Review revised financing brief. | 0.20 | 1,325.00 | $265.00 |
| 09/29/2023 | GIG | FN | Multiple emails with S. Golden, E. Corma re intercreditor agreements and precedents. | 0.20 | 1,325.00 | $265.00 |
| 09/29/2023 | GIG | FN | Review intercreditor agreements. | 0.20 | 1,325.00 | $265.00 |
| 09/29/2023 | GIG | FN | Review email from M. Goldstein re Martens report. | 0.10 | 1,325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    93

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2023 | GIG | FN | Review summary of consensual priming precedents from E. Corma. | 0.20 | 1,325.00 | $265.00 |
| 09/29/2023 | GIG | FN | Review multiple emails from J. O'Neill, D. Grassgreen re final financing brief. | 0.10 | 1,325.00 | $132.50 |
| 09/29/2023 | HCK | FN | Attend deposition of H. Kieftenbeld (morning session). | 2.00 | 1,550.00 | $3,100.00 |
| 09/29/2023 | HCK | FN | Follow-up with G. Glazer re comments to opening brief. | 0.20 | 1,550.00 | $310.00 |
| 09/29/2023 | HCK | FN | Follow-up with J. O'Neill re Lavvan filing and exhibit. | 0.10 | 1,550.00 | $155.00 |
| 09/29/2023 | HCK | FN | Memos to / from M. Goldstein re comments to Debtors' opening brief and review accounting attachments. | 0.60 | 1,550.00 | $930.00 |
| 09/29/2023 | HCK | FN | Memos to / from D. Grassgreen and A. Kornfeld re M. Goldstein comments to Lavvan brief. | 0.20 | 1,550.00 | $310.00 |
| 09/29/2023 | HCK | FN | Further proof / finalize Lavvan brief for filing today. | 0.30 | 1,550.00 | $465.00 |
| 09/29/2023 | HCK | FN | Review supplemental research from E. Corma re Lavvan supplemental brief and memos to / from group re edits. | 0.60 | 1,550.00 | $930.00 |
| 09/29/2023 | HCK | FN | Further revisions / edits to Lavvan opening brief and follow-up with G. Glazer re inserts. | 1.10 | 1,550.00 | $1,705.00 |
| 09/29/2023 | HCK | FN | Continue to attend H. Kieftenbeld deposition (afternoon sessions). | 2.00 | 1,550.00 | $3,100.00 |
| 09/29/2023 | HCK | FN | Review supplemental research from E. Corma for opening brief and review background hearing transcripts / pleadings. | 0.80 | 1,550.00 | $1,240.00 |
| 09/29/2023 | HCK | FN | Review Givaudan letter from J. Weber re 364(d)(4) demand and follow-up with K. Novotny. | 0.20 | 1,550.00 | $310.00 |
| 09/29/2023 | HCK | FN | Review memo re ICC arbitration timing for Lavvan. | 0.10 | 1,550.00 | $155.00 |
| 09/29/2023 | HCK | FN | Continue to proof / finalize Lavvan opening brief for filing. | 0.20 | 1,550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    94

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2023 | HCK | FN | Conference call with D. Grassgreen, A. Kornfeld, et al. re Lavvan regroup following deposition. | 1.20 | 1,550.00 | $1,860.00 |
| 09/29/2023 | HCK | FN | Telephone call with A. Kornfeld re Martens report. | 0.10 | 1,550.00 | $155.00 |
| 09/29/2023 | HCK | FN | Telephone call with D. Choi re effect of Lavvan subordination. | 0.10 | 1,550.00 | $155.00 |
| 09/29/2023 | HCK | FN | Telephone call with D. Grassgreen re 10/4 hearing preparation for Lavvan. | 0.30 | 1,550.00 | $465.00 |
| 09/29/2023 | HCK | FN | Memo to J. O'Neill re filing opening brief. | 0.10 | 1,550.00 | $155.00 |
| 09/29/2023 | HCK | FN | Telephone call with J. O'Neill re final corrections to Debtors' opening brief and memos to / from Mr. O'Neill re same. | 0.30 | 1,550.00 | $465.00 |
| 09/29/2023 | HCK | FN | Review Lavvan brief filed today. | 0.60 | 1,550.00 | $930.00 |
| 09/29/2023 | HCK | FN | Review final version of Debtors' opening brief. | 0.10 | 1,550.00 | $155.00 |
| 09/29/2023 | HCK | FN | Review Foris opening brief filed tonight. | 0.30 | 1,550.00 | $465.00 |
| 09/29/2023 | HCK | FN | Outline issues for Debtor reply brief. | 0.20 | 1,550.00 | $310.00 |
| 09/29/2023 | IMP | FN | Further analysis of lien priority issues. | 0.20 | 1,995.00 | $399.00 |
| 09/29/2023 | IMP | FN | Draft e-mail to D. Grassgreen. | 0.10 | 1,995.00 | $199.50 |
| 09/29/2023 | IMP | FN | Review e-mail from D. Grassgreen. | 0.10 | 1,995.00 | $199.50 |
| 09/29/2023 | JEO | FN | Review and finalize Opening Brief in Support of DIP Motion | 3.40 | 1,275.00 | $4,335.00 |
| 09/29/2023 | JEO | FN | Emails with B. Levine and S. Golden regarding exhibits for continued hearing on final DIP Motion | 0.60 | 1,275.00 | $765.00 |
| 09/29/2023 | MBL | FN | Emails with lender counsel re second interim DIP order. | 0.20 | 1,445.00 | $289.00 |
| 09/29/2023 | MBL | FN | Emails with PwC, team, and lender counsel re final DIP order and updated budgets. | 0.20 | 1,445.00 | $289.00 |
| 09/29/2023 | SWG | FN | Participate in deposition debrief call with Debtors' professional team. | 1.20 | 895.00 | $1,074.00 |
| 09/30/2023 | AJK | FN | Review and analyze Lavvan brief. | 1.40 | 1,675.00 | $2,345.00 |
| 09/30/2023 | AJK | FN | Witness outline for M. Gaul deposition (including detailed review of documents). | 12.50 | 1,675.00 | $20,937.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    95

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2023 | AJK | FN | Work on exhibit list. | 2.50 | 1,675.00 | $4,187.50 |
| 09/30/2023 | DG | FN | Review briefs by Lavvan and Foris (.9); call with H. Kevane, I. Pachulski and others re: analysis of Lavvan Brief (1.3). | 2.20 | 1,550.00 | $3,410.00 |
| 09/30/2023 | ECO | FN | E-mails with Debra Grassgreen and Henry Kevane re information for reply/research needed. | 0.20 | 725.00 | $145.00 |
| 09/30/2023 | HCK | FN | Memos to / from D. Grassgreen and D. Choi re Lavvan hearing preparation and reply. | 0.40 | 1,550.00 | $620.00 |
| 09/30/2023 | HCK | FN | Further review memos to / from D. Grassgreen re today's conference call. | 0.20 | 1,550.00 | $310.00 |
| 09/30/2023 | HCK | FN | Further review Lavvan brief and outline reply argument. | 0.70 | 1,550.00 | $1,085.00 |
| 09/30/2023 | HCK | FN | Prepare for today's conference call re Lavvan dispute and outline issues. | 0.30 | 1,550.00 | $465.00 |
| 09/30/2023 | HCK | FN | All-hands call with D. Grassgreen, A. Kornfeld, I. Pachulski, R. Pachulski, D. Choi and O. Wright re Lavvan reply and 10/4 hearing preparation. | 2.00 | 1,550.00 | $3,100.00 |
| 09/30/2023 | HCK | FN | Further draft / outline Lavvan reply brief. | 0.50 | 1,550.00 | $775.00 |
| 09/30/2023 | IMP | FN | Draft e-mail to D. Grassgreen. | 0.10 | 1,995.00 | $199.50 |
| 09/30/2023 | IMP | FN | Review and analysis of portions of Lavvan Reply and counter arguments. | 1.40 | 1,995.00 | $2,793.00 |
| 09/30/2023 | IMP | FN | Telephone conference with D. Grassgreen. | 0.10 | 1,995.00 | $199.50 |
| 09/30/2023 | IMP | FN | Further review/analysis of Lavvan brief and analysis of possible counter arguments. | 0.80 | 1,995.00 | $1,596.00 |
| 09/30/2023 | IMP | FN | Participate in extended conference call with PSZJ attorneys re DIP litigation issues. | 1.00 | 1,995.00 | $1,995.00 |
| 09/30/2023 | IMP | FN | Research re DIP Loan issue. | 0.20 | 1,995.00 | $399.00 |
| 09/30/2023 | IMP | FN | Telephone conference with D. Grassgreen re DIP loan issue. | 0.10 | 1,995.00 | $199.50 |
| 09/30/2023 | IMP | FN | Draft e-mail to D. Grassgreen re DIP loan issue. | 0.10 | 1,995.00 | $199.50 |
| 09/30/2023 | JHR | FN | Analyze Lavvan brief. | 0.80 | 995.00 | $796.00 |
| 09/30/2023 | JHR | FN | Analyze Foris brief. | 0.50 | 995.00 | $497.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:     96

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2023 | MBL | FN | Emails with lender counsel and PwC re final DIP order. | 0.20 | 1,445.00 | $289.00 |
| 09/30/2023 | MBL | FN | Review briefs filed in dispute with Lavvan re DIP order. | 0.50 | 1,445.00 | $722.50 |
| 09/30/2023 | MBL | FN | Review and comment on draft final DIP order. | 0.20 | 1,445.00 | $289.00 |
| 09/30/2023 | PJJ | FN | Telephone call with A. Kornfeld  re deposition exhibits. | 0.80 | 545.00 | $436.00 |
| | | | | 761.70 | | $1,101,544.00 |

**General Creditors' Committee**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | RMP | GC | Review and respond to data access e-mails. | 0.30 | 1,895.00 | $568.50 |
| 09/01/2023 | SWG | GC | Review and edit Committee bylaws | 0.40 | 895.00 | $358.00 |
| 09/02/2023 | PJJ | GC | Attend WIP call with White & Case and S. Golden regarding open issues. | 0.50 | 545.00 | $272.50 |
| 09/05/2023 | HCK | GC | Review various accumulated memos re UCC issues list and business plan / IP calls. | 0.40 | 1,550.00 | $620.00 |
| 09/08/2023 | HCK | GC | Memos to / from M. Litvak re Committee / DIP discussion. | 0.30 | 1,550.00 | $465.00 |
| 09/10/2023 | DG | GC | Correspond with B. Brownstein re: bondholder info request. | 0.10 | 1,550.00 | $155.00 |
| 09/12/2023 | DG | GC | Call with Brownstein re: Crossover group. | 0.50 | 1,550.00 | $775.00 |
| 09/15/2023 | RMP | GC | Conference call with bondholders re status. | 0.50 | 1,895.00 | $947.50 |
| 09/21/2023 | DG | GC | Call with Bondholder Committee counsel re: status of financing hearing, plan term sheet and related case matters. | 0.50 | 1,550.00 | $775.00 |
| 09/21/2023 | DG | GC | Call with S. Golden re: UCC Information requests. | 0.20 | 1,550.00 | $310.00 |
| 09/21/2023 | DG | GC | Call with S. Golden re: call with UCC counsel re: information requests (.3); review documents and share with S. Golden re: coordination of information requests (.3). | 0.60 | 1,550.00 | $930.00 |
| 09/26/2023 | DG | GC | Call with all Committee Professionals, Intrepid, PWC and CRO re: various case issues. | 1.20 | 1,550.00 | $1,860.00 |
| 09/26/2023 | JHR | GC | Weekly update call with committee | 0.60 | 995.00 | $597.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2023 | JHR | GC | Follow-up call with Debtor professionals re: committee update | 0.50 | 995.00 | $497.50 |
| 09/26/2023 | RMP | GC | Participate on conference call with Committee professionals. | 1.00 | 1,895.00 | $1,895.00 |
| 09/26/2023 | SWG | GC | Participate in weekly call with Committee professionals. | 1.00 | 895.00 | $895.00 |
| 09/27/2023 | RMP | GC | Review and respond to e-mails re D&O issues. | 0.30 | 1,895.00 | $568.50 |
| 09/28/2023 | DG | GC | Revise Bondholder NDA (.4); emails with J. Storz re: same (.1); call with D. Choi re: same (.3). | 0.80 | 1,550.00 | $1,240.00 |
| 09/28/2023 | DG | GC | Review Crossover group NDA. | 0.30 | 1,550.00 | $465.00 |
| 09/28/2023 | DG | GC | Email with Goldstein and review markup of NDA (.2); emails to Storz re: same (.1); call with Storz re: same (.3); revise NDA (.1). | 0.70 | 1,550.00 | $1,085.00 |
| 09/29/2023 | SWG | GC | Call with A. O'Neill re: case status | 0.20 | 895.00 | $179.00 |
| 09/30/2023 | DG | GC | Finalize Bondholder NDA. | 0.30 | 1,550.00 | $465.00 |
| | | | | **11.20** | | **$15,923.50** |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/07/2023 | JEO | HE | Attend hearing on bond holder fee motion | 0.50 | 1,275.00 | $637.50 |
| 09/07/2023 | SWG | HE | Attend hearing re: Noteholder Reimbursement Motion | 0.50 | 895.00 | $447.50 |
| 09/10/2023 | SWG | HE | Begin preparing witness and exhibit list for September 14 hearing | 0.80 | 895.00 | $716.00 |
| 09/10/2023 | SWG | HE | Call with A. Kornfeld  re: updates to witness and exhibit list (.5); update list in respect of same (.3) | 0.80 | 895.00 | $716.00 |
| 09/12/2023 | CJB | HE | Prepare hearing binders for hearing on 9/14/23. | 3.30 | 425.00 | $1,402.50 |
| 09/14/2023 | JEO | HE | Attend second day hearing re Lavvan objection to DIP | 3.00 | 1,275.00 | $3,825.00 |
| 09/14/2023 | JHR | HE | Call with S. Golden re: hearing update. | 0.40 | 995.00 | $398.00 |
| 09/14/2023 | MBL | HE | Attend final DIP hearing (via Zoom). | 2.70 | 1,445.00 | $3,901.50 |
| 09/14/2023 | SWG | HE | Attend second day hearing in case. | 3.00 | 895.00 | $2,685.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    98

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/15/2023 | MBL | HE | Attend scheduling conference (via Zoom) re Lavvan issues (in part). | 0.50 | 1,445.00 | $722.50 |
| 09/15/2023 | SWG | HE | Participate in scheduling conference re: DIP | 0.50 | 895.00 | $447.50 |
| | | | | **16.00** | | **$15,899.00** |

**Insurance Coverage**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2023 | IAWN | IC | Review emails between client and D. Grassgreen re insurance | 0.10 | 1,395.00 | $139.50 |
| 09/28/2023 | IAWN | IC | Review primary policy and following policies re coverage and analyze same | 2.30 | 1,395.00 | $3,208.50 |
| 09/28/2023 | IAWN | IC | Draft email with analysis and send to client | 0.50 | 1,395.00 | $697.50 |
| 09/28/2023 | IAWN | IC | Exchange emails with D. Grassgreen re insurance analysis | 0.20 | 1,395.00 | $279.00 |
| | | | | **3.10** | | **$4,324.50** |

**Litigation (Non-Bankruptcy)**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2023 | LHP | LN | Begin draft motion to extend deadline for removal | 1.00 | 545.00 | $545.00 |
| 09/25/2023 | PJJ | LN | Confer with L. Petras re preparing removal extension motion. | 0.20 | 545.00 | $109.00 |
| 09/26/2023 | LHP | LN | Continue drafting motion, notice and proposed order to extend deadline for removal (2.2) and email communications with P. Jeffries re same (.2) | 2.40 | 545.00 | $1,308.00 |
| 09/29/2023 | DG | LN | Review ICC communication (.1); review and respond to emails with O. Wright and D. Choi and internal team re: same (.2). | 0.30 | 1,550.00 | $465.00 |
| | | | | **3.90** | | **$2,427.00** |

**Meetings of and Communications with Creditors**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2023 | JEO | MC | Emails with PSZJ team regarding 341 meeting | 0.60 | 1,275.00 | $765.00 |
| 09/18/2023 | ECO | MC | Attend telephonic meeting of creditors. | 0.50 | 725.00 | $362.50 |
| 09/18/2023 | JEO | MC | Participate in initial 341 meeting | 1.00 | 1,275.00 | $1,275.00 |
| 09/27/2023 | JEO | MC | Review updated notice of 341 meeting and arrange for service | 0.60 | 1,275.00 | $765.00 |
| | | | | **2.70** | | **$3,167.50** |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    99

Invoice 134981

September 30, 2023

## Non-Working Travel

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/13/2023 | DG | NT | Travel to Delaware for contested financing hearing  (Non-working portion) (billed at 1/2 rate) | 4.30 | 775.00 | $3,332.50 |
| 09/13/2023 | RMP | NT | Travel to DE for DIP hearing. (billed at 1/2 rate) | 5.20 | 947.50 | $4,927.00 |
| 09/14/2023 | RMP | NT | Travel from hearing to LA. (billed at 1/2 rate) | 7.10 | 947.50 | $6,727.25 |
| 09/15/2023 | DG | NT | Return Travel from Hearing (billed at 1/2 rate) | 7.00 | 775.00 | $5,425.00 |
| 09/27/2023 | BEL | NT | Travel to PWC office for deposition preparation meeting (billed at 1/2 rate) | 1.30 | 547.50 | $711.75 |
| 09/27/2023 | BEL | NT | Travel from Florham Park to New York. (billed at 1/2 rate) | 1.10 | 547.50 | $602.25 |
| 09/29/2023 | BEL | NT | Travel to New Jersey for Kieftenbeld deposition. (billed at 1/2 rate) | 1.10 | 547.50 | $602.25 |
| | | | | 27.10 | | $22,328.00 |

## Operations

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | HCK | OP | Memos to / from A. Shyjan and S. Golden re bankruptcy question (vendor invoice). | 0.10 | 1,550.00 | $155.00 |
| 09/01/2023 | HCK | OP | Review various memos re Committee business plan presentation. | 0.10 | 1,550.00 | $155.00 |
| 09/01/2023 | SWG | OP | Call with D. Ihn re: critical vendor matters | 0.20 | 895.00 | $179.00 |
| 09/01/2023 | SWG | OP | Prepare critical vendor agreement | 0.10 | 895.00 | $89.50 |
| 09/03/2023 | SWG | OP | Draft and send email to Company team and professionals re: critical vendors | 0.20 | 895.00 | $179.00 |
| 09/05/2023 | ECO | OP | Review letter from John Leininger re warehouseman lien issues/prepare notes re research issues. | 0.40 | 725.00 | $290.00 |
| 09/05/2023 | SWG | OP | Draft and send email to counsel to creditor re: critical vendor status | 0.10 | 895.00 | $89.50 |
| 09/05/2023 | SWG | OP | Draft critical vendor agreement | 0.10 | 895.00 | $89.50 |
| 09/05/2023 | SWG | OP | Draft critical vendor agreement | 0.40 | 895.00 | $358.00 |
| 09/05/2023 | SWG | OP | Edit proposed critical vendor agreement from counterparty and transmit same to counterparty with explanatory email | 0.70 | 895.00 | $626.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:     100

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2023 | SWG | OP | Participate in call with client re: shipping and logistics operations. | 0.50 | 895.00 | $447.50 |
| 09/06/2023 | DG | OP | Attend diligence call with committee on business plan. | 1.00 | 1,550.00 | $1,550.00 |
| 09/06/2023 | JHR | OP | Attend business plan call with committee. | 1.00 | 995.00 | $995.00 |
| 09/06/2023 | PJJ | OP | Prepare CV agreement for esignature. | 0.20 | 545.00 | $109.00 |
| 09/06/2023 | SWG | OP | Participate in business plan call with Committee | 1.00 | 895.00 | $895.00 |
| 09/06/2023 | SWG | OP | Draft and send email re: critical vendor | 0.10 | 895.00 | $89.50 |
| 09/06/2023 | SWG | OP | Participate in call with critical vendor | 0.40 | 895.00 | $358.00 |
| 09/06/2023 | SWG | OP | Participate in call with client re: critical vendor agreement. | 0.50 | 895.00 | $447.50 |
| 09/06/2023 | SWG | OP | Draft critical vendor agreement. | 0.20 | 895.00 | $179.00 |
| 09/07/2023 | SWG | OP | Draft and send email to counsel to critical vendor | 0.20 | 895.00 | $179.00 |
| 09/07/2023 | SWG | OP | Edit proposed critical vendor agreement | 0.40 | 895.00 | $358.00 |
| 09/07/2023 | SWG | OP | Draft critical vendor agreement | 0.10 | 895.00 | $89.50 |
| 09/08/2023 | PJJ | OP | Prepare CV Agreement for Docusign. | 0.20 | 545.00 | $109.00 |
| 09/08/2023 | SWG | OP | Comprehensively edit critical vendor agreement sent by counterparty | 0.60 | 895.00 | $537.00 |
| 09/08/2023 | SWG | OP | Draft comprehensive email to potential critical vendor re: terms of agreement | 0.30 | 895.00 | $268.50 |
| 09/10/2023 | JHR | OP | Correspondence with client re: Novvi. | 0.20 | 995.00 | $199.00 |
| 09/10/2023 | SWG | OP | Draft critical vendor agreement | 0.20 | 895.00 | $179.00 |
| 09/11/2023 | JHR | OP | Correspondence with client re: Ingredion. | 0.30 | 995.00 | $298.50 |
| 09/11/2023 | JHR | OP | Review Novvi background. | 0.40 | 995.00 | $398.00 |
| 09/11/2023 | JHR | OP | Conference call with Foris re: Ingredion | 0.60 | 995.00 | $597.00 |
| 09/11/2023 | PJJ | OP | Email CV agreements to client. | 0.20 | 545.00 | $109.00 |
| 09/11/2023 | PJJ | OP | Prepare CV agreement for e-signature. | 0.30 | 545.00 | $163.50 |
| 09/11/2023 | SWG | OP | Draft/send multiple emails to Debtors' professional team re: issues with critical vendor negotiations | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    101

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2023 | SWG | OP | Participate in call with P. Gund and PwC team re: critical vendor matters. | 0.20 | 895.00 | $179.00 |
| 09/11/2023 | SWG | OP | Draft critical vendor agreement | 0.20 | 895.00 | $179.00 |
| 09/12/2023 | JHR | OP | Call with Foris re Novvi. | 0.10 | 995.00 | $99.50 |
| 09/12/2023 | PJJ | OP | Prepare CV Agreement for Docusign. | 0.20 | 545.00 | $109.00 |
| 09/12/2023 | PJJ | OP | Prepare CV agreement for Docusign. | 0.20 | 545.00 | $109.00 |
| 09/12/2023 | SWG | OP | Draft and send email to counsel to critical vendor re: scheduling call | 0.10 | 895.00 | $89.50 |
| 09/12/2023 | SWG | OP | Edit critical vendor agreement | 0.10 | 895.00 | $89.50 |
| 09/12/2023 | SWG | OP | Participate in call re: critical vendor negotiations. | 0.60 | 895.00 | $537.00 |
| 09/13/2023 | JHR | OP | Call with committee re Novvi. | 0.20 | 995.00 | $199.00 |
| 09/13/2023 | PJJ | OP | Revise CV Agreement. | 0.20 | 545.00 | $109.00 |
| 09/13/2023 | PJJ | OP | Revise CV Agreement. | 0.20 | 545.00 | $109.00 |
| 09/13/2023 | PJJ | OP | Revise CV agreement and circulate for docusign. | 0.20 | 545.00 | $109.00 |
| 09/13/2023 | SWG | OP | Call with potential critical vendor | 0.60 | 895.00 | $537.00 |
| 09/13/2023 | SWG | OP | Draft and send email to critical vendor re: negotiating agreement | 0.10 | 895.00 | $89.50 |
| 09/13/2023 | SWG | OP | Call with counsel to potential critical vendor. | 0.50 | 895.00 | $447.50 |
| 09/13/2023 | SWG | OP | Call with counsel to potential critical vendor | 0.20 | 895.00 | $179.00 |
| 09/13/2023 | SWG | OP | Draft and send email to client re: critical vendor proposal. | 0.20 | 895.00 | $179.00 |
| 09/13/2023 | SWG | OP | Draft/send email to counsel to potential critical vendor | 0.10 | 895.00 | $89.50 |
| 09/13/2023 | SWG | OP | Receive and respond to emails re: critical vendor treatment. | 0.30 | 895.00 | $268.50 |
| 09/13/2023 | SWG | OP | Draft and send email to client re: critical vendor agreement | 0.20 | 895.00 | $179.00 |
| 09/14/2023 | JHR | OP | Call with Novvi counsel re: business issues. | 0.20 | 995.00 | $199.00 |
| 09/14/2023 | SWG | OP | Call with counsel to potential critical vendor. | 0.20 | 895.00 | $179.00 |
| 09/14/2023 | SWG | OP | Edit critical vendor agreement | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    102
Invoice 134981
September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/15/2023 | SWG | OP | Draft critical vendor agreement | 0.10 | 895.00 | $89.50 |
| 09/15/2023 | SWG | OP | Participate in call with client re: critical vendor | 0.40 | 895.00 | $358.00 |
| 09/18/2023 | SWG | OP | Draft critical vendor agreement. | 0.40 | 895.00 | $358.00 |
| 09/18/2023 | SWG | OP | Call with critical vendor. | 0.20 | 895.00 | $179.00 |
| 09/18/2023 | SWG | OP | Participate in call re: critical vendor | 0.50 | 895.00 | $447.50 |
| 09/19/2023 | SWG | OP | Participate in call with critical vendor | 0.80 | 895.00 | $716.00 |
| 09/19/2023 | SWG | OP | Call with client re: critical vendor | 0.20 | 895.00 | $179.00 |
| 09/20/2023 | PJJ | OP | Prepare CV agreement for docusign. | 0.20 | 545.00 | $109.00 |
| 09/20/2023 | SWG | OP | Draft comprehensive email to critical vendor | 0.40 | 895.00 | $358.00 |
| 09/20/2023 | SWG | OP | Draft critical vendor agreement. | 0.80 | 895.00 | $716.00 |
| 09/20/2023 | SWG | OP | Call with D. Grassgreen re: critical vendor issues | 0.40 | 895.00 | $358.00 |
| 09/20/2023 | SWG | OP | Call with counsel to critical vendor. | 0.20 | 895.00 | $179.00 |
| 09/20/2023 | SWG | OP | Call with client re: critical vendor negotiation | 0.30 | 895.00 | $268.50 |
| 09/21/2023 | SWG | OP | Call with critical vendor. | 0.50 | 895.00 | $447.50 |
| 09/22/2023 | SWG | OP | Call with counsel to critical vendor | 0.20 | 895.00 | $179.00 |
| 09/22/2023 | SWG | OP | Draft critical vendor agreement | 0.20 | 895.00 | $179.00 |
| 09/22/2023 | SWG | OP | Draft critical vendor agreement | 0.70 | 895.00 | $626.50 |
| 09/22/2023 | SWG | OP | Review and edit critical vendor agreement. | 0.30 | 895.00 | $268.50 |
| 09/22/2023 | SWG | OP | Draft critical vendor agreement | 0.40 | 895.00 | $358.00 |
| 09/22/2023 | SWG | OP | Edit critical vendor agreement. | 0.10 | 895.00 | $89.50 |
| 09/22/2023 | SWG | OP | Draft critical vendor agreement | 0.20 | 895.00 | $179.00 |
| 09/23/2023 | SWG | OP | Receive and respond to emails re: asserted charitable pass-through donations | 0.20 | 895.00 | $179.00 |
| 09/25/2023 | PJJ | OP | Prepare for and circulate CV agreement for docusign. | 0.20 | 545.00 | $109.00 |
| 09/25/2023 | SWG | OP | Edit critical vendor agreement. | 0.20 | 895.00 | $179.00 |
| 09/25/2023 | SWG | OP | Draft critical vendor agreement | 0.20 | 895.00 | $179.00 |
| 09/26/2023 | SWG | OP | Draft and send email re: critical vendor agreement | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2023 | RMP | OP | Review and respond to e-mails re customers withholding payments. | 0.30 | 1,895.00 | $568.50 |
| 09/28/2023 | SWG | OP | Review proposed edits to critical vendor agreement | 0.20 | 895.00 | $179.00 |
| 09/28/2023 | SWG | OP | Edit critical vendor agreement and transmit same to counsel to vendor. | 0.20 | 895.00 | $179.00 |
|  |  |  |  | 26.00 |  | $23,783.00 |

**Plan and Disclosure Statement**

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | JJK | PD | Review/research plan matters. | 1.00 | 1,175.00 | $1,175.00 |
| 09/05/2023 | JJK | PD | Review plan issues/matters. | 0.20 | 1,175.00 | $235.00 |
| 09/06/2023 | JJK | PD | Review plan issues/matters. | 1.00 | 1,175.00 | $1,175.00 |
| 09/07/2023 | JJK | PD | Review plan matters/issues. | 1.90 | 1,175.00 | $2,232.50 |
| 09/08/2023 | JJK | PD | Emails with D. Grassgreen on plan matters; review plan issues/matters. | 1.10 | 1,175.00 | $1,292.50 |
| 09/08/2023 | MSP | PD | Email exchange with D. Grassgreen, J. Kim, et al. regarding status of Plan and Disclosure Statement. | 0.10 | 1,295.00 | $129.50 |
| 09/11/2023 | JJK | PD | Revise plan and email to D. Grassgreen. | 3.00 | 1,175.00 | $3,525.00 |
| 09/11/2023 | MSP | PD | Work on disclosure statement (3.10); email exchange with D. Grassgreen regarding same (.10). | 3.20 | 1,295.00 | $4,144.00 |
| 09/12/2023 | DG | PD | Review draft plan (1.3); confer with M. Pagay re: Disclosure Statement (.3). | 1.60 | 1,550.00 | $2,480.00 |
| 09/12/2023 | MSP | PD | Work on disclosure statement (3.0); email exchange with J. Kim, et al. regarding same (.10). | 3.10 | 1,295.00 | $4,014.50 |
| 09/12/2023 | RMP | PD | Begin review and analysis of draft plan. | 2.90 | 1,895.00 | $5,495.50 |
| 09/14/2023 | JJK | PD | Review PSA form and related issues. | 0.90 | 1,175.00 | $1,057.50 |
| 09/14/2023 | MSP | PD | Work on disclosure statement. | 2.60 | 1,295.00 | $3,367.00 |
| 09/14/2023 | RMP | PD | Review plan support agreement and related documents. | 0.60 | 1,895.00 | $1,137.00 |
| 09/15/2023 | MSP | PD | Work on disclosure statement (2.90); email exchange with D. Grassgreen, S. Golden, J. Kim, et al. regarding same (.10). | 3.00 | 1,295.00 | $3,885.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:     104

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2023 | JE | PD | Review sales motion and related notices in connection with plan issues and time line for filing plan. | 2.10 | 1,450.00 | $3,045.00 |
| 09/18/2023 | JE | PD | Review Lavvan issues as to plan-related matters. | 0.30 | 1,450.00 | $435.00 |
| 09/18/2023 | JJK | PD | Emails with D. Grassgreen on plan term sheet matters and consider. | 0.20 | 1,175.00 | $235.00 |
| 09/18/2023 | MSP | PD | Work on Disclosure Statement; email exchange with S. Golden, J. Kim, et al. regarding same. | 2.30 | 1,295.00 | $2,978.50 |
| 09/19/2023 | JE | PD | Call with Mr. Golden regarding plan solicitation motion. | 0.40 | 1,450.00 | $580.00 |
| 09/19/2023 | JE | PD | Work on plan solicitation package and related proposed order and documents. | 5.30 | 1,450.00 | $7,685.00 |
| 09/19/2023 | JE | PD | Various correspondence with Mr. Golden regarding solicitation package materials. | 0.20 | 1,450.00 | $290.00 |
| 09/19/2023 | JE | PD | Correspondence with Mr. Litvak regarding Second Interim DIP Order as to any changes in plan milestones. | 0.10 | 1,450.00 | $145.00 |
| 09/19/2023 | JJK | PD | Rewiew PSA matters (0.8); review and comments to D. Grassgreen (0.5) | 1.30 | 1,175.00 | $1,527.50 |
| 09/19/2023 | MSP | PD | Work on Disclosure Statement (3.70); email exchange with S. Golden, J. Kim, D. Grassgreen, P. Gund, et al. regarding same (.20). | 3.90 | 1,295.00 | $5,050.50 |
| 09/19/2023 | RMP | PD | Review and analyze draft plan. | 2.10 | 1,895.00 | $3,979.50 |
| 09/19/2023 | SWG | PD | Call with J. Elkin  re: drafting of solicitation procedures motion | 0.40 | 895.00 | $358.00 |
| 09/20/2023 | JE | PD | Work on plan solicitation package including disclosure statement approval motion and order, related notices and ballots. | 6.20 | 1,450.00 | $8,990.00 |
| 09/20/2023 | JJK | PD | Review PSA and emails with D. Grassgreen on same. | 0.60 | 1,175.00 | $705.00 |
| 09/20/2023 | MSP | PD | Work on Disclosure Statement (3.80); email exchange with S. Golden, et al. regarding same (.10). | 3.90 | 1,295.00 | $5,050.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2023 | SWG | PD | Draft and send email to M. Pagay re: disclosure statement preparation | 0.10 | 895.00 | $89.50 |
| 09/21/2023 | DG | PD | Correspond with D. Choi and J. Kim re: Plan Support Agreement (.2); review Plan Term Sheet and Illustrative documents in advance of call with Bondholders (1.1); review revised Plan Support Agreement (.3); call with Bondholder counsel and Goodwin team re: Plan proposal (.9); followup call with Goodwin team re: Plan issues (.7); correspond with J. Kim re: further revisions to Plan Support Agreement (.1); review further revised Plan Support Agreement (.2); correspond with Goodwin team re: revised Plan Support Agreement (.1); correspond with UCC re: call re: plan proposal (2x)(.1); call with S. Fleming re: plan analysis (.3); correspondence to and from M. Pagay re: Disclosure Statement exhibits (.1). | 4.10 | 1,550.00 | $6,355.00 |
| 09/21/2023 | HCK | PD | Review draft of plan term sheet from GP counsel and noteholder presentation. | 0.50 | 1,550.00 | $775.00 |
| 09/21/2023 | HCK | PD | Memos to / from D. Grassgreen re plan discussions and term sheet. | 0.20 | 1,550.00 | $310.00 |
| 09/21/2023 | JE | PD | Work on plan solicitation package including disclosure statement approval motion and order, and related notices and ballots. | 7.30 | 1,450.00 | $10,585.00 |
| 09/21/2023 | JJK | PD | Review PSA and term sheet; emails with  D. Grassgreen on same; review and prepare notes on term sheet; consider plan issues; review plan form and make revisions. | 5.80 | 1,175.00 | $6,815.00 |
| 09/21/2023 | JJK | PD | Tend to plan matters, review proposal and revise plan. | 4.00 | 1,175.00 | $4,700.00 |
| 09/21/2023 | MSP | PD | Work on Disclosure Statement (10.90); email exchange with S. Fleming, S. Golden, J. Kim, D. Grassgreen, H. Kieftenbeld, et al. regarding same (.50). | 11.40 | 1,295.00 | $14,763.00 |
| 09/21/2023 | RMP | PD | Conference call with bondholder counsel re financing and plan term sheet. | 0.90 | 1,895.00 | $1,705.50 |
| 09/21/2023 | RMP | PD | Review and analyze plan term sheet and telephone conference with D. Grassgreen re same. | 1.20 | 1,895.00 | $2,274.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2023 | RMP | PD | Conference call with Goodwin team re plan issues. | 0.70 | 1,895.00 | $1,326.50 |
| 09/21/2023 | RMP | PD | Review revised PSA and telephone conference with D. Grassgreen re same. | 0.60 | 1,895.00 | $1,137.00 |
| 09/22/2023 | DG | PD | Call with PSZJ Plan team and key management and advisors to review draft of plan term sheet summary in advance of call with Creditors' Committee. | 1.00 | 1,550.00 | $1,550.00 |
| 09/22/2023 | DG | PD | Call with M. Goldstein, D. Hoehne, R. Pachulski, S. Golden and others re: Plan terms and committee call. | 1.00 | 1,550.00 | $1,550.00 |
| 09/22/2023 | DG | PD | Call with PSZJ, White & Case, FTI, Intrepid, Jeffries and Amyris management re: plan proposal. | 1.30 | 1,550.00 | $2,015.00 |
| 09/22/2023 | DG | PD | Followup call with Goodwin team re: plan term sheet (.8); review and provide comments on term sheet (1.3); correspond with Goldstein re: response to same (.2). | 2.30 | 1,550.00 | $3,565.00 |
| 09/22/2023 | DG | PD | Call with Frank Merola re: term sheet and process (.7); call with J. Storz re: confidentiality (.4). | 1.10 | 1,550.00 | $1,705.00 |
| 09/22/2023 | DG | PD | Correspond with H. Kevane re: Lavvan plan treatment. | 0.10 | 1,550.00 | $155.00 |
| 09/22/2023 | HCK | PD | Memos to / from D. Grassgreen et al. re plan term sheet. | 0.20 | 1,550.00 | $310.00 |
| 09/22/2023 | HCK | PD | Review / analyze draft of plan term sheet from M. Goldstein and prepare for today's internal call. | 1.20 | 1,550.00 | $1,860.00 |
| 09/22/2023 | HCK | PD | All-hands internal conference call re initial draft of plan term sheet from Foris counsel. | 1.00 | 1,550.00 | $1,550.00 |
| 09/22/2023 | HCK | PD | Conference call with M. Goldstein, et al. re plan term sheet and recovery waterfall. | 0.80 | 1,550.00 | $1,240.00 |
| 09/22/2023 | HCK | PD | Memos to / from S. Golden re Plan confirmation timetable and DIP milestones. | 0.20 | 1,550.00 | $310.00 |
| 09/22/2023 | HCK | PD | Memos to / from D. Grassgreen re Lavvan treatment under plan term sheet. | 0.30 | 1,550.00 | $465.00 |
| 09/22/2023 | HCK | PD | Memos to / from D. Grassgreen re Lavvan plan treatment. | 0.20 | 1,550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2023 | JE | PD | Work on plan solicitation package including disclosure statement approval motion and order, and related notices and ballots. | 2.30 | 1,450.00 | $3,335.00 |
| 09/22/2023 | JE | PD | Correspondence with Mr. Golden with draft solicitation procedures packet and related questions. | 0.20 | 1,450.00 | $290.00 |
| 09/22/2023 | JE | PD | Correspondence with Mr. Golden regarding revised deadlines and related plan issues. | 0.30 | 1,450.00 | $435.00 |
| 09/22/2023 | JEO | PD | Communicate (with client). Call with PWC and clients re plan term sheet. | 1.00 | 1,275.00 | $1,275.00 |
| 09/22/2023 | JJK | PD | Emails with D. Grassgreen on plan/case matters; review/revise term sheet; review/revise plan to conform to term sheet. | 5.90 | 1,175.00 | $6,932.50 |
| 09/22/2023 | JJK | PD | Committee, Foris, team call on plan proposal. | 1.20 | 1,175.00 | $1,410.00 |
| 09/22/2023 | MSP | PD | Work on Disclosure Statement (7.20); email exchange with S. Fleming, D. Hoehne, D. Choi, M. Goldstein, A. Skorotensky, D. Grassgreen, J. Kim, et al. regarding same (.30). | 7.50 | 1,295.00 | $9,712.50 |
| 09/22/2023 | RMP | PD | Conference call with Goodwin and PSZJ teams re plan terms and committee call. | 1.00 | 1,895.00 | $1,895.00 |
| 09/22/2023 | RMP | PD | All hands conference call with PSZJ team, Committee professionals and Amyris management re plan proposal. | 1.30 | 1,895.00 | $2,463.50 |
| 09/22/2023 | RMP | PD | Follow-up conference call with Goodwin team and comment on term sheet. | 1.40 | 1,895.00 | $2,653.00 |
| 09/22/2023 | RMP | PD | Review and analyze difference between plan and plan term sheet. | 0.40 | 1,895.00 | $758.00 |
| 09/22/2023 | RMP | PD | Review amended plan timeline. | 0.10 | 1,895.00 | $189.50 |
| 09/22/2023 | RMP | PD | Review and respond to e-mail with Merola re plan issues. | 0.20 | 1,895.00 | $379.00 |
| 09/22/2023 | RMP | PD | Review and analyze revised plan term sheet and revised PSA. | 0.90 | 1,895.00 | $1,705.50 |
| 09/22/2023 | SWG | PD | Respond to e-mails re: plan and disclosure statement scheduling | 0.40 | 895.00 | $358.00 |
| 09/22/2023 | SWG | PD | Call with Debtors and professionals re: plan and disclosure statement | 1.00 | 895.00 | $895.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    108

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2023 | SWG | PD | Participate in call with Foris and UCC re: Plan structure. | 1.20 | 895.00 | $1,074.00 |
| 09/22/2023 | SWG | PD | Call with DIP Lender's counsel re: plan term sheet. | 0.80 | 895.00 | $716.00 |
| 09/23/2023 | DG | PD | Review and edit revised plan support agreement (.7); email to D. Choi, P. Gund, S. Fleming re: same (.1); review and edit Plan Term Sheet (.8); email to M. Goldstein with comments (.1); correspond with J. Lucas re: same (.1). | 1.80 | 1,550.00 | $2,790.00 |
| 09/23/2023 | DG | PD | Call with S. Fleming re: plan modelling. | 0.30 | 1,550.00 | $465.00 |
| 09/23/2023 | DG | PD | Call with S. Fleming and D. Ihn re: models for disclosure statement. | 0.70 | 1,550.00 | $1,085.00 |
| 09/23/2023 | DG | PD | Review revised plan term sheet (3 revisions) (.4); review J. Lucas analysis of release issues (.3); and correspond with PSZJ team re: same (.1). | 0.80 | 1,550.00 | $1,240.00 |
| 09/23/2023 | DG | PD | Emails to and from D. Choi re: board approval process for plan and materials to be prepared. | 0.10 | 1,550.00 | $155.00 |
| 09/23/2023 | HCK | PD | Numerous memos to / from D. Grassgreen and J. Lucas re plan term sheet provisions re released parties. | 0.40 | 1,550.00 | $620.00 |
| 09/23/2023 | HCK | PD | Various memos to / from A. Skorostensky, et al. re further plan term sheet markups. | 0.40 | 1,550.00 | $620.00 |
| 09/23/2023 | JWL | PD | Review and comment on legal and structural questions re plan term sheet (1.5); review revised plan term sheets from Goodwin (.5); | 2.00 | 1,150.00 | $2,300.00 |
| 09/23/2023 | MSP | PD | Work on Disclosure Statement (7.00); email exchange with S. Golden, J. Kim, M. Goldstein, D. Grassgreen, J. Lucas, et al. regarding same (.30). | 7.30 | 1,295.00 | $9,453.50 |
| 09/23/2023 | RMP | PD | Review further revised plan term sheet. | 0.20 | 1,895.00 | $379.00 |
| 09/23/2023 | RMP | PD | Consider plan release provisions. | 0.40 | 1,895.00 | $758.00 |
| 09/23/2023 | RMP | PD | Review and analyze J. Lucas' analysis re plan release provisions. | 0.40 | 1,895.00 | $758.00 |
| 09/24/2023 | DG | PD | Conference call with PSZJ and Goodwin teams re: Plan Term Sheet (1.4); work on plan draft (1.6). | 3.00 | 1,550.00 | $4,650.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    109

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2023 | DG | PD | Analyze issues re: releases (.4); review summary of issues from J. Lucas (.2). | 0.60 | 1,550.00 | $930.00 |
| 09/24/2023 | JE | PD | Correspondence with Mr. Golden regarding solicitation procedures package of document. | 0.20 | 1,450.00 | $290.00 |
| 09/24/2023 | JE | PD | Review and revise solicitation procedures. | 1.20 | 1,450.00 | $1,740.00 |
| 09/24/2023 | JJK | PD | Team, Foris counsel emails; review term sheet; further revisions to plan and review of plan and term sheet issues. | 6.80 | 1,175.00 | $7,990.00 |
| 09/24/2023 | JWL | PD | Call with D. Grassgreen, R. Pachulski, S. Golden and Goodwin plan teams re plan term sheet (1.4); | 1.40 | 1,150.00 | $1,610.00 |
| 09/24/2023 | MSP | PD | Work on Disclosure Statement (7.30); email exchange with D. Grassgreen, J. Kim, M. Goldstein, J. Storz, A. Moosally, S. Roski, S. Fleming, D. Hoehne, et al. regarding same (.50). | 7.80 | 1,295.00 | $10,101.00 |
| 09/24/2023 | RMP | PD | Review and analyze plan draft. | 2.10 | 1,895.00 | $3,979.50 |
| 09/24/2023 | RMP | PD | Participate on PSZJ and Goodwin teams conference call re plan term sheet. | 1.40 | 1,895.00 | $2,653.00 |
| 09/24/2023 | RMP | PD | Review potential Disclosure Statement projections. | 0.30 | 1,895.00 | $568.50 |
| 09/24/2023 | RMP | PD | Review further revised plan term sheet. | 0.30 | 1,895.00 | $568.50 |
| 09/24/2023 | SWG | PD | Participate in call re: plan term sheet with PSZJ and GP teams. | 1.40 | 895.00 | $1,253.00 |
| 09/24/2023 | SWG | PD | Draft and send email to J. Elkin re: solicitation procedures motion. | 0.10 | 895.00 | $89.50 |
| 09/25/2023 | DG | PD | Detailed review and edit of Plan. | 6.70 | 1,550.00 | $10,385.00 |
| 09/25/2023 | HCK | PD | Review G. Pesce memo re plan requests. | 0.10 | 1,550.00 | $155.00 |
| 09/25/2023 | JE | PD | Review and revise solicitation procedures to include revised dates, separate notice for interest holders and solicitation procedures for public debt. | 5.80 | 1,450.00 | $8,410.00 |
| 09/25/2023 | JE | PD | Correspondence with Mr. Golden regarding solicitation procedures for interest holders and public debt. | 0.30 | 1,450.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    110

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2023 | JJK | PD | Emails with D. Grassgreen re plan/case matters; team conference call on case issues (1.0); revise plan to conform. | 2.20 | 1,175.00 | $2,585.00 |
| 09/25/2023 | JJK | PD | Review plan matters, term sheet and revise plan. | 4.00 | 1,175.00 | $4,700.00 |
| 09/25/2023 | MSP | PD | Work on Disclosure Statement (8.40); email exchange with J. Lucas, J. Kim,  D. Grassgreen, S. Golden, et al. regarding same (.10). | 8.50 | 1,295.00 | $11,007.50 |
| 09/26/2023 | DG | PD | Call with S. Fleming, Phil Gund, S. Golden and R. Pachulski re: plan issues. | 0.60 | 1,550.00 | $930.00 |
| 09/26/2023 | DG | PD | Call with. J. Lucas re: Plan issues. | 0.30 | 1,550.00 | $465.00 |
| 09/26/2023 | DG | PD | Call with M. Pagay re: Disclosure Statement preparation and plan review. | 0.40 | 1,550.00 | $620.00 |
| 09/26/2023 | DG | PD | Review and comment on draft plan. | 3.70 | 1,550.00 | $5,735.00 |
| 09/26/2023 | DG | PD | Call with M. Goldstein and J. Storz re: NDA and Plan. | 1.20 | 1,550.00 | $1,860.00 |
| 09/26/2023 | JE | PD | Review and comment on draft plan. | 2.20 | 1,450.00 | $3,190.00 |
| 09/26/2023 | JE | PD | Correspondence with Mr. Golden regarding notice periods relating to public debt and securities. | 0.30 | 1,450.00 | $435.00 |
| 09/26/2023 | JE | PD | Review and revise solicitation procedures to conform to changes in draft plan and discussions regarding certain related plan issues. | 5.10 | 1,450.00 | $7,395.00 |
| 09/26/2023 | JHR | PD | Analyze draft plan term sheet. | 1.10 | 995.00 | $1,094.50 |
| 09/26/2023 | JHR | PD | Review liquidation analysis template. | 0.30 | 995.00 | $298.50 |
| 09/26/2023 | JHR | PD | Review correspondence re: plan term sheet. | 0.50 | 995.00 | $497.50 |
| 09/26/2023 | JHR | PD | Review analysis of plan term sheet. | 0.30 | 995.00 | $298.50 |
| 09/26/2023 | JHR | PD | Review plan support agreement. | 1.20 | 995.00 | $1,194.00 |
| 09/26/2023 | JHR | PD | Review settlement frameworks for Committee and Bondholders. | 0.50 | 995.00 | $497.50 |
| 09/26/2023 | JJK | PD | Emails S. Golden. M. Pagay, J. Elkin  on case/plan matters (0.3); review/revise plan (0.3); review term sheet and plan issues and revise plan (2.9) | 3.50 | 1,175.00 | $4,112.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    111

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2023 | JJK | PD | Emails with D. Grassgreen re plan matters. | 0.10 | 1,175.00 | $117.50 |
| 09/26/2023 | MSP | PD | Work on Disclosure Statement issues (7.30); email exchange with D. Grassgreen, S. Golden, S. Fleming J. Kim, J. Elkin, J. Storz, M. Goldstein, et al. regarding same (.10). | 7.40 | 1,295.00 | $9,583.00 |
| 09/26/2023 | MSP | PD | Telephone call with D. Grassgreen regarding Disclosure Statement preparation. | 0.30 | 1,295.00 | $388.50 |
| 09/26/2023 | RMP | PD | Conference call with S. Fleming, P. Gund, D. Grassgreen and S. Golden re plan issues. | 0.60 | 1,895.00 | $1,137.00 |
| 09/26/2023 | RMP | PD | Review plan draft. | 1.30 | 1,895.00 | $2,463.50 |
| 09/27/2023 | DG | PD | Further review of plan. | 1.20 | 1,550.00 | $1,860.00 |
| 09/27/2023 | DG | PD | Work on Plan and Disclosure Statement. | 3.30 | 1,550.00 | $5,115.00 |
| 09/27/2023 | DG | PD | Followup call with R. Pachulski re: Plan issues. | 0.40 | 1,550.00 | $620.00 |
| 09/27/2023 | JE | PD | Review and prepare comments on revised draft plan. | 1.30 | 1,450.00 | $1,885.00 |
| 09/27/2023 | JE | PD | Work on solicitation materials for revised plan draft. | 5.60 | 1,450.00 | $8,120.00 |
| 09/27/2023 | JE | PD | Correspondence with Mr. Golden regarding plan issues. | 0.20 | 1,450.00 | $290.00 |
| 09/27/2023 | JE | PD | Review additional plan revisions. | 0.70 | 1,450.00 | $1,015.00 |
| 09/27/2023 | JHR | PD | Analyze DSM and plan term sheets | 0.90 | 995.00 | $895.50 |
| 09/27/2023 | JHR | PD | Analyze plan term sheet | 0.60 | 995.00 | $597.00 |
| 09/27/2023 | JHR | PD | Conference call with Foris re: status update on Plan | 0.80 | 995.00 | $796.00 |
| 09/27/2023 | JJK | PD | Emails with D. Grassgreen, Ankura, M. Pagay, S. Golden, J. Elkin ; review term sheet and consider plan issues; related plan research; revise plan; review revised PSA. | 6.10 | 1,175.00 | $7,167.50 |
| 09/27/2023 | JJK | PD | Emails with D. Grassgreen, review plan issues, revise plan. | 2.00 | 1,175.00 | $2,350.00 |
| 09/27/2023 | MSP | PD | Work on Disclosure Statement (13.10); email exchange with J. Kim, J. O'Neill, S. Golden, J. Elkin, P. Gund, et al. regarding same (.50). | 13.60 | 1,295.00 | $17,612.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    112

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2023 | RMP | PD | Review Goodwin's comments to the plan, disclosure statement and term sheet. | 1.30 | 1,895.00 | $2,463.50 |
| 09/27/2023 | RMP | PD | Telephone conference with D. Grassgreen re plan issues. | 0.40 | 1,895.00 | $758.00 |
| 09/27/2023 | RMP | PD | Review and respond to e-mails re AHG issues with plan. | 0.30 | 1,895.00 | $568.50 |
| 09/27/2023 | RMP | PD | Review further revised PSA and plan term sheet. | 0.40 | 1,895.00 | $758.00 |
| 09/28/2023 | DG | PD | Call with J. Morse re: Plan issues. | 0.20 | 1,550.00 | $310.00 |
| 09/28/2023 | JE | PD | Correspondence with Mr. Golden regarding solicitation motion and related documents. | 0.20 | 1,450.00 | $290.00 |
| 09/28/2023 | JE | PD | Review revisions to solicitation motion and related documents. | 0.20 | 1,450.00 | $290.00 |
| 09/28/2023 | JE | PD | Review revised plan. | 2.30 | 1,450.00 | $3,335.00 |
| 09/28/2023 | JHR | PD | Prepare Schedule A to plan term sheet | 1.70 | 995.00 | $1,691.50 |
| 09/28/2023 | JJK | PD | Tend to PSA, term sheet, plan matters and revise plan. | 2.90 | 1,175.00 | $3,407.50 |
| 09/28/2023 | MBL | PD | Draft insert for disclosure statement re DIP financing. | 0.40 | 1,445.00 | $578.00 |
| 09/28/2023 | MSP | PD | Work on Disclosure Statement (14.30); email exchange with S. Golden, D. Grassgreen, S. Fleming, M. Litvak, et al. regarding same (.80). | 15.10 | 1,295.00 | $19,554.50 |
| 09/28/2023 | RMP | PD | Review draft solicitation motion and exhibits. | 0.70 | 1,895.00 | $1,326.50 |
| 09/28/2023 | SWG | PD | Review and edit Solicitation Procedures Motion and associated exhibits | 0.70 | 895.00 | $626.50 |
| 09/29/2023 | DG | PD | Call with S. Fleming, Doris Choi, R. Pachulski, Foris team, PWC, Goodwin and CR3 re: plan issues and process. | 0.70 | 1,550.00 | $1,085.00 |
| 09/29/2023 | HCK | PD | Review M. Litvak memo re insert to disclosure statement on DIP financing. | 0.10 | 1,550.00 | $155.00 |
| 09/29/2023 | JE | PD | Correspondence with Mr. Golden regarding solicitation motion. | 0.20 | 1,450.00 | $290.00 |
| 09/29/2023 | JE | PD | Review comments of Stretto on solicitation materials and correspondence with Mr. Golden regarding handling of issues raised by Stretto. | 0.40 | 1,450.00 | $580.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    113

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2023 | JE | PD | Various correspondence with Ms. Song and Ms. Westmoreland of Stretto regarding procedures for notice and voting of public debt claims. | 0.50 | 1,450.00 | $725.00 |
| 09/29/2023 | JE | PD | Review and revise solicitation procedures and ballots to address comments of Stretto. | 4.80 | 1,450.00 | $6,960.00 |
| 09/29/2023 | JHR | PD | Revise disclosure statement | 1.20 | 995.00 | $1,194.00 |
| 09/29/2023 | JJK | PD | Review/revise disclosure statement and emails M. Pagay on same (4.3); review/revise plan (0.7); review revised term sheet and consider issues (0.3). | 5.30 | 1,175.00 | $6,227.50 |
| 09/29/2023 | MSP | PD | Work on Disclosure Statement (6.50); email exchange with D. Grassgreen, J. Rosell, S. Golden, J. Kim, J. Rosell, M. Goldstein, A. Skorostensky, D. Hoehne, et al. regarding same (.10). | 6.40 | 1,295.00 | $8,288.00 |
| 09/29/2023 | RMP | PD | Conference call with S. Fleming, D. Choi, D. Grassgreen, Goodwin and CR3 re plan issues. | 0.70 | 1,895.00 | $1,326.50 |
| 09/29/2023 | RMP | PD | Review disclosure statement and telephone conferences with D. Grassgreen and M. Pagay re same. | 1.90 | 1,895.00 | $3,600.50 |
| 09/29/2023 | RMP | PD | Review revised plan support agreement and plan term sheet. | 0.30 | 1,895.00 | $568.50 |
| 09/29/2023 | SWG | PD | Review and edit initial draft of Disclosure Statement | 0.90 | 895.00 | $805.50 |
| 09/30/2023 | DG | PD | Review Plan markup from Foris counsel. | 1.20 | 1,550.00 | $1,860.00 |
| 09/30/2023 | JE | PD | Various correspondence with Ms. Song and Ms. Westmoreland of Stretto regarding procedures for notice and voting of public debt claims. | 0.30 | 1,450.00 | $435.00 |
| 09/30/2023 | JE | PD | Review and revise solicitation procedures and ballots to address comments of Stretto and distribute to PSZJ and Stretto. | 4.30 | 1,450.00 | $6,235.00 |
| 09/30/2023 | JE | PD | Review draft disclosure statement. | 3.20 | 1,450.00 | $4,640.00 |
| 09/30/2023 | JE | PD | Revise solicitation procedures to conform to plan revisions. | 0.60 | 1,450.00 | $870.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    114

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2023 | MSP | PD | Work on Disclosure Statement (4.20); email exchange with D. Grassgreen, S. Golden, M. Goldstein, D. Hoehne, J. Elkin, et al. regarding same (.30). | 4.50 | 1,295.00 | $5,827.50 |
| 09/30/2023 | RMP | PD | Review and analyze Foris' revisions to Draft Plan. | 1.10 | 1,895.00 | $2,084.50 |
| | | | | **332.10** | | **$455,371.00** |

**PSZJ Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/08/2023 | JEO | RP | Review status of PSZJ retention application and sign off on CNO | 0.20 | 1,275.00 | $255.00 |
| | | | | **0.20** | | **$255.00** |

**Other Professional Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | JEO | RPO | Review and finalize  First Supplemental Declaration of Samuel M. Kidder In Support of Application of the Debtors to Retain and Employ KTBS Law LLP as Special Counsel on Behalf of and at the Sole Direction of the Independent Director, Effective as of August 11, 2023 and coordinate filing and service | 0.60 | 1,275.00 | $765.00 |
| 09/01/2023 | JEO | RPO | Finalize Application/Motion to Employ/Retain Fenwick & West LLP as Special Corporate Counsel and coordiante filing and service | 2.50 | 1,275.00 | $3,187.50 |
| 09/01/2023 | PJJ | RPO | Revise and prepare Fenwick employment application for filing (.7); efile (.3). | 1.00 | 545.00 | $545.00 |
| 09/04/2023 | JHR | RPO | Call with S. Golden re: Shearman retention. | 0.20 | 995.00 | $199.00 |
| 09/04/2023 | JHR | RPO | Call with Shearman re: retention. | 0.50 | 995.00 | $497.50 |
| 09/04/2023 | JHR | RPO | Correspondence with Shearman re: retention. | 0.20 | 995.00 | $199.00 |
| 09/05/2023 | SWG | RPO | Respond to email from UCC re: Intrepid retention. | 0.30 | 895.00 | $268.50 |
| 09/06/2023 | JEO | RPO | Review status of retention applications | 0.60 | 1,275.00 | $765.00 |
| 09/06/2023 | JEO | RPO | Review UST issues with OCP motion | 0.60 | 1,275.00 | $765.00 |
| 09/06/2023 | SWG | RPO | Call with L. Beers re: Intrepid retention | 0.30 | 895.00 | $268.50 |
| 09/06/2023 | SWG | RPO | Reply to UCC re: comments to Intrepid retention application | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    115

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2023 | SWG | RPO | Respond to email from UCC re: retention of Intrepid | 0.20 | 895.00 | $179.00 |
| 09/07/2023 | ECO | RPO | Preparation of application to retain and employ Shearman & Sterling as special counsel. | 1.80 | 725.00 | $1,305.00 |
| 09/07/2023 | ECO | RPO | Prepare e-mail to James O'Neill forwarding draft retention application for Shearman & Sterling. | 0.10 | 725.00 | $72.50 |
| 09/07/2023 | ECO | RPO | E-mails with Shearman counsel/forward current draft of retention application. | 0.10 | 725.00 | $72.50 |
| 09/08/2023 | DG | RPO | Call with D. O'Donnell re: Jefferies. | 0.40 | 1,550.00 | $620.00 |
| 09/08/2023 | JEO | RPO | Review and revise Shearman retention application | 0.80 | 1,275.00 | $1,020.00 |
| 09/08/2023 | JEO | RPO | Review revised order and Certification of Counsel Regarding Application for Appointment of Stretto, Inc. as Administrative Advisor Effective as of the Petition Date | 0.20 | 1,275.00 | $255.00 |
| 09/08/2023 | JEO | RPO | Review revised order and cert of counsel on KTBS retention | 0.40 | 1,275.00 | $510.00 |
| 09/08/2023 | PJJ | RPO | Prepare COC regarding Stretto retention (.4); efile (.2). | 0.40 | 545.00 | $218.00 |
| 09/08/2023 | PJJ | RPO | Prepare CNO regarding PSZJ retention (.2); efile (.2). | 0.60 | 545.00 | $327.00 |
| 09/08/2023 | PJJ | RPO | Prepare COC regarding KTBS retention application (.3); efile (.2). | 0.50 | 545.00 | $272.50 |
| 09/08/2023 | PJJ | RPO | Prepare COC for PwC retention application. | 0.20 | 545.00 | $109.00 |
| 09/08/2023 | PJJ | RPO | Prepare Shearman retention application for filing (.3); efile (.2). | 0.50 | 545.00 | $272.50 |
| 09/11/2023 | JEO | RPO | Emails with Intrepid team regarding committee's questions on retention | 0.60 | 1,275.00 | $765.00 |
| 09/11/2023 | JEO | RPO | Emails with client regarding ordinary course professionals | 0.80 | 1,275.00 | $1,020.00 |
| 09/11/2023 | PJJ | RPO | Draft COC regarding OCP motion. | 0.20 | 545.00 | $109.00 |
| 09/11/2023 | PJJ | RPO | Draft COC regarding Intrepid employment application. | 0.20 | 545.00 | $109.00 |
| 09/11/2023 | PJJ | RPO | Prepare order and redline of OCP motion. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2023 | PJJ | RPO | Prepare order and redline of Intrepid employment application. | 0.20 | 545.00 | $109.00 |
| 09/11/2023 | PJJ | RPO | Prepare order and redline of Ankura employment application. | 0.20 | 545.00 | $109.00 |
| 09/11/2023 | PJJ | RPO | Draft CNO Ankura employment application. | 0.20 | 545.00 | $109.00 |
| 09/13/2023 | JEO | RPO | Review UST comments to PWC retention and forward to PWC | 0.30 | 1,275.00 | $382.50 |
| 09/13/2023 | JEO | RPO | Review committee comments to Ankura retention | 0.30 | 1,275.00 | $382.50 |
| 09/13/2023 | JEO | RPO | Review supplemental declaration for Intrepid and work on revised retention order | 0.80 | 1,275.00 | $1,020.00 |
| 09/13/2023 | JEO | RPO | Call with PWC and UST to work through retention issues. | 0.50 | 1,275.00 | $637.50 |
| 09/13/2023 | JEO | RPO | Finalize Ankura retention order and review and sign off on cert of counsel re same | 0.80 | 1,275.00 | $1,020.00 |
| 09/13/2023 | JEO | RPO | Review committee comments to KTBS retention order | 0.60 | 1,275.00 | $765.00 |
| 09/13/2023 | JEO | RPO | Call with Brian Huffman re immigration lawyers' retention | 0.30 | 1,275.00 | $382.50 |
| 09/13/2023 | JEO | RPO | Review and forward PWC Supplemental Declaration to UST | 0.30 | 1,275.00 | $382.50 |
| 09/13/2023 | JEO | RPO | Prepare supplemental Declaration for Intrepid retention. | 0.60 | 1,275.00 | $765.00 |
| 09/19/2023 | JEO | RPO | Review revised order and re Certification of Counsel Regarding Application of the Debtors for Entry of an Order Authorizing the Retention and Employment of PWC US Business Advisory LLP as Financial Advisor to the Debtors, Effective as of August 9, 2023 | 1.50 | 1,275.00 | $1,912.50 |
| 09/20/2023 | RMP | RPO | Review OCC retention applications. | 1.10 | 1,895.00 | $2,084.50 |
| 09/21/2023 | JEO | RPO | Review OCP Declaration for Allen & Overy | 0.20 | 1,275.00 | $255.00 |
| 09/21/2023 | JEO | RPO | Review committee comments to Shearman retention and emails with committee counsel re same | 1.60 | 1,275.00 | $2,040.00 |
| 09/23/2023 | DG | RPO | Correspond with H. Hochman re: objection to Jefferies employment. | 0.20 | 1,550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2023 | RMP | RPO | Review and respond to e-mails re Jefferies retention. | 0.30 | 1,895.00 | $568.50 |
| 09/24/2023 | HDH | RPO | Review pleadings regarding Jefferies employment app and background. | 1.50 | 1,350.00 | $2,025.00 |
| 09/24/2023 | HDH | RPO | Legal research regarding Jefferies employment objection. | 1.30 | 1,350.00 | $1,755.00 |
| 09/24/2023 | JEO | RPO | Email with committee regarding Shearman's retention order | 0.30 | 1,275.00 | $382.50 |
| 09/25/2023 | HDH | RPO | Begin drafting objection to Jefferies employment application. | 3.30 | 1,350.00 | $4,455.00 |
| 09/25/2023 | JEO | RPO | Review revised order and Certification of Counsel Regarding Debtors' Application for Entry of an Order (A) Authorizing the Employment and Retention of Shearman & Sterling LLP as Special Counsel | 0.40 | 1,275.00 | $510.00 |
| 09/25/2023 | PJJ | RPO | Draft COC re Shearman retention (.3); prepare for and file (.2). | 0.50 | 545.00 | $272.50 |
| 09/26/2023 | HDH | RPO | Conference with R. Pachulski regarding Jefferies objection. | 0.20 | 1,350.00 | $270.00 |
| 09/26/2023 | HDH | RPO | Legal research regarding Jefferies objection. | 0.70 | 1,350.00 | $945.00 |
| 09/26/2023 | HDH | RPO | Continue drafting Jefferies objection. | 2.80 | 1,350.00 | $3,780.00 |
| 09/26/2023 | JEO | RPO | Email with committee counsel regarding Fenwick retention | 0.40 | 1,275.00 | $510.00 |
| 09/26/2023 | RMP | RPO | Review and analyze Jefferies issues. | 0.60 | 1,895.00 | $1,137.00 |
| 09/27/2023 | DG | RPO | Review and comment on objection to Jefferies employment. | 0.60 | 1,550.00 | $930.00 |
| 09/27/2023 | HDH | RPO | Telephone conference with K. Pageau regarding Jefferies objection. | 0.20 | 1,350.00 | $270.00 |
| 09/27/2023 | HDH | RPO | Complete first draft of objection to Jefferies. | 2.70 | 1,350.00 | $3,645.00 |
| 09/27/2023 | JEO | RPO | Emails with client Amy Sun on OCP Issues | 0.60 | 1,275.00 | $765.00 |
| 09/27/2023 | RMP | RPO | Review and edit objection to Jefferies retention and telephone conference with HH re same. | 0.70 | 1,895.00 | $1,326.50 |
| 09/29/2023 | LAF | RPO | Legal research re: retention of Jefferies as committee investment banker. | 1.30 | 595.00 | $773.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    118

Invoice 134981

September 30, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 09/29/2023 | RMP | RPO | Review edits and e-mails re Jefferies retention objection. | 0.30 | 1,895.00 | $568.50 |
| | | | | 43.60 | | $52,539.50 |

**Stay Litigation**

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 09/01/2023 | HCK | SL | Review Lavvan unredacted motion to modify stay and follow-up re motion to seal. | 0.30 | 1,550.00 | $465.00 |
| 09/01/2023 | JHR | SL | Research stay relief issues. | 0.50 | 995.00 | $497.50 |
| 09/01/2023 | SWG | SL | Participate in call with Committee and DIP counsel re: Lavvan stay litigation | 0.50 | 895.00 | $447.50 |
| 09/06/2023 | DG | SL | Correspond with H. Kevane re: Lavvan Stay Relief. | 0.20 | 1,550.00 | $310.00 |
| 09/06/2023 | HCK | SL | Memos to / from D. Grassgreen et al. re Lavvan stay relief and objection draft. | 0.40 | 1,550.00 | $620.00 |
| 09/07/2023 | ECO | SL | Telephone conferences with Steven Golden re Sommet/Fernandez issues/information for letter re stay issues. | 0.30 | 725.00 | $217.50 |
| 09/07/2023 | SWG | SL | Call with E. Corma re: drafting letter to former head of brand re: use of IP | 0.20 | 895.00 | $179.00 |
| 09/08/2023 | ECO | SL | Prepare cease and desist letter re issues with Onda brand and locations. | 1.10 | 725.00 | $797.50 |
| 09/08/2023 | ECO | SL | Prepare e-mail to Steven Golden re Onda stay issues | 0.10 | 725.00 | $72.50 |
| 09/08/2023 | ECO | SL | E-mails with Steven Golden/Amyris re status of Onda locations | 0.20 | 725.00 | $145.00 |
| 09/08/2023 | JEO | SL | Finalize  Statement of the Debtors with Respect to Lavvan, Inc.'s Motion for Limited Modification of Stay to Permit Issuance of an Arbitration Award | 0.80 | 1,275.00 | $1,020.00 |
| 09/08/2023 | JEO | SL | Finalize Statement of the Debtors with Respect to Lavvan, Inc.'s Motion for Limited Modification of Stay to Permit Issuance of an Arbitration Award | 1.30 | 1,275.00 | $1,657.50 |
| 09/08/2023 | MBL | SL | Review Debtor statement and revised order re Lavvan stay relief. | 0.10 | 1,445.00 | $144.50 |
| 09/08/2023 | SWG | SL | Review and revise cease and desist letter to J. Fernandez re: use of Onda assets | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    119

Invoice 134981

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2023 | SWG | SL | Draft second cease and desist letter to Jane Fernandez. | 1.10 | 895.00 | $984.50 |
| 09/25/2023 | PJJ | SL | Prepare stay letter (M&P Models) | 0.80 | 545.00 | $436.00 |
| 09/26/2023 | SWG | SL | Edit correspondence re: stay violation | 0.20 | 895.00 | $179.00 |
| | | | | **8.60** | | **$8,620.50** |

**TOTAL SERVICES FOR THIS MATTER:**                         **$2,256,529.50**

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

---

### Expenses

| | | | |
|---|---|---|---|
| 09/01/2023 | LN | 03703.00004 Lexis Charges for 09-01-23 | 11.28 |
| 09/01/2023 | LN | 03703.00004 Lexis Charges for 09-01-23 | 21.66 |
| 09/01/2023 | LN | 03703.00004 Lexis Charges for 09-01-23 | 20.62 |
| 09/02/2023 | AT | Uber, JHR | 87.49 |
| 09/02/2023 | LN | 03703.00004 Lexis Charges for 09-02-23 | 21.20 |
| 09/02/2023 | LN | 03703.00004 Lexis Charges for 09-02-23 | 37.38 |
| 09/02/2023 | LN | 03703.00004 Lexis Charges for 09-02-23 | 11.28 |
| 09/02/2023 | LN | 03703.00004 Lexis Charges for 09-02-23 | 0.56 |
| 09/02/2023 | LN | 03703.00004 Lexis Charges for 09-02-23 | 1.12 |
| 09/02/2023 | LN | 03703.00004 Lexis Charges for 09-02-23 | 15.88 |
| 09/03/2023 | LN | 03703.00004 Lexis Charges for 09-03-23 | 33.87 |
| 09/05/2023 | DC | 3703.00001 Advita Charges for 09-05-23 | 7.50 |
| 09/05/2023 | DC | 3703.00001 Advita Charges for 09-05-23 | 7.50 |
| 09/05/2023 | LN | 03703.00004 Lexis Charges for 09-05-23 | 21.20 |
| 09/05/2023 | LN | 03703.00004 Lexis Charges for 09-05-23 | 0.56 |
| 09/05/2023 | LN | 03703.00004 Lexis Charges for 09-05-23 | 15.88 |
| 09/05/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/05/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/05/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/05/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/05/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/05/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/05/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/05/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/05/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/05/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/05/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    121

Invoice 134981

September 30, 2023

| | | | |
|---|---|---|---|
| 09/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/05/2023 | RE2 | COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/05/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/05/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/05/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/05/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/05/2023 | RE2 | COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/05/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/05/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/05/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/05/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/05/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/05/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/05/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/05/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/05/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/05/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/05/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/05/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/05/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 09/05/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/05/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/05/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    122

Invoice 134981

September 30, 2023

| 09/05/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
|---|---|---|---|
| 09/05/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/05/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/05/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/05/2023 | RE2 | COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/05/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/05/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/05/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/05/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/05/2023 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/05/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/05/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/05/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/06/2023 | LN | 03703.00004 Lexis Charges for 09-06-23 | 22.59 |
| 09/06/2023 | RE2 | COPY ( 65 @0.10 PER PG) | 6.50 |
| 09/08/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/11/2023 | LN | 03703.00004 Lexis Charges for 09-11-23 | 22.59 |
| 09/11/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/11/2023 | RE2 | SCAN/COPY ( 506 @0.10 PER PG) | 50.60 |
| 09/11/2023 | RE2 | SCAN/COPY ( 510 @0.10 PER PG) | 51.00 |
| 09/11/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/11/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/12/2023 | DC | 3703.00004 Advita Charges for 09-12-23 | 7.50 |
| 09/12/2023 | FE | 03703.00004 FedEx Charges for 09-12-23 | 164.86 |
| 09/12/2023 | LN | 03703.00004 Lexis Charges for 09-12-23 | 39.96 |
| 09/12/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 09/12/2023 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:   123

Invoice 134981

September 30, 2023

| | | | |
|---|---|---|---|
| 09/12/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/12/2023 | RE2 | SCAN/COPY ( 321 @0.10 PER PG) | 32.10 |
| 09/12/2023 | RE2 | SCAN/COPY ( 519 @0.10 PER PG) | 51.90 |
| 09/12/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/12/2023 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 09/12/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/12/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 312 @0.10 PER PG) | 31.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 09/12/2023 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | 18.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/12/2023 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | 17.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/12/2023 | RE2 | SCAN/COPY ( 468 @0.10 PER PG) | 46.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/12/2023 | RE2 | SCAN/COPY ( 225 @0.10 PER PG) | 22.50 |
| 09/12/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/12/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    124

Invoice 134981

September 30, 2023

| | | | |
|---|---|---|---|
| 09/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/12/2023 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/12/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/12/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/12/2023 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/12/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/12/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 285 @0.10 PER PG) | 28.50 |
| 09/12/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/12/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/12/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    125

Invoice 134981

September 30, 2023

| 09/12/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
|---|---|---|---|
| 09/12/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/12/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | 15.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/12/2023 | RE2 | SCAN/COPY ( 247 @0.10 PER PG) | 24.70 |
| 09/12/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/12/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/12/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/12/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/12/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/12/2023 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 09/12/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/12/2023 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 09/12/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/12/2023 | TR | Reliable, Inv. WL112579, LDJ | 169.40 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    126
Invoice 134981
September 30, 2023

| | | | |
|---|---|---|---|
| 09/13/2023 | AT | KLS Worldwide Transportation, Inv. 3008364, From Residence to LAX, RMP | 180.00 |
| 09/13/2023 | AT | KLS Worldwide Transportation, Inv. 3008364, From PHL to Hotel Du Pont, RMP | 259.52 |
| 09/13/2023 | DC | 3703.00004 Advita Charges for 09-13-23 | 7.50 |
| 09/13/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/13/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/13/2023 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/13/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/13/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/13/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 190 @0.10 PER PG) | 19.00 |
| 09/13/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 190 @0.10 PER PG) | 19.00 |
| 09/13/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/13/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/13/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/14/2023 | AF | United Airlines, Tkt 0167990680973, SFO/Newark for 9/13 hearing, DG | 203.90 |
| 09/14/2023 | CC | AT&T Conference Call, Mbl | 21.34 |
| 09/14/2023 | DC | 3703.00001 Advita Charges for 09-14-23 | 315.53 |
| 09/14/2023 | DC | 3703.00004 Advita Charges for 09-14-23 | 15.00 |
| 09/14/2023 | DC | 3703.00004 Advita Charges for 09-14-23 | 15.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    127

Invoice 134981

September 30, 2023

| 09/14/2023 | DC | 3703.00004 Advita Charges for 09-14-23 | 89.55 |
|---|---|---|---|
| 09/14/2023 | HT | Ritz Carlton Hotel, 1 night, DG | 430.00 |
| 09/14/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 09/14/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/14/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/14/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/14/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 504 @0.10 PER PG) | 50.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 504 @0.10 PER PG) | 50.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/14/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 458 @0.10 PER PG) | 45.80 |
| 09/14/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/14/2023 | RE2 | SCAN/COPY ( 458 @0.10 PER PG) | 45.80 |
| 09/14/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/14/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/14/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/14/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/14/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/14/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/14/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/14/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/14/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/14/2023 | RE2 | SCAN/COPY ( 163 @0.10 PER PG) | 16.30 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | |
|---|---|---|---|
| 09/14/2023 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/14/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/14/2023 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 09/14/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/14/2023 | RE2 | SCAN/COPY ( 490 @0.10 PER PG) | 49.00 |
| 09/14/2023 | RE2 | SCAN/COPY ( 173 @0.10 PER PG) | 17.30 |
| 09/14/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/14/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/14/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/14/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/14/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/14/2023 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 09/14/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 09/14/2023 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 09/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 09/14/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/14/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/14/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/14/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/14/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/14/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/14/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/14/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/14/2023 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    129

Invoice 134981

September 30, 2023

| 09/14/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
|---|---|---|---|
| 09/14/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/14/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/14/2023 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 490 @0.10 PER PG) | 49.00 |
| 09/14/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 09/14/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/14/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/14/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/14/2023 | RE2 | SCAN/COPY ( 153 @0.10 PER PG) | 15.30 |
| 09/14/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/14/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/14/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 09/14/2023 | RE2 | SCAN/COPY ( 253 @0.10 PER PG) | 25.30 |
| 09/14/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/14/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/14/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/14/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/15/2023 | DC | 3703.00001 Advita Charges for 09-15-23 | 25.00 |
| 09/15/2023 | LN | 03703.00004 Lexis Charges for 09-15-23 | 175.29 |
| 09/15/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 09/15/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 09/15/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/15/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/16/2023 | AT | KLS Worldwide Transportation, DG | 259.52 |
| 09/16/2023 | HT | DuPont Hotel, 2 nights, DG | 765.75 |
| 09/17/2023 | LN | 03703.00004 Lexis Charges for 09-17-23 | 51.55 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    130

Invoice 134981

September 30, 2023

| 09/18/2023 | CC | AT&T Conference Call, Ajk | 9.18 |
|---|---|---|---|
| 09/18/2023 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | 11.90 |
| 09/18/2023 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 09/18/2023 | RE2 | SCAN/COPY ( 247 @0.10 PER PG) | 24.70 |
| 09/18/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/18/2023 | RE2 | SCAN/COPY ( 480 @0.10 PER PG) | 48.00 |
| 09/18/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/18/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/18/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 09/19/2023 | AT | A&H Transportation, DG | 330.00 |
| 09/19/2023 | DC | 3703.00001 Advita Charges for 09-19-23 | 7.50 |
| 09/19/2023 | LN | 03703.00004 Lexis Charges for 09-19-23 | 10.19 |
| 09/19/2023 | RE2 | ( 314 @0.10 PER PG) | 31.40 |
| 09/19/2023 | RE2 | ( 119 @0.10 PER PG) | 11.90 |
| 09/19/2023 | RE2 | ( 253 @0.10 PER PG) | 25.30 |
| 09/19/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/19/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2023 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | 15.40 |
| 09/19/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/19/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/19/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/19/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/19/2023 | RE2 | SCAN/COPY ( 554 @0.10 PER PG) | 55.40 |
| 09/19/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/19/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/19/2023 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 09/19/2023 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 09/19/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 09/19/2023 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    131
Invoice 134981
September 30, 2023

| 09/19/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
|---|---|---|---|
| 09/19/2023 | RE2 | SCAN/COPY ( 266 @0.10 PER PG) | 26.60 |
| 09/19/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/19/2023 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | 10.90 |
| 09/19/2023 | RE2 | SCAN/COPY ( 253 @0.10 PER PG) | 25.30 |
| 09/19/2023 | RE2 | SCAN/COPY ( 247 @0.10 PER PG) | 24.70 |
| 09/19/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/19/2023 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 09/20/2023 | AT | Auto Travel Expense [E109]. Lyft, BEL | 88.19 |
| 09/20/2023 | AT | KLS Worldwide Transportation, DG | 220.03 |
| 09/20/2023 | AT | A&H Transportation, DG | 330.00 |
| 09/20/2023 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | 11.90 |
| 09/20/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/20/2023 | RE2 | Reproduction Expense - @0.10 per page. | 175.80 |
| 09/20/2023 | TR | Reliable, Inv. WL112722, LDJ | 1,102.00 |
| 09/20/2023 | WF | Witness Fee. Witness Preparation Program AJK | 119.00 |
| 09/21/2023 | AT | KLS Worldwide Transportation, DG | 194.32 |
| 09/21/2023 | CC | AT&T Conference Call, Ajk | 2.64 |
| 09/21/2023 | FF | Courts/USBC-DE, filing fee, LDJ | 188.00 |
| 09/21/2023 | LN | 03703.00004 Lexis Charges for 09-21-23 | 63.72 |
| 09/21/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/21/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/21/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/21/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/21/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/21/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/21/2023 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | |
|---|---|---|---|
| 09/21/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/21/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/21/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/21/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/21/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/21/2023 | RE2 | SCAN/COPY ( 196 @0.10 PER PG) | 19.60 |
| 09/21/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/21/2023 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 09/21/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/21/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/21/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/21/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/21/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/21/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/21/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/21/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/21/2023 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 09/21/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/21/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    133

Invoice 134981

September 30, 2023

| 09/21/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/21/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/21/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/21/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/21/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/21/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/21/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/21/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/21/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/21/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/21/2023 | RE2 | SCAN/COPY ( 320 @0.10 PER PG) | 32.00 |
| 09/21/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/21/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/21/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/21/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/21/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/21/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/21/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/21/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/21/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/21/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    134

Invoice 134981

September 30, 2023

| 09/21/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
|---|---|---|---|
| 09/21/2023 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 09/21/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/21/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/21/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/22/2023 | FE | 03703.00004 FedEx Charges for 09-22-23 | 56.96 |
| 09/22/2023 | LN | 03703.00004 Lexis Charges for 09-22-23 | 21.24 |
| 09/22/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/22/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/22/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/22/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/22/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/22/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/22/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/22/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/22/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/22/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/22/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/22/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/22/2023 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 09/22/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/22/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/22/2023 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 09/22/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    135

Invoice 134981

September 30, 2023

| | | | |
|---|---|---|---|
| 09/22/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/22/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/22/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2023 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | 16.00 |
| 09/22/2023 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | 16.00 |
| 09/22/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/22/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/22/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/22/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/22/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/22/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/22/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/22/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/22/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/22/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/22/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/22/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/22/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/22/2023 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 09/22/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/22/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/22/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/22/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/22/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/22/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/22/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    136

Invoice 134981

September 30, 2023

| 09/22/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
|------------|-----|------------------------------|------|
| 09/22/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/22/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/22/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/22/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/22/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/22/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/22/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/22/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/22/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/22/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/22/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/22/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 09/22/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/22/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/22/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/22/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/22/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/23/2023 | AF | United Airlines, Tkt 01680564040330, SFO/PHL  DIP Hearing on 10/5, DG | 600.00 |
| 09/24/2023 | LN | 03703.00004 Lexis Charges for 09-24-23 | 61.86 |
| 09/25/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/25/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/25/2023 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/25/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    137

Invoice 134981

September 30, 2023

| 09/25/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
|---|---|---|---|
| 09/25/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/26/2023 | FF | Court Fees. Pro Hac Vice (BEL) USDC DE - PJ | 25.00 |
| 09/26/2023 | LN | 03703.00004 Lexis Charges for 09-26-23 | 10.62 |
| 09/26/2023 | LN | 03703.00004 Lexis Charges for 09-26-23 | 5.68 |
| 09/26/2023 | LN | 03703.00004 Lexis Charges for 09-26-23 | 30.93 |
| 09/26/2023 | OS | Litigation Support Vendors. The Perfect Witness.Co, (Han Kieftenbeld), HTP | 119.00 |
| 09/27/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/27/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/27/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/27/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/27/2023 | RE2 | SCAN/COPY ( 555 @0.10 PER PG) | 55.50 |
| 09/27/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/27/2023 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 09/27/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/27/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/27/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/27/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/27/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/27/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/27/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/27/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/27/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/27/2023 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 09/27/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/27/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/27/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/27/2023 | RE2 | SCAN/COPY ( 612 @0.10 PER PG) | 61.20 |
| 09/27/2023 | RE2 | SCAN/COPY ( 405 @0.10 PER PG) | 40.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | |
|---|---|---|---|
| 09/27/2023 | RE2 | SCAN/COPY ( 320 @0.10 PER PG) | 32.00 |
| 09/27/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/27/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/27/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/27/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/27/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/27/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/27/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/27/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/27/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/27/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/27/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/27/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/27/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/27/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/27/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/27/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/27/2023 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 09/27/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/27/2023 | RE2 | SCAN/COPY ( 612 @0.10 PER PG) | 61.20 |
| 09/27/2023 | RE2 | SCAN/COPY ( 594 @0.10 PER PG) | 59.40 |
| 09/27/2023 | RE2 | SCAN/COPY ( 543 @0.10 PER PG) | 54.30 |
| 09/27/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/27/2023 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 09/27/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/27/2023 | RE2 | SCAN/COPY ( 294 @0.10 PER PG) | 29.40 |
| 09/27/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/27/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/27/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP

Page:   139
Amyris Inc.
Invoice 134981
Client 03703.00004
September 30, 2023

| | | | |
|---|---|---|---|
| 09/27/2023 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 09/27/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/27/2023 | RE2 | SCAN/COPY ( 196 @0.10 PER PG) | 19.60 |
| 09/27/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/27/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/27/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/27/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/27/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/27/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/27/2023 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 09/27/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/27/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/27/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/27/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/27/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/27/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/27/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/27/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/27/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/27/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/27/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/27/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/27/2023 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 09/27/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/27/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/27/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/27/2023 | RE2 | SCAN/COPY ( 432 @0.10 PER PG) | 43.20 |
| 09/27/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/27/2023 | RE2 | SCAN/COPY ( 480 @0.10 PER PG) | 48.00 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:     140
Invoice 134981
September 30, 2023

| 09/27/2023 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
|---|---|---|---|
| 09/27/2023 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 09/27/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/27/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/27/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/27/2023 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 09/27/2023 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | 16.00 |
| 09/27/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/27/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/27/2023 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 09/27/2023 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 09/27/2023 | RE2 | SCAN/COPY ( 181 @0.10 PER PG) | 18.10 |
| 09/27/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/27/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/27/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/27/2023 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | 13.50 |
| 09/27/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/27/2023 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | 20.40 |
| 09/27/2023 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | 19.80 |
| 09/27/2023 | RE2 | SCAN/COPY ( 185 @0.10 PER PG) | 18.50 |
| 09/27/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/28/2023 | AF | United Airlines, Tkt 01680564040260, PHL/SFO for financing hearing on 10/1, DG | 1,750.00 |
| 09/28/2023 | DC | Delivery/Courier Service AVS PRINTING-1888. | 150.00 |
| 09/28/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/28/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/28/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/28/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/29/2023 | FE | 03703.00004 FedEx Charges for 09-29-23 | 51.63 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    141

Invoice 134981

September 30, 2023

| | | | |
|---|---|---|---|
| 09/29/2023 | LN | 03703.00004 Lexis Charges for 09-29-23 | 7.84 |
| 09/29/2023 | LN | 03703.00004 Lexis Charges for 09-29-23 | 1.68 |
| 09/29/2023 | LN | 03703.00004 Lexis Charges for 09-29-23 | 15.88 |
| 09/29/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/29/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/29/2023 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/29/2023 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 09/29/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/29/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | 18.00 |
| 09/29/2023 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | 17.40 |
| 09/29/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/29/2023 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | 17.40 |
| 09/29/2023 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/29/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/29/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/29/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/29/2023 | RE2 | SCAN/COPY ( 285 @0.10 PER PG) | 28.50 |
| 09/29/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/29/2023 | RE2 | SCAN/COPY ( 468 @0.10 PER PG) | 46.80 |
| 09/29/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/29/2023 | RE2 | SCAN/COPY ( 321 @0.10 PER PG) | 32.10 |
| 09/29/2023 | RE2 | SCAN/COPY ( 468 @0.10 PER PG) | 46.80 |
| 09/29/2023 | RE2 | SCAN/COPY ( 324 @0.10 PER PG) | 32.40 |
| 09/29/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    142

Invoice 134981

September 30, 2023

| | | | |
|---|---|---|---|
| 09/29/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 09/29/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/29/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/29/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/29/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/29/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/29/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/29/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/29/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/29/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/29/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/29/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/29/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/29/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/29/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/29/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/29/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/29/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/29/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/29/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/29/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/29/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    143
Invoice 134981
September 30, 2023

| | | | |
|---|---|---|---|
| 09/29/2023 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | 16.00 |
| 09/29/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/29/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/29/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/29/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/29/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/29/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/29/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/29/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 09/29/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/29/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/29/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/29/2023 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 09/29/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/29/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/29/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/29/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/29/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/29/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/29/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/29/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/29/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/29/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/29/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| 09/29/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/29/2023 | RE2 | Reproduction Expense - @0.10 per page | 171.60 |
| 09/30/2023 | OS | Litigation Support Vendors. Specialized Legal Services, Inc., Inv. P204939, DG | 361.00 |
| 09/30/2023 | PAC | Pacer - Court Research | 1,235.70 |
| | | **Total Expenses for this Matter** | **$14,211.62** |

Pachulski Stang Ziehl & Jones LLP                                  Page:    145
Amyris Inc.                                                         Invoice 134981
Client 03703.00004                                                 September 30, 2023

---

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  09/30/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 134061 | 08/31/2023 | $1,275,515.75 | $10,533.41 | $1,286,049.16 |

**Total Amount Due on Current and Prior Invoices:**                                    **$3,556,790.28**