# EXHIBIT A



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Amyris Inc.
Amyris
Doris Choi
5885 Hollis Street ste. 100
Emeryville, CA  94608

October 31, 2023
Invoice   135121
Client     03703.00004

RE:   Postpetition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2023

| | |
|---|---:|
| FEES | $3,102,586.75 |
| EXPENSES | $140,123.28 |
| **TOTAL CURRENT CHARGES** | **$3,242,710.03** |
| **BALANCE FORWARD** | **$3,556,790.28** |
| **TOTAL BALANCE DUE** | **$6,799,500.31** |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:     2

Invoice 135121

October 31, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,675.00 | 213.00 | $356,775.00 |
| AJK | Kornfeld, Alan J. | Partner | 837.50 | 10.70 | $8,961.25 |
| DG | Grassgreen, Debra I. | Partner | 1,550.00 | 166.90 | $258,695.00 |
| DG | Grassgreen, Debra I. | Partner | 775.00 | 11.00 | $8,525.00 |
| GIG | Glazer, Gabriel I. | Partner | 1,325.00 | 68.30 | $90,497.50 |
| GIG | Glazer, Gabriel I. | Partner | 0.00 | 0.00 | $0.00 |
| HCK | Kevane, Henry C. | Partner | 1,550.00 | 136.00 | $210,800.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 1,395.00 | 6.30 | $8,788.50 |
| IDK | Kharasch, Ira D. | Partner | 1,645.00 | 4.00 | $6,580.00 |
| IMP | Pachulski, Isaac M. | Partner | 1,995.00 | 16.30 | $32,518.50 |
| JEO | O'Neill, James E. | Partner | 1,275.00 | 135.60 | $172,890.00 |
| JEO | O'Neill, James E. | Partner | 0.00 | 0.00 | $0.00 |
| JHD | Davidson, Jeffrey H. | Partner | 1,895.00 | 2.50 | $4,737.50 |
| JHR | Rosell, Jason H. | Partner | 995.00 | 97.20 | $96,714.00 |
| KHB | Brown, Kenneth H. | Partner | 1,525.00 | 5.10 | $7,777.50 |
| LFC | Cantor, Linda F. | Partner | 1,450.00 | 48.00 | $69,600.00 |
| MBL | Litvak, Maxim B. | Partner | 1,445.00 | 5.50 | $7,947.50 |
| MSP | Pagay, Malhar S. | Partner | 1,295.00 | 188.80 | $244,496.00 |
| NLH | Hong, Nina L. | Partner | 1,075.00 | 99.70 | $107,177.50 |
| RMP | Pachulski, Richard M. | Partner | 1,895.00 | 157.30 | $298,083.50 |
| RMP | Pachulski, Richard M. | Partner | 947.50 | 11.70 | $11,085.75 |
| SWG | Golden, Steven W. | Partner | 895.00 | 191.70 | $171,571.50 |
| SWG | Golden, Steven W. | Partner | 0.00 | 0.00 | $0.00 |
| ZMB | Bomrind, Zev M. | Partner | 1,295.00 | 2.60 | $3,367.00 |
| BEL | Levine, Beth E. | Counsel | 1,095.00 | 46.00 | $50,370.00 |
| BEL | Levine, Beth E. | Counsel | 547.50 | 2.10 | $1,149.75 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 20.20 | $18,685.00 |
| CRR | Robinson, Colin R. | Counsel | 1,095.00 | 29.90 | $32,740.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    3

Invoice 135121

October 31, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| EG | Gray, Erin | Counsel | 1,095.00 | 14.90 | $16,315.50 |
| GFB | Brandt, Gina F. | Counsel | 1,050.00 | 29.10 | $30,555.00 |
| GNB | Brown, Gillian N. | Counsel | 975.00 | 120.40 | $117,390.00 |
| HDH | Hochman, Harry D. | Counsel | 1,350.00 | 21.70 | $29,295.00 |
| JE | Elkin, Judith | Counsel | 1,450.00 | 133.00 | $192,850.00 |
| JJK | Kim, Jonathan J. | Counsel | 1,175.00 | 35.80 | $42,065.00 |
| MM | Manning , Miriam | Counsel | 925.00 | 14.10 | $13,042.50 |
| RJG | Gruber, Richard J. | Counsel | 1,525.00 | 8.10 | $12,352.50 |
| TCF | Flanagan, Tavi C. | Counsel | 1,075.00 | 90.90 | $97,717.50 |
| WLR | Ramseyer, William L. | Counsel | 975.00 | 111.90 | $109,102.50 |
| ECO | Corma, Edward A. | Associate | 725.00 | 58.20 | $42,195.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 495.00 | 0.60 | $297.00 |
| IDD | Densmore, Ian D. | Paralegal | 545.00 | 3.10 | $1,689.50 |
| KKY | Yee, Karina K. | Paralegal | 545.00 | 3.50 | $1,907.50 |
| LHP | Petras, Lisa | Paralegal | 545.00 | 74.60 | $40,657.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 545.00 | 2.10 | $1,144.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 545.00 | 111.80 | $60,931.00 |
| LAF | Forrester, Leslie A. | Library | 595.00 | 10.30 | $6,128.50 |
| ARP | Paul, Andrea R. | Case Management Assistant | 425.00 | 13.60 | $5,780.00 |
| CJB | Bouzoukis, Charles J. | Case Management Assistant | 425.00 | 1.50 | $637.50 |
| | | | | 2,535.60 | $3,102,586.75 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    4

Invoice 135121

October 31, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis and Recovery | 29.90 | $30,805.50 |
| AC | Avoidance Action Analysis | 0.70 | $918.50 |
| AD | Asset Disposition | 69.30 | $75,801.00 |
| AP | Appeals | 3.70 | $5,103.00 |
| BL | Bankruptcy Litigation | 815.50 | $935,816.00 |
| CA | Case Administration | 123.90 | $113,652.00 |
| CG | Corporate Governance | 13.40 | $23,264.50 |
| CO | Claims Administration and Objections | 116.90 | $165,679.50 |
| CP | PSZJ Compensation | 15.70 | $11,253.00 |
| CPO | Other Professional Compensation | 10.10 | $7,771.50 |
| EC | Contract and Lease Matters | 243.60 | $315,067.00 |
| FF | Financial Filings | 2.10 | $2,239.50 |
| FN | Financing/Cash Collateral/Cash Management | 423.60 | $537,860.00 |
| GC | General Creditors' Committee | 4.40 | $5,493.00 |
| HE | Hearings | 4.40 | $3,990.00 |
| IC | Insurance Coverage | 6.60 | $9,171.00 |
| LN | Litigation (Non-Bankruptcy) | 4.80 | $3,200.00 |
| MC | Meetings of and Communications with Creditors | 7.10 | $7,897.50 |
| NT | Non-Working Travel | 35.50 | $29,721.75 |
| OP | Operations | 6.70 | $7,643.50 |
| PD | Plan and Disclosure Statement | 364.50 | $502,494.50 |
| RP | PSZJ Retention | 9.00 | $11,805.00 |
| RPO | Other Professional Retention | 207.40 | $274,105.50 |
| SL | Stay Litigation | 7.30 | $5,921.50 |
| TR | Travel | 9.50 | $15,912.50 |
| | | 2,535.60 | $3,102,586.75 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:     5

Invoice 135121

October 31, 2023

---

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Air Fare | $8,252.39 |
| Auto Travel Expense | $3,235.06 |
| Bloomberg | $237.70 |
| Working Meals | $2,531.13 |
| Delivery/Courier Service | $2,235.12 |
| Federal Express | $296.33 |
| Hotel Expense | $11,304.40 |
| Lexis/Nexis- Legal Research | $1,594.23 |
| Litigation Support Vendors | $80,287.43 |
| Pacer - Court Research | $1,917.10 |
| Reproduction Expense - @0.10 per page | $5,058.70 |
| Travel Expense | $46.00 |
| Transcript | $23,127.69 |
| | $140,123.28 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 10/01/2023 | JHR | AA | Conference call with Foris re: Brazil due diligence trip | 1.10 | 995.00 | $1,094.50 |
| 10/01/2023 | RMP | AA | Prepare for and participate on Brazil-related presentation, including review of presentation. | 1.60 | 1,895.00 | $3,032.00 |
| 10/02/2023 | JHR | AA | Conference call with Novvi parties re: restructuring | 0.50 | 995.00 | $497.50 |
| 10/09/2023 | RMP | AA | Review Brazil analysis. | 0.30 | 1,895.00 | $568.50 |
| 10/10/2023 | HCK | AA | Memos to / from J. Rosell and K. Novotny re GIV term sheet and consumer brands. | 0.20 | 1,550.00 | $310.00 |
| 10/18/2023 | JHR | AA | Analyze Novvi transaction documents and related correspondence with client | 0.50 | 995.00 | $497.50 |
| 10/23/2023 | JHR | AA | Analyze Novvi transaction documents. | 0.60 | 995.00 | $597.00 |
| 10/24/2023 | JHR | AA | Analyze Novvi transaction documents | 0.30 | 995.00 | $298.50 |
| 10/24/2023 | JHR | AA | Conference call with Novvi re: transaction documents | 1.00 | 995.00 | $995.00 |
| 10/25/2023 | DG | AA | Call with J. Rosell, K. Novotny, P. Gund re: NOVVI transactions and license. | 0.50 | 1,550.00 | $775.00 |
| 10/25/2023 | JHR | AA | Conference call with client and D. Grassgreen re: Novvi transaction issues | 0.60 | 995.00 | $597.00 |
| 10/26/2023 | ECO | AA | E-mails with Jason Rosell/Holly O'Neil re discussion of Novvi/next steps. | 0.30 | 725.00 | $217.50 |
| 10/26/2023 | ECO | AA | Conference call with Jason Rosell and Holly O'Neil/Foley & Lardner re discussion of issues with Novvi and strategy going forward. | 0.50 | 725.00 | $362.50 |
| 10/26/2023 | ECO | AA | Review followup e-mails/documents from Jason Rosell re Novvi issues. | 0.40 | 725.00 | $290.00 |
| 10/26/2023 | JHR | AA | Conference call with Novvi re: transaction documents | 0.50 | 995.00 | $497.50 |
| 10/26/2023 | JHR | AA | Analyze Novvi LLC agreement | 0.90 | 995.00 | $895.50 |
| 10/27/2023 | ECO | AA | E-mails with Jason Rosell/Holly O'Neil re Novvi issues/prepare notes for motions. | 0.90 | 725.00 | $652.50 |
| 10/27/2023 | ECO | AA | Conference call with Jason Rosell/Foley team re update on Novvi and next steps. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:     7

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2023 | ECO | AA | Telephone conference with Jason Rosell re discussion of Novvi/information for motions to be prepared. | 0.20 | 725.00 | $145.00 |
| 10/27/2023 | JHR | AA | Call with Chuck re: Novvi transaction | 0.20 | 995.00 | $199.00 |
| 10/27/2023 | JHR | AA | Conference call with Novvi and E. Corma re: transaction documents | 0.50 | 995.00 | $497.50 |
| 10/29/2023 | ECO | AA | Review correspondence and documents re Novvi transactions/information for motions. | 0.50 | 725.00 | $362.50 |
| 10/29/2023 | ECO | AA | Preparation of motion to authorize Novvi consent. | 1.80 | 725.00 | $1,305.00 |
| 10/29/2023 | ECO | AA | Legal research re authority to authorize actions with respect to Novvi. | 0.40 | 725.00 | $290.00 |
| 10/29/2023 | ECO | AA | Prepare motion to seal re Novvi motion. | 1.10 | 725.00 | $797.50 |
| 10/29/2023 | ECO | AA | Prepare motion to shorten time re motion to authorize Novvi consent and motion to seal. | 0.80 | 725.00 | $580.00 |
| 10/29/2023 | ECO | AA | Prepare e-mail to James O'Neill and Jason Rosell re Novvi motions. | 0.10 | 725.00 | $72.50 |
| 10/30/2023 | ECO | AA | Make additional revisions to Novvi motions. | 0.60 | 725.00 | $435.00 |
| 10/30/2023 | ECO | AA | Review e-mail/comments from James O'Neill re Novvi motions. | 0.10 | 725.00 | $72.50 |
| 10/30/2023 | ECO | AA | Review and revise motion to shorten time (Novvi). | 0.30 | 725.00 | $217.50 |
| 10/30/2023 | ECO | AA | Review comments from Jason Rosell re Novvi motions. | 0.10 | 725.00 | $72.50 |
| 10/30/2023 | ECO | AA | Review and revise motion to seal re Novvi motion. | 0.20 | 725.00 | $145.00 |
| 10/30/2023 | ECO | AA | Prepare e-mail to Jason Rosell/James O'Neill re updates to Motion to Seal and Motion to Shorten. | 0.10 | 725.00 | $72.50 |
| 10/30/2023 | ECO | AA | Review additional comments from Jason Rosell/revise motion to seal and circulate. | 0.20 | 725.00 | $145.00 |
| 10/30/2023 | ECO | AA | E-mails with Jason Rosell/James O'Neill re final preparations for filing Novvi motions. | 0.10 | 725.00 | $72.50 |
| 10/30/2023 | ECO | AA | E-mails with Chuck Kraft/Jason Rosell re information for motions/declaration. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:     8
Amyris Inc.                                                                Invoice 135121
Client 03703.00004                                                         October 31, 2023

---

|            |     |    |                                                                                          | Hours | Rate     | Amount      |
|------------|-----|----|------------------------------------------------------------------------------------------|-------|----------|-------------|
| 10/30/2023 | ECO | AA | Review and revise motion to shorten per information received from Chuck Kraft.            | 0.10  | 725.00   | $72.50      |
| 10/30/2023 | ECO | AA | Calls with committee counsel re Novvi motions/request to shorten time.                    | 0.20  | 725.00   | $145.00     |
| 10/30/2023 | ECO | AA | Review and reply to Jason Rosell e-mail re update on motion to shorten/committee comments. | 0.10  | 725.00   | $72.50      |
| 10/30/2023 | ECO | AA | E-mails with Jason Rosell/James O'Neill re finalizing motions re Novvi.                    | 0.10  | 725.00   | $72.50      |
| 10/30/2023 | ECO | AA | Make revisions to motion to authorize/motion to seal/motion to shorten and circulate.     | 0.40  | 725.00   | $290.00     |
| 10/30/2023 | ECO | AA | E-mails with James O'Neill re finalizing motions/coordinate filing.                       | 0.90  | 725.00   | $652.50     |
| 10/30/2023 | JEO | AA | Review and comment on JV Consent motion and related motion to shorten and motion to seal  | 2.00  | 1,275.00 | $2,550.00   |
| 10/30/2023 | JEO | AA | Finalize JV Consent Motion and related motion to seal and motion to shorten               | 2.80  | 1,275.00 | $3,570.00   |
| 10/30/2023 | JHR | AA | Revise motion to approve Novvi consent                                                    | 1.10  | 995.00   | $1,094.50   |
| 10/30/2023 | JHR | AA | Revise Novvi pleadings                                                                     | 1.30  | 995.00   | $1,293.50   |
| 10/30/2023 | JHR | AA | Revise Novvi pleadings                                                                     | 0.30  | 995.00   | $298.50     |
| 10/30/2023 | JHR | AA | Review draft motion to approve Novvi transaction.                                          | 0.30  | 995.00   | $298.50     |
| 10/30/2023 | JHR | AA | Final review of Novvi pleadings.                                                           | 0.30  | 995.00   | $298.50     |
| 10/31/2023 | DG  | AA | Review title report and attachments (.6); correspond with J. Dulberg re: same (.1).       | 0.70  | 1,550.00 | $1,085.00   |
| 10/31/2023 | JEO | AA | Review entered order on motion to shorten time for JV COnsent Motion and arrange for notice | 0.50  | 1,275.00 | $637.50     |
| 10/31/2023 | JHR | AA | Review Novvi filed pleadings, order shortening time, and related correspondence with client and Novvi | 0.50  | 995.00   | $497.50     |

|  |  |  |  | 29.90 |  | $30,805.50 |
|--|--|--|--|-------|--|------------|

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    9
Invoice 135121
October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 10/02/2023 | JHR | AC | Conference call with PwC re: preference analysis | 0.30 | 995.00 | $298.50 |
| 10/05/2023 | DG | AC | Call with PWC re: preference analysis. | 0.40 | 1,550.00 | $620.00 |
| | | | | **0.70** | | **$918.50** |
| **Asset Disposition** | | | | | | |
| 10/01/2023 | RJG | AD | Exchange messages with S. Golden regarding coordination about stalking horse review process. | 0.20 | 1,525.00 | $305.00 |
| 10/02/2023 | SWG | AD | Receive and respond to email from counsel to potential bidder on Costa Brazil | 0.30 | 895.00 | $268.50 |
| 10/05/2023 | MBL | AD | Emails with team and Intrepid re sale issues. | 0.20 | 1,445.00 | $289.00 |
| 10/06/2023 | JHR | AD | Attend sale call with Costa | 0.60 | 995.00 | $597.00 |
| 10/06/2023 | LAF | AD | Legal research re: White & Case bid procedures. | 3.30 | 595.00 | $1,963.50 |
| 10/06/2023 | RJG | AD | Attend Onda sale auction. | 0.60 | 1,525.00 | $915.00 |
| 10/06/2023 | RJG | AD | Revise LT Bill of Sale and Agreement and exchange messages with S. Golden email same. | 1.10 | 1,525.00 | $1,677.50 |
| 10/06/2023 | RJG | AD | "All hands call" with Francisco Costa team regarding issues in proposed Costa Brazil transaction and related sale process. | 0.60 | 1,525.00 | $915.00 |
| 10/06/2023 | RJG | AD | Message to S. Golden regarding issue in overbidder's agreement. | 0.20 | 1,525.00 | $305.00 |
| 10/06/2023 | RMP | AD | Review bidding issues and e-mails re same. | 0.40 | 1,895.00 | $758.00 |
| 10/06/2023 | RMP | AD | Telephone conference with Goldstein re asset sale issues. | 0.40 | 1,895.00 | $758.00 |
| 10/06/2023 | SWG | AD | Draft and send email to counsel to Ad Hoc Group re: bid procedures. | 0.20 | 895.00 | $179.00 |
| 10/06/2023 | SWG | AD | Participate in call with counsel to Francisco Costa. | 0.60 | 895.00 | $537.00 |
| 10/06/2023 | SWG | AD | Call with Intrepid and P. Gund re: follow up on Costa Brazil | 0.30 | 895.00 | $268.50 |
| 10/06/2023 | SWG | AD | Attend ONDA beauty auction | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    10

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2023 | SWG | AD | Participate in sale call with Debtors' professional team | 0.80 | 895.00 | $716.00 |
| 10/07/2023 | SWG | AD | Update documents after Onda auction | 0.50 | 895.00 | $447.50 |
| 10/08/2023 | MBL | AD | Emails with team re sale status. | 0.10 | 1,445.00 | $144.50 |
| 10/08/2023 | RJG | AD | Exchange messages with S. Golden regarding sale process coordination. | 0.30 | 1,525.00 | $457.50 |
| 10/09/2023 | ECO | AD | E-mails with Steven Golden re bid procedures issues. | 0.10 | 725.00 | $72.50 |
| 10/09/2023 | ECO | AD | Review information re bid procedures in prior cases/prepare chart summarizing relevant terms. | 2.20 | 725.00 | $1,595.00 |
| 10/09/2023 | ECO | AD | Prepare e-mail to Steven Golden re information on bid procedures. | 0.10 | 725.00 | $72.50 |
| 10/09/2023 | HCK | AD | Conference call with S. Golden, J. Rosell, Z. Bomrind and M. Litvak re sale process / form APA and schedules. | 0.60 | 1,550.00 | $930.00 |
| 10/09/2023 | JHR | AD | Conference call with PSZJ sale team re: sale update | 0.60 | 995.00 | $597.00 |
| 10/09/2023 | MBL | AD | Call with team re sale and APA status. | 0.60 | 1,445.00 | $867.00 |
| 10/09/2023 | RJG | AD | Message to S. Golden regarding coordination of response to stalking horse bids. | 0.20 | 1,525.00 | $305.00 |
| 10/09/2023 | RJG | AD | Attend team call regarding handling of stalking horse bids. | 0.40 | 1,525.00 | $610.00 |
| 10/09/2023 | SWG | AD | Edit bid procedures. | 0.10 | 895.00 | $89.50 |
| 10/09/2023 | SWG | AD | Review and edit form of Sale Order | 0.90 | 895.00 | $805.50 |
| 10/09/2023 | ZMB | AD | Video call with S. Golden et al re status of asset sales, timeline, and related legal issues. | 0.60 | 1,295.00 | $777.00 |
| 10/10/2023 | HCK | AD | Memos to / from S. Golden re sale IOIs and other documents and review same. | 0.40 | 1,550.00 | $620.00 |
| 10/10/2023 | JEO | AD | Review revised order and Certification of Counsel Regarding Sale of Non-Operating Brand (ONDA Beauty) | 0.30 | 1,275.00 | $382.50 |
| 10/10/2023 | JHR | AD | Review Costa Brazil APA. | 0.40 | 995.00 | $398.00 |
| 10/10/2023 | KKY | AD | File (.1) and prepare for filing (.1) certification of counsel re ONDA sale order | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:   11

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2023 | KKY | AD | Upload order (.1) and prepare for uploading same (.1) re ONDA sale order | 0.20 | 545.00 | $109.00 |
| 10/10/2023 | MBL | AD | Misc. sale-related emails with team. | 0.10 | 1,445.00 | $144.50 |
| 10/10/2023 | SWG | AD | Review and edit Bid Procedures and Contract/Lease Procedures per comments from various constituents | 0.70 | 895.00 | $626.50 |
| 10/10/2023 | SWG | AD | Draft email to client re: Costa Brazil sale. | 0.20 | 895.00 | $179.00 |
| 10/10/2023 | SWG | AD | Call with D. Hoehne re: bid procedures order. | 0.50 | 895.00 | $447.50 |
| 10/10/2023 | SWG | AD | Attention to bid procedures, including research re: anticipated objection from UCC | 2.10 | 895.00 | $1,879.50 |
| 10/10/2023 | SWG | AD | Call with counsel to potential purchaser of Costa Brazil | 0.40 | 895.00 | $358.00 |
| 10/10/2023 | SWG | AD | Participate in sale process call with C. Comstock and P. Gund. | 0.50 | 895.00 | $447.50 |
| 10/10/2023 | SWG | AD | Review and edit Costa Brazil APA. | 1.20 | 895.00 | $1,074.00 |
| 10/10/2023 | SWG | AD | Respond to email from internal counsel re: Costa Brazil sale issues. | 0.30 | 895.00 | $268.50 |
| 10/10/2023 | ZMB | AD | Review stalking horse APA and related materials re debtor | 0.30 | 1,295.00 | $388.50 |
| 10/11/2023 | JEO | AD | Review entered Order Approving the Sale of Non-Operating Brand (Onda Beauty) | 0.30 | 1,275.00 | $382.50 |
| 10/11/2023 | RJG | AD | Review draft Asset Purchase Agreement for Costa Brazil. | 0.40 | 1,525.00 | $610.00 |
| 10/12/2023 | DG | AD | Review Committee Response re: Bid Procedures. | 0.30 | 1,550.00 | $465.00 |
| 10/12/2023 | ECO | AD | Telephone conference with Steven Golden re bid procedures issue/information to be reviewed. | 0.10 | 725.00 | $72.50 |
| 10/12/2023 | ECO | AD | Review cases and orders with court-approved bidding procedures. | 2.20 | 725.00 | $1,595.00 |
| 10/12/2023 | ECO | AD | Continue to review cases/bidding procedures in prior cases and compile relevant cases. | 1.70 | 725.00 | $1,232.50 |
| 10/12/2023 | ECO | AD | Prepare e-mail to Steven Golden re information/cases relating to bidding procedures. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    12
Invoice 135121
October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2023 | LHP | AD | Begin draft reply in support of motion re bid procedures for sale of brand assets and email communications re same. | 0.50 | 545.00 | $272.50 |
| 10/12/2023 | PJJ | AD | Review/revise reply in support of bid procedures. | 0.20 | 545.00 | $109.00 |
| 10/12/2023 | RMP | AD | Review OCC's objection to DIP and to Bid Procedures. | 0.30 | 1,895.00 | $568.50 |
| 10/12/2023 | SWG | AD | Call with counsel to Costa. | 0.30 | 895.00 | $268.50 |
| 10/12/2023 | SWG | AD | Call with Committee counsel re: Costa transaction. | 0.30 | 895.00 | $268.50 |
| 10/12/2023 | SWG | AD | Draft and send email response to Costa Brazil potential purchaser counsel | 0.20 | 895.00 | $179.00 |
| 10/12/2023 | SWG | AD | Call with client re: Costa Brazil process. | 0.60 | 895.00 | $537.00 |
| 10/13/2023 | LHP | AD | Work on reply in support of bid procedures motion and email communication re same. | 0.20 | 545.00 | $109.00 |
| 10/13/2023 | RMP | AD | Conference call with S. Golden and Intrepid re sales issues. | 0.60 | 1,895.00 | $1,137.00 |
| 10/13/2023 | SWG | AD | Edit and send draft Bill of Sale re: Costa Brazil. | 0.30 | 895.00 | $268.50 |
| 10/13/2023 | SWG | AD | Call with L. Beers and C. Comstock re: sale process matters. | 0.60 | 895.00 | $537.00 |
| 10/13/2023 | SWG | AD | Call with R. Pachulski, P. Gund, S. Fleming, and Intrepid team re: sale process and diligence matters. | 0.60 | 895.00 | $537.00 |
| 10/14/2023 | DG | AD | Correspond with P. Gund, Lorie Beers and S. Golden re: diligence requests. | 0.30 | 1,550.00 | $465.00 |
| 10/14/2023 | RMP | AD | Telephone conference with Gund re sale issues. | 0.40 | 1,895.00 | $758.00 |
| 10/15/2023 | RJG | AD | Review and respond to revised Bill of Sale and Assumption Agreement from buyer. | 0.60 | 1,525.00 | $915.00 |
| 10/16/2023 | HCK | AD | Numerous memos to / from S. Golden, et al. re auction planning. | 0.10 | 1,550.00 | $155.00 |
| 10/16/2023 | HCK | AD | Review consumer brands IOIs, bid procedures and form APA re sale process and auction preparation. | 1.60 | 1,550.00 | $2,480.00 |
| 10/16/2023 | JHR | AD | Review docketed bid procedures order | 0.40 | 995.00 | $398.00 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:   13
Invoice 135121
October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2023 | JHR | AD | Review correspondence re: Costa Brazil sale. | 0.30 | 995.00 | $298.50 |
| 10/16/2023 | PJJ | AD | Prepare sale procedures documents for service. | 0.50 | 545.00 | $272.50 |
| 10/16/2023 | RJG | AD | Review revised Bill of Sale and Agreement for Costa Brazil and exchange messages with S. Golden regarding same. | 0.30 | 1,525.00 | $457.50 |
| 10/16/2023 | RJG | AD | Work with S. Golden on Costa Brazil Bill of Sale and Agreement. | 0.30 | 1,525.00 | $457.50 |
| 10/16/2023 | SWG | AD | Draft COC re: entry of Bid Procedures Order. | 0.20 | 895.00 | $179.00 |
| 10/16/2023 | SWG | AD | Review edits to and further edit Costa Brazil bill of sale. | 0.80 | 895.00 | $716.00 |
| 10/16/2023 | SWG | AD | Call with L. Beers, J. O'Neill, | 0.00 | 895.00 | N/C |
| 10/16/2023 | SWG | AD | Call with J. O'Neill, L. Beers, and N. Stanford re: auction logistics. | 0.30 | 895.00 | $268.50 |
| 10/16/2023 | SWG | AD | Draft and send email to counsel to Costa Brazil purchaser. | 0.20 | 895.00 | $179.00 |
| 10/16/2023 | SWG | AD | Review and edit Costa Brazil transaction documents. | 0.40 | 895.00 | $358.00 |
| 10/17/2023 | HCK | AD | Further review / analyze IOIs and other customer brand sale documents. | 0.50 | 1,550.00 | $775.00 |
| 10/17/2023 | JHR | AD | Attend weekly sale update call | 0.60 | 995.00 | $597.00 |
| 10/17/2023 | RJG | AD | Join weekly sale call (partial). | 0.30 | 1,525.00 | $457.50 |
| 10/17/2023 | RJG | AD | Review final Costa Brazil sale documents and exchange messages about them with S. Golden. | 0.30 | 1,525.00 | $457.50 |
| 10/17/2023 | SWG | AD | Participate in call with Francisco Costa counsel re: deal documents | 0.40 | 895.00 | $358.00 |
| 10/17/2023 | SWG | AD | Call with S. Fleming re: disposition of Interfaces. | 0.30 | 895.00 | $268.50 |
| 10/17/2023 | SWG | AD | Participate in weekly sale process call with Debtors' professionals. | 0.60 | 895.00 | $537.00 |
| 10/17/2023 | SWG | AD | Draft notice of Costa Brazil sale | 0.10 | 895.00 | $89.50 |
| 10/18/2023 | DG | AD | Call with L. Beers, S. Golden, P. Gund, D. Choi and R. Pachulski re: contract issues in connection with sale process. | 0.60 | 1,550.00 | $930.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:     14

Invoice 135121

October 31, 2023

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2023 | JEO | AD | Review and finalize Notice of Non-Operating Brand Sale (Costa Brazil) | 0.50 | 1,275.00 | $637.50 |
| 10/18/2023 | PJJ | AD | Prepare Costa Brazil sale notice for service and filing (.5); efile (.2). | 0.70 | 545.00 | $381.50 |
| 10/18/2023 | RJG | AD | Exchange messages with S. Golden regarding stalking horse designation process. | 0.20 | 1,525.00 | $305.00 |
| 10/19/2023 | HCK | AD | Further review consumer brand documents re bid deadline, form APA and auction design. | 1.20 | 1,550.00 | $1,860.00 |
| 10/19/2023 | RJG | AD | Join team call regarding stalking horse designation process. | 0.60 | 1,525.00 | $915.00 |
| 10/19/2023 | SWG | AD | Stalking horse preparation call. | 0.70 | 895.00 | $626.50 |
| 10/19/2023 | ZMB | AD | Video call with bankers and PSZJ team re auction process and status and next steps. | 0.70 | 1,295.00 | $906.50 |
| 10/20/2023 | ECO | AD | E-mails with Steven Golden re abandonment of inventory. | 0.20 | 725.00 | $145.00 |
| 10/20/2023 | ECO | AD | Review correspondence and documentation re Costa Brazil inventory/warehouse lien. | 0.90 | 725.00 | $652.50 |
| 10/20/2023 | ECO | AD | Preparation of motion to abandon Costa Brazil inventory. | 3.20 | 725.00 | $2,320.00 |
| 10/20/2023 | ECO | AD | Prepare e-mail to Steven Golden forwarding motion to abandon. | 0.10 | 725.00 | $72.50 |
| 10/20/2023 | HCK | AD | Work on consumer brands sale forms/auction preparation. | 0.40 | 1,550.00 | $620.00 |
| 10/20/2023 | SWG | AD | Draft and send email to client and professional team re: process for APA schedules | 0.30 | 895.00 | $268.50 |
| 10/20/2023 | SWG | AD | Review and edit Costa Brazil inventory abandonment motion | 0.50 | 895.00 | $447.50 |
| 10/23/2023 | RJG | AD | Review form of Asset Purchase Agreement for operating brands in preparation for stalking horse process. | 0.30 | 1,525.00 | $457.50 |
| 10/24/2023 | HCK | AD | Memos to / from S. Golden re sale status and update call. | 0.10 | 1,550.00 | $155.00 |
| 10/25/2023 | DG | AD | Call with Intrepid team, R. Pachulski, P. Gund and S. Golden re: stalking horse next steps. | 0.70 | 1,550.00 | $1,085.00 |
| 10/25/2023 | HCK | AD | Memos to / from S. Golden, et al. re sale update. | 0.10 | 1,550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    15

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2023 | JHR | AD | Conference call with Intrepid re: stalking horse bids | 0.70 | 995.00 | $696.50 |
| 10/25/2023 | RJG | AD | Join team call regarding stalking horse update. | 0.70 | 1,525.00 | $1,067.50 |
| 10/25/2023 | RJG | AD | Exchange messages with S. Golden regarding status of stalking horse process. | 0.20 | 1,525.00 | $305.00 |
| 10/25/2023 | RMP | AD | Conference call with Intrepid team re stalking horse issues. | 0.30 | 1,895.00 | $568.50 |
| 10/25/2023 | RMP | AD | Conference call with PSZJ team re stalking horse issues. | 0.70 | 1,895.00 | $1,326.50 |
| 10/25/2023 | SWG | AD | Call re: stalking horse bids with Debtors' professional team. | 0.70 | 895.00 | $626.50 |
| 10/25/2023 | SWG | AD | Call with Intrepid team re: stalking horse bids. | 0.30 | 895.00 | $268.50 |
| 10/25/2023 | ZMB | AD | Call w bankers, S. Golden et al re bids received and go-forward strategy for auction process. | 0.70 | 1,295.00 | $906.50 |
| 10/26/2023 | JHR | AD | Conference call with Foris re: sale update | 1.00 | 995.00 | $995.00 |
| 10/26/2023 | RMP | AD | Attend PSZJ sale update conference call. | 0.80 | 1,895.00 | $1,516.00 |
| 10/26/2023 | SWG | AD | Call with D. Hoehne re: stalking horse bids and sale process. | 0.40 | 895.00 | $358.00 |
| 10/27/2023 | JHR | AD | Analyze bids received to date. | 0.40 | 995.00 | $398.00 |
| 10/27/2023 | RMP | AD | Telephone conference with Committee counsel re sale issues and review notice re same. | 0.40 | 1,895.00 | $758.00 |
| 10/27/2023 | SWG | AD | Draft notice of extended sale dates | 0.60 | 895.00 | $537.00 |
| 10/27/2023 | SWG | AD | Call with L. Beers re: sale process and deadlines. | 0.20 | 895.00 | $179.00 |
| 10/27/2023 | SWG | AD | Call with A. Nicas re: bid process and deadlines. | 0.40 | 895.00 | $358.00 |
| 10/27/2023 | SWG | AD | Call with D. Grassgreen re: bid deadlines. | 0.20 | 895.00 | $179.00 |
| 10/27/2023 | SWG | AD | Call with L. Beers re: sale timeline | 0.20 | 895.00 | $179.00 |
| 10/28/2023 | JHR | AD | Review draft notice of revised sale dates. | 0.10 | 995.00 | $99.50 |
| 10/28/2023 | RMP | AD | Conference call with UCC professionals re sale issues. | 1.00 | 1,895.00 | $1,895.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    16

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2023 | SWG | AD | Pre-call with L. Beers re: call with UCC re sale | 0.30 | 895.00 | $268.50 |
| 10/28/2023 | SWG | AD | Call with UCC professionals re: sale timeline. | 1.00 | 895.00 | $895.00 |
| 10/30/2023 | MBL | AD | Emails with team re sale status and timing. | 0.10 | 1,445.00 | $144.50 |
| 10/31/2023 | RJG | AD | Attend sale update call. | 0.30 | 1,525.00 | $457.50 |
| 10/31/2023 | SWG | AD | Participate in weekly sale check-in call. | 0.30 | 895.00 | $268.50 |
| 10/31/2023 | ZMB | AD | Status meeting w S. Golden, et al. | 0.30 | 1,295.00 | $388.50 |
| | | | | **69.30** | | **$75,801.00** |

**Appeals**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2023 | HCK | AP | Review Lavvan NOA from final DIP order. | 0.10 | 1,550.00 | $155.00 |
| 10/30/2023 | RMP | AP | Telephone conferences with D. Grassgreen and M. Goldstein re Lavvan notice of appeal issues. | 0.40 | 1,895.00 | $758.00 |
| 10/31/2023 | HCK | AP | Memos to/from J. Lathrop et al. re Lavvan appeal and response/mediation. | 0.40 | 1,550.00 | $620.00 |
| 10/31/2023 | JEO | AP | Review  appeal documents and procedures for appeal. | 1.20 | 1,275.00 | $1,530.00 |
| 10/31/2023 | JEO | AP | Review appeal documents and procedures for appeal. | 0.80 | 1,275.00 | $1,020.00 |
| 10/31/2023 | JEO | AP | Review status of Lavvan appeal | 0.80 | 1,275.00 | $1,020.00 |
| | | | | **3.70** | | **$5,103.00** |

**Bankruptcy Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2023 | JEO | BL | Prepare for 10/4 hearing | 2.00 | 1,275.00 | $2,550.00 |
| 10/02/2023 | GNB | BL | (Partial) Attend PSZJ team call regarding strategy and deadlines as it pertains to Committee Rule 2004 requests. | 0.30 | 975.00 | $292.50 |
| 10/02/2023 | JEO | BL | Prepare for 10/4 hearing | 2.00 | 1,275.00 | $2,550.00 |
| 10/02/2023 | JEO | BL | Work on amended agenda for 10/4 hearing | 0.80 | 1,275.00 | $1,020.00 |
| 10/02/2023 | JEO | BL | Draft trial subpoena for Michael Gaul | 0.50 | 1,275.00 | $637.50 |
| 10/02/2023 | JEO | BL | Review notice of zoom hearing on Motion to Quash | 0.60 | 1,275.00 | $765.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 10/03/2023 | GNB | BL | Email with S. Golden regarding review and production of documents responsive to Committee Rule 2004 requests. | 0.10 | 975.00 | $97.50 |
| 10/03/2023 | GNB | BL | Read email from S. Hershey requesting meet and confer on Committee Rule 2004 requests; Review S. Golden email regarding same; Email PSZJ team regarding same. | 0.10 | 975.00 | $97.50 |
| 10/03/2023 | JEO | BL | Review hearing transcript from 10/3 motion to quash | 0.40 | 1,275.00 | $510.00 |
| 10/04/2023 | GNB | BL | Video conference with PSZJ document review team regarding Committee Rule 2004 requests (.8); prepare for same (.1.) | 0.90 | 975.00 | $877.50 |
| 10/04/2023 | GNB | BL | Review debtors' documents in connection with Committee Rule 2004 requests. | 1.80 | 975.00 | $1,755.00 |
| 10/04/2023 | GNB | BL | Review S. Golden email response to S. Hershey regarding Committee Rule 2004 requests; email with S. Golden regarding Committee Rule 2004 requests process; email O. Wright regarding same. | 0.10 | 975.00 | $97.50 |
| 10/04/2023 | HCK | BL | Review Givaudan Rule 2004 document request. | 0.20 | 1,550.00 | $310.00 |
| 10/04/2023 | JHR | BL | Analyze Givaudan 2004 motion | 0.50 | 995.00 | $497.50 |
| 10/04/2023 | NLH | BL | Video conference with PSZJ Doc review team. | 0.80 | 1,075.00 | $860.00 |
| 10/04/2023 | NLH | BL | Review of documents responsive to Committee Rule 2004 requests. | 3.90 | 1,075.00 | $4,192.50 |
| 10/04/2023 | PJJ | BL | Prepare second production set for OCUC. | 2.50 | 545.00 | $1,362.50 |
| 10/04/2023 | SWG | BL | Review and draft response to S. Hershey 2004 discovery email. | 0.70 | 895.00 | $626.50 |
| 10/04/2023 | WLR | BL | Video conference call with PSZJ team regarding document review for Committee Bankruptcy Rule 2004 request. | 0.80 | 975.00 | $780.00 |
| 10/04/2023 | WLR | BL | Review of documents responsive to Committee Rule 2004 requests. | 6.60 | 975.00 | $6,435.00 |
| 10/05/2023 | DG | BL | Review S. Golden and S. Hershey correspondence re: UCC discovery (0.1); correspond with S. Golden re: KTBS investigation (.1). | 0.20 | 1,550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2023 | GNB | BL | Edit S. Golden email response to S. Hershey meet and confer request; email S. Golden regarding additional search terms for ESI potentially responsive to Committee Rule 2004 document requests. | 0.10 | 975.00 | $97.50 |
| 10/05/2023 | GNB | BL | Review debtors' documents in connection with Committee Rule 2004 requests. | 0.40 | 975.00 | $390.00 |
| 10/05/2023 | GNB | BL | Call with S. Golden and P. Jeffries regarding Committee Rule 2004 requests. | 0.30 | 975.00 | $292.50 |
| 10/05/2023 | GNB | BL | Video conference with O. Wright and S. Golden regarding Committee Rule 2004 requests. | 0.60 | 975.00 | $585.00 |
| 10/05/2023 | GNB | BL | Call with S. Golden regarding follow up to call with O. Wright. | 0.20 | 975.00 | $195.00 |
| 10/05/2023 | JEO | BL | Emails with S. Golden re hearing dates for Amyris | 0.80 | 1,275.00 | $1,020.00 |
| 10/05/2023 | NLH | BL | Review of documents responsive to Committee Rule 2004 requests. | 4.30 | 1,075.00 | $4,622.50 |
| 10/05/2023 | PJJ | BL | Telephone conference with S. Golden and G. Brown regarding OCUC 2004. | 0.40 | 545.00 | $218.00 |
| 10/05/2023 | PJJ | BL | Review OCUC correspondence regarding 2004 (.1); respond thereto (.1). | 0.20 | 545.00 | $109.00 |
| 10/05/2023 | SWG | BL | Video conference with O. Wright and G. Brown re: Committee 2004 requests | 0.60 | 895.00 | $537.00 |
| 10/05/2023 | SWG | BL | Call with G. Brown re: follow up to call with O. Wright | 0.20 | 895.00 | $179.00 |
| 10/05/2023 | SWG | BL | Prepare common interest agreement with Committee. | 0.60 | 895.00 | $537.00 |
| 10/05/2023 | SWG | BL | Participate in litigation call with G. Brown and P. Jeffries | 0.30 | 895.00 | $268.50 |
| 10/05/2023 | WLR | BL | Review of documents responsive to Committee Rule 2004 requests. | 5.30 | 975.00 | $5,167.50 |
| 10/06/2023 | AJK | BL | Analysis of UCC discovery requests. | 1.20 | 1,675.00 | $2,010.00 |
| 10/06/2023 | AJK | BL | Meet and confer with UCC counsel and Foris counsel re UCC Rule 2004. | 0.90 | 1,675.00 | $1,507.50 |
| 10/06/2023 | AJK | BL | Further call with PSZJ team re discovery. | 0.40 | 1,675.00 | $670.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:   19

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2023 | AJK | BL | Draft e-mails re discovery (internal). | 0.40 | 1,675.00 | $670.00 |
| 10/06/2023 | GNB | BL | Email D. Grassgreen and A. Kornfeld regarding Committee Rule 2004. | 0.20 | 975.00 | $195.00 |
| 10/06/2023 | GNB | BL | Emails O. Wright regarding Committee Rule 2004 requests. | 0.30 | 975.00 | $292.50 |
| 10/06/2023 | GNB | BL | Emails PSZJ team regarding Committee Rule 2004 production. | 0.40 | 975.00 | $390.00 |
| 10/06/2023 | GNB | BL | Review documents in connection with Committee Rule 2004 requests. | 0.40 | 975.00 | $390.00 |
| 10/06/2023 | GNB | BL | Video conference with PSZJ, White & Case, and Goodwin Proctor regarding Committee Rule 2004 requests (.9); Follow-up conference with PSZJ team regarding same (.3). | 1.20 | 975.00 | $1,170.00 |
| 10/06/2023 | GNB | BL | Email with K. Matevich regarding Committee Rule 2004. | 0.10 | 975.00 | $97.50 |
| 10/06/2023 | GNB | BL | Call with O. Wright and S. West (KL Discovery) regarding Committee Rule 2004 requests (.1); Email PSZJ team regarding same (.1). | 0.20 | 975.00 | $195.00 |
| 10/06/2023 | HCK | BL | Memos to / from K. Notovny and C. Johnson re GIV Rule 2004 document request. | 0.50 | 1,550.00 | $775.00 |
| 10/06/2023 | NLH | BL | Review of documents responsive to Committee Rule 2004 requests. | 4.10 | 1,075.00 | $4,407.50 |
| 10/06/2023 | PJJ | BL | Prepare document production Volume 2 to OCUC. | 0.80 | 545.00 | $436.00 |
| 10/06/2023 | PJJ | BL | Conference call with PSZJ, KTBS, W&C regarding 2004 meet and confer. | 0.90 | 545.00 | $490.50 |
| 10/06/2023 | PJJ | BL | Follow-up call with G. Brown, A. Kornfeld and S. Golden regarding OCUC 2004. | 0.40 | 545.00 | $218.00 |
| 10/06/2023 | PJJ | BL | Prepare document production No. 3 to OCUC. | 0.70 | 545.00 | $381.50 |
| 10/06/2023 | PJJ | BL | Attend call with KLD, Oksana and G. Brown regarding OCUC. | 0.20 | 545.00 | $109.00 |
| 10/06/2023 | PJJ | BL | Claw back production Volume 002 (.3); re-work and re-produce (1.0). | 1.30 | 545.00 | $708.50 |
| 10/06/2023 | PJJ | BL | Produce document production Volume 3. | 1.10 | 545.00 | $599.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    20
Invoice 135121
October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2023 | SWG | BL | Review documents for production to Committee. | 4.80 | 895.00 | $4,296.00 |
| 10/06/2023 | SWG | BL | Meet and confer with UCC and Foris. | 0.90 | 895.00 | $805.50 |
| 10/06/2023 | WLR | BL | Review of documents responsive to Committee Rule 2004 requests. | 11.00 | 975.00 | $10,725.00 |
| 10/07/2023 | AJK | BL | Work on interrogatory responses. | 1.60 | 1,675.00 | $2,680.00 |
| 10/07/2023 | GNB | BL | Review documents in connection with Committee Rule 2004 requests. | 1.10 | 975.00 | $1,072.50 |
| 10/07/2023 | NLH | BL | Review of documents responsive to Committee Rule 2004 requests. | 3.40 | 1,075.00 | $3,655.00 |
| 10/07/2023 | WLR | BL | Review of documents responsive to Committee Rule 2004 requests. | 5.30 | 975.00 | $5,167.50 |
| 10/08/2023 | AJK | BL | Call with R. Pachulski, D. Grassgreen, S. Golden re litigation strategy. | 0.80 | 1,675.00 | $1,340.00 |
| 10/08/2023 | DG | BL | Call with A. Kornfeld, R. Pachulski and S. Golden re: committee discovery requests. | 0.70 | 1,550.00 | $1,085.00 |
| 10/08/2023 | GNB | BL | Review documents in connection with Committee Rule 2004 requests. | 0.40 | 975.00 | $390.00 |
| 10/08/2023 | JEO | BL | Emails with Golden and A. Kornfeld regarding expert retention | 0.60 | 1,275.00 | $765.00 |
| 10/08/2023 | NLH | BL | Review of documents responsive to Committee Rule 2004 requests. | 3.60 | 1,075.00 | $3,870.00 |
| 10/08/2023 | RMP | BL | Conference call with A. Kornfeld , D. Grassgreen and S. Golden re discovery issues. | 0.70 | 1,895.00 | $1,326.50 |
| 10/08/2023 | SWG | BL | Participate in call with R. Pachulski, A. Kornfeld , and D. Grassgreen re: Committee litigation matters. | 0.80 | 895.00 | $716.00 |
| 10/08/2023 | SWG | BL | Call with S. Hershey re: litigation matters. | 0.40 | 895.00 | $358.00 |
| 10/08/2023 | SWG | BL | Participate in call (partial) with R. Pachulski, D. Grassgreen, and Foris' counsel re: litigation | 0.30 | 895.00 | $268.50 |
| 10/08/2023 | TCF | BL | Review and analysis of discovery issues (UCC Rule 2004). | 0.50 | 1,075.00 | $537.50 |
| 10/08/2023 | WLR | BL | Review of documents responsive to Committee Rule 2004 requests. | 7.80 | 975.00 | $7,605.00 |
| 10/09/2023 | AJK | BL | Review and analyze OCC discovery requests. | 0.50 | 1,675.00 | $837.50 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2023 | AJK | BL | Zoom re discovery with S. Golden and T. Flanagan. | 1.00 | 1,675.00 | $1,675.00 |
| 10/09/2023 | AJK | BL | Work on document production. | 1.70 | 1,675.00 | $2,847.50 |
| 10/09/2023 | AJK | BL | Work on interrogatory responses. | 2.80 | 1,675.00 | $4,690.00 |
| 10/09/2023 | GIG | BL | Exchange emails with D. Grassgreen re Lavvan claims and liens. | 0.10 | 1,325.00 | $132.50 |
| 10/09/2023 | GNB | BL | Emails PSZJ document review team regarding redactions and availability going forward. | 0.10 | 975.00 | $97.50 |
| 10/09/2023 | GNB | BL | Review documents in connection with Committee Rule 2004 requests. | 0.10 | 975.00 | $97.50 |
| 10/09/2023 | GNB | BL | Call with client, P. Jeffries and KL Discovery regarding ESI collection from Amyris email server for Committee Rule 2004 requests. | 0.30 | 975.00 | $292.50 |
| 10/09/2023 | GNB | BL | Call with P. Jeffries regarding Committee Rule 2004 document request ESI issues. | 0.20 | 975.00 | $195.00 |
| 10/09/2023 | HCK | BL | Memos to / from J. Rosell and J. Weber re GIV Rule 2004 continuance. | 0.20 | 1,550.00 | $310.00 |
| 10/09/2023 | HCK | BL | Memos to / from M. Goldstein re Lavvan follow-up. | 0.10 | 1,550.00 | $155.00 |
| 10/09/2023 | HCK | BL | Memos to / from D. Grassgreen re Lavvan analysis. | 0.10 | 1,550.00 | $155.00 |
| 10/09/2023 | JEO | BL | Participate in WIP call | 0.60 | 1,275.00 | $765.00 |
| 10/09/2023 | JEO | BL | Follow up discussion with S. Golden and A. Kornfeld regarding expert retention | 0.60 | 1,275.00 | $765.00 |
| 10/09/2023 | JEO | BL | Review status of pending matters | 1.00 | 1,275.00 | $1,275.00 |
| 10/09/2023 | JHR | BL | Correspondence with PSZJ team re: open DSM litigation issues | 0.40 | 995.00 | $398.00 |
| 10/09/2023 | JHR | BL | Analyze DSM draft objection to 2004 motion. | 0.50 | 995.00 | $497.50 |
| 10/09/2023 | PJJ | BL | Process Gund email for OCUC 2004 production. | 0.20 | 545.00 | $109.00 |
| 10/09/2023 | PJJ | BL | Work on document production logs. | 0.50 | 545.00 | $272.50 |
| 10/09/2023 | PJJ | BL | Telephone conference with KLDiscovery, Amyris and G. Brown. | 0.30 | 545.00 | $163.50 |
| 10/09/2023 | PJJ | BL | Follow-up call with G. Brown regarding OCUC 2004. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

Amyris Inc.

Invoice 135121

Client 03703.00004

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2023 | RMP | BL | Review ID issues and telephone conference with F. Reiss re same. | 0.70 | 1,895.00 | $1,326.50 |
| 10/09/2023 | SWG | BL | Work on responses to UCC interrogatories. | 0.60 | 895.00 | $537.00 |
| 10/09/2023 | SWG | BL | Call with A. Kornfeld and T. Flanagan re: ROG responses. | 0.90 | 895.00 | $805.50 |
| 10/09/2023 | SWG | BL | Work on responses to UCC interrogatories | 0.40 | 895.00 | $358.00 |
| 10/09/2023 | SWG | BL | Respond to comprehensive list of questions from UCC re: lien challenge. | 0.40 | 895.00 | $358.00 |
| 10/09/2023 | TCF | BL | Review and analysis of interrogatories (UCC Rule 2004). | 0.60 | 1,075.00 | $645.00 |
| 10/09/2023 | TCF | BL | Conference with A. Kornfeld and S. Golden regarding responses to discovery (UCC Rule 2004). | 1.00 | 1,075.00 | $1,075.00 |
| 10/09/2023 | TCF | BL | Work on responses to discovery (UCC Rule 2004). | 4.60 | 1,075.00 | $4,945.00 |
| 10/09/2023 | WLR | BL | Review of documents responsive to Committee Rule 2004 requests. | 5.00 | 975.00 | $4,875.00 |
| 10/10/2023 | AJK | BL | Work on interrogatory responses (review of source documents). | 3.30 | 1,675.00 | $5,527.50 |
| 10/10/2023 | GNB | BL | Emails client and KL Discovery regarding email collection from Amyris email server. | 0.10 | 975.00 | $97.50 |
| 10/10/2023 | GNB | BL | Review documents in connection with Committee Rule 2004 requests. | 0.80 | 975.00 | $780.00 |
| 10/10/2023 | GNB | BL | Email with Hayes Hyde regarding ESI; email with PSZJ team regarding same. | 0.10 | 975.00 | $97.50 |
| 10/10/2023 | GNB | BL | Revise common interest agreement among debtors, F. Reiss, and Committee. | 0.80 | 975.00 | $780.00 |
| 10/10/2023 | GNB | BL | Call with A. Kornfeld regarding Rule 2004 discovery status in preparation for hearing tomorrow. | 0.20 | 975.00 | $195.00 |
| 10/10/2023 | HCK | BL | Memos to / from D. Grassgreen and M. Goldstein re Lavvan security interest and intercreditor litigation. | 0.20 | 1,550.00 | $310.00 |
| 10/10/2023 | HCK | BL | Follow-up re Lavvan litigation matters | 0.10 | 1,550.00 | $155.00 |
| 10/10/2023 | JEO | BL | Prepare for 10/11 hearing | 0.90 | 1,275.00 | $1,147.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    23

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2023 | JEO | BL | Emails with Court re hearing dates | 0.80 | 1,275.00 | $1,020.00 |
| 10/10/2023 | JEO | BL | Email with UST regarding hearing dates | 0.40 | 1,275.00 | $510.00 |
| 10/10/2023 | JEO | BL | Email with PSZJ team rehearing dates | 0.30 | 1,275.00 | $382.50 |
| 10/10/2023 | PJJ | BL | Telephone conference with A. Kornfeld regarding OCUC 2004 (.2); follow up with S. Golden (.1). | 0.30 | 545.00 | $163.50 |
| 10/10/2023 | PJJ | BL | Detailed email to A. Kornfeld regarding OCUC document productions to date. | 2.50 | 545.00 | $1,362.50 |
| 10/10/2023 | PJJ | BL | Prepare document production Volume 4. | 0.50 | 545.00 | $272.50 |
| 10/10/2023 | SWG | BL | Attention to UCC interrogatories. | 0.30 | 895.00 | $268.50 |
| 10/10/2023 | WLR | BL | Review of documents responsive to Committee Rule 2004 requests. | 3.90 | 975.00 | $3,802.50 |
| 10/11/2023 | AJK | BL | Review analysis of discovery timeline. | 0.60 | 1,675.00 | $1,005.00 |
| 10/11/2023 | AJK | BL | Call with R. Pachulski and D. Grassgreen re strategy in connection with litigation. | 0.40 | 1,675.00 | $670.00 |
| 10/11/2023 | AJK | BL | Work on common interest agreement. | 0.60 | 1,675.00 | $1,005.00 |
| 10/11/2023 | AJK | BL | Work on interrogatory responses. | 3.70 | 1,675.00 | $6,197.50 |
| 10/11/2023 | AJK | BL | Begin review of investigatory materials. | 4.50 | 1,675.00 | $7,537.50 |
| 10/11/2023 | GNB | BL | Draft detailed email for A. Kornfeld regarding Rule 2004 discovery status in preparation for today's hearing. | 1.30 | 975.00 | $1,267.50 |
| 10/11/2023 | GNB | BL | Email D. Grassgreen and A. Kornfeld regarding information sources for ESI potentially responsive to Committee Rule 2004 requests. | 0.10 | 975.00 | $97.50 |
| 10/11/2023 | GNB | BL | Review documents in connection with Committee Rule 2004 requests. | 0.20 | 975.00 | $195.00 |
| 10/11/2023 | GNB | BL | Emails M. Dicte and A. Rios regarding email searches for Committee Rule 2004 requests. | 0.20 | 975.00 | $195.00 |
| 10/11/2023 | GNB | BL | Revise common interest and confidentiality agreement per O. Wright (.1); email and call with A. Kornfeld regarding same, email with S. Golden regarding same, and email to KTBS and White & Case regarding same (.1); review S. Kidder email regarding same and email with A. Kornfeld regarding  same (.1). | 0.30 | 975.00 | $292.50 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    24
Invoice 135121
October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2023 | GNB | BL | Email with PSZJ team regarding Rule 2004 discovery. | 0.20 | 975.00 | $195.00 |
| 10/11/2023 | GNB | BL | Email client and KL Discovery regarding email collection from Amyris server. | 0.20 | 975.00 | $195.00 |
| 10/11/2023 | JEO | BL | Review and finalize Statement in Connection with the Motion of Givaudan SA for an Order Directing the Production of Documents | 0.60 | 1,275.00 | $765.00 |
| 10/11/2023 | JEO | BL | Email with Doris Choi re D&O Policy | 0.30 | 1,275.00 | $382.50 |
| 10/11/2023 | JHR | BL | Draft joinder to DSM objection to Givaudan 2004 motion. | 0.50 | 995.00 | $497.50 |
| 10/11/2023 | JHR | BL | Revise statement concerning Givaudan 2004 motion. | 0.20 | 995.00 | $199.00 |
| 10/11/2023 | NLH | BL | Review of documents responsive to Committee Rule 2004 requests. | 3.50 | 1,075.00 | $3,762.50 |
| 10/11/2023 | RMP | BL | Telephone conference with D. Grassgreen and review common interest agreement. | 0.40 | 1,895.00 | $758.00 |
| 10/11/2023 | RMP | BL | Review interview notes and telephone conference with A. Kornfeld  re same. | 2.30 | 1,895.00 | $4,358.50 |
| 10/11/2023 | TCF | BL | Work on responses to discovery (UCC Rule 2004). | 5.80 | 1,075.00 | $6,235.00 |
| 10/11/2023 | WLR | BL | Review of documents responsive to Committee Rule 2004 requests. | 10.50 | 975.00 | $10,237.50 |
| 10/12/2023 | AJK | BL | Review interview notes. | 4.30 | 1,675.00 | $7,202.50 |
| 10/12/2023 | AJK | BL | Work on document production. | 4.50 | 1,675.00 | $7,537.50 |
| 10/12/2023 | AJK | BL | Work on statement in response to UCC submission. | 2.40 | 1,675.00 | $4,020.00 |
| 10/12/2023 | DG | BL | Comment on draft responses to Interrogatories. | 0.30 | 1,550.00 | $465.00 |
| 10/12/2023 | GNB | BL | Revise common interest agreement with Committee. | 0.30 | 975.00 | $292.50 |
| 10/12/2023 | GNB | BL | Review documents in connection with Committee Rule 2004 requests. | 0.60 | 975.00 | $585.00 |
| 10/12/2023 | GNB | BL | Read Committee statement re proposed final order authorizing DIP financing, relating to Committee Rule 2004 discovery. | 0.20 | 975.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    25
Amyris Inc.                                                          Invoice 135121
Client 03703.00004                                                   October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2023 | GNB | BL | Call with A. Kornfeld and S. Golden regarding Committee statement re proposed final order authorizing DIP financing (.2); email with PSZJ team regarding same (.1). | 0.30 | 975.00 | $292.50 |
| 10/12/2023 | GNB | BL | Draft response to Committee statement regarding proposed final order authorizing DIP financing, relating to Committee Rule 2004 discovery. | 2.80 | 975.00 | $2,730.00 |
| 10/12/2023 | NLH | BL | Review of documents responsive to Committee Rule 2004 requests. | 2.20 | 1,075.00 | $2,365.00 |
| 10/12/2023 | PJJ | BL | Prepare document production #5. | 0.40 | 545.00 | $218.00 |
| 10/12/2023 | SWG | BL | Call with client re: common interest agreement | 0.30 | 895.00 | $268.50 |
| 10/12/2023 | TCF | BL | Work on responses to discovery (UCC Rule 2004). | 4.50 | 1,075.00 | $4,837.50 |
| 10/12/2023 | WLR | BL | Review of documents responsive to Committee Rule 2004 requests. | 3.50 | 975.00 | $3,412.50 |
| 10/13/2023 | AJK | BL | Work on response to UCC statement. | 2.30 | 1,675.00 | $3,852.50 |
| 10/13/2023 | AJK | BL | Review and analysis of investigatory materials. | 4.70 | 1,675.00 | $7,872.50 |
| 10/13/2023 | AJK | BL | Work on document production. | 3.10 | 1,675.00 | $5,192.50 |
| 10/13/2023 | DG | BL | Review filing by Committee re: challenge period and discovery (0.3); review and respond to email from D. Stern re: same (0.1). | 0.40 | 1,550.00 | $620.00 |
| 10/13/2023 | GNB | BL | Review PSZJ team emails regarding common interest agreement in connection with Committee Rule 2004 requests. | 0.10 | 975.00 | $97.50 |
| 10/13/2023 | GNB | BL | Revise response to Committee statement regarding proposed final order authorizing DIP financing, relating to Committee Rule 2004 discovery. | 0.60 | 975.00 | $585.00 |
| 10/13/2023 | GNB | BL | Prepare for call with A. Rios (Fenwick) regarding email searches in connection with Committee Rule 2004 requests. | 0.30 | 975.00 | $292.50 |
| 10/13/2023 | GNB | BL | Email with PSZJ team regarding email collection, searches, and review in connection with Committee Rule 2004 requests. | 0.70 | 975.00 | $682.50 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    26
Amyris Inc.                                                         Invoice 135121
Client 03703.00004                                                 October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2023 | GNB | BL | Call with A. Kornfeld and T. Flanagan regarding email review relating to Committee Rule 2004 requests. | 0.10 | 975.00 | $97.50 |
| 10/13/2023 | GNB | BL | Email with KL Discovery re Amyris email collection, including preparation of detailed instructions on searches in connection with Committee Rule 2004 requests. | 0.60 | 975.00 | $585.00 |
| 10/13/2023 | GNB | BL | Review documents in connection with Committee Rule 2004 requests. | 0.10 | 975.00 | $97.50 |
| 10/13/2023 | GNB | BL | Call with A. Rios (Fenwick) regarding email searches for Committee Rule 2004 document review. | 0.30 | 975.00 | $292.50 |
| 10/13/2023 | GNB | BL | Call with S. Golden regarding Committee Rule 2004 discovery. | 0.40 | 975.00 | $390.00 |
| 10/13/2023 | GNB | BL | Email with PSZJ and Fenwick teams regarding emails for review in connection with Rule 2004 requests, including detailed instructions. | 0.80 | 975.00 | $780.00 |
| 10/13/2023 | JHR | BL | Correspondence with DSM and Committee re: open DSM issues. | 0.40 | 995.00 | $398.00 |
| 10/13/2023 | LHP | BL | Work on agenda for hearing on October 18 and email communications re same. | 6.00 | 545.00 | $3,270.00 |
| 10/13/2023 | NLH | BL | Review of documents responsive to Committee Rule 2004 requests. | 1.70 | 1,075.00 | $1,827.50 |
| 10/13/2023 | PJJ | BL | Continue work on OCUC document production Volume 5. | 1.00 | 545.00 | $545.00 |
| 10/13/2023 | PJJ | BL | Telephone conference with Everlaw regarding pst file uploads. | 0.20 | 545.00 | $109.00 |
| 10/13/2023 | RMP | BL | Review and consider Lavvan next steps and telephone conference with A. Kornfeld and MG re same. | 0.60 | 1,895.00 | $1,137.00 |
| 10/13/2023 | RMP | BL | Telephone conferences with A. Kornfeld and D. Grassgreen re investigation. | 0.60 | 1,895.00 | $1,137.00 |
| 10/13/2023 | SWG | BL | Call with G. Brown re: e-discovery | 0.40 | 895.00 | $358.00 |
| 10/13/2023 | TCF | BL | Draft response to Committee's statement regarding discovery issues. | 5.60 | 1,075.00 | $6,020.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    27

Invoice 135121

October 31, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 10/13/2023 | WLR | BL | Review of documents responsive to Committee Rule 2004 requests. | 0.60 | 975.00 | $585.00 |
| 10/14/2023 | AJK | BL | Work on statement in response to UCC. | 0.80 | 1,675.00 | $1,340.00 |
| 10/14/2023 | AJK | BL | Analysis of investigatory materials. | 3.60 | 1,675.00 | $6,030.00 |
| 10/14/2023 | AJK | BL | Work on interrogatory responses. | 2.30 | 1,675.00 | $3,852.50 |
| 10/14/2023 | AJK | BL | Work on document production. | 1.20 | 1,675.00 | $2,010.00 |
| 10/14/2023 | EG | BL | Committee 2004 Requests (team call to discuss email review) | 1.40 | 1,095.00 | $1,533.00 |
| 10/14/2023 | GFB | BL | Committee 2004: Participate on video call with document review team regarding review issues, background information, production protocols and issues related thereto. | 1.40 | 1,050.00 | $1,470.00 |
| 10/14/2023 | GNB | BL | (Committee Rule 2004) Prepare documents and talking points for PSZJ email review team meeting. | 1.70 | 975.00 | $1,657.50 |
| 10/14/2023 | GNB | BL | (Committee Rule 2004) Call with B. Romero (KL Discovery) re Amyris email server collection, processing, and searches. | 0.10 | 975.00 | $97.50 |
| 10/14/2023 | GNB | BL | (Committee Rule 2004) Attend PSZJ email review team meeting. | 1.40 | 975.00 | $1,365.00 |
| 10/14/2023 | GNB | BL | (Committee Rule 2004) Review debtors' documents and emails. | 4.30 | 975.00 | $4,192.50 |
| 10/14/2023 | GNB | BL | (Committee Rule 2004) Email with B. Romero regarding emails from KL Discovery. | 0.10 | 975.00 | $97.50 |
| 10/14/2023 | GNB | BL | (Committee Rule 2004) Review and suggest edit to revised response to Commitee's statement on proposed DIP financing order. | 0.10 | 975.00 | $97.50 |
| 10/14/2023 | LFC | BL | Video conference with document review team concerning discovery requests and document production review. | 1.40 | 1,450.00 | $2,030.00 |
| 10/14/2023 | MM | BL | (Committee Rule 2004) Video conference with document review team to discuss review project. | 1.40 | 925.00 | $1,295.00 |
| 10/14/2023 | NLH | BL | Committee Rule 2004 - Video conference with PSZJ Doc Review team re email review. | 1.40 | 1,075.00 | $1,505.00 |
| 10/14/2023 | NLH | BL | Review of documents responsive to Committee Rule 2004 requests. | 6.80 | 1,075.00 | $7,310.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    28

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2023 | TCF | BL | Conference with PSZJ document review team regarding document review (UCC Rule 2004). | 1.40 | 1,075.00 | $1,505.00 |
| 10/14/2023 | WLR | BL | Video conference regarding email review regarding review of documents responsive to Committee Rule 2004 requests. | 1.40 | 975.00 | $1,365.00 |
| 10/14/2023 | WLR | BL | Review emails potentially responsive to Committee Rule 2004 requests. | 1.00 | 975.00 | $975.00 |
| 10/15/2023 | AJK | BL | Analyze interview notes. | 5.30 | 1,675.00 | $8,877.50 |
| 10/15/2023 | AJK | BL | Work on interrogatory responses. | 2.20 | 1,675.00 | $3,685.00 |
| 10/15/2023 | DG | BL | Call with Richard Pachulski re: Committee information requests (0.4); call with A. Kornfeld re: same (0.3). | 0.70 | 1,550.00 | $1,085.00 |
| 10/15/2023 | DG | BL | Review Foris Entities' Reply to limited objection filed by Ad Hoc Bondholders (0.3); review and revise Debtor's statement in response to Committee and in response to Bondholders re: DIP Order (0.5); confer with A. Kornfeld re: same (0.3). | 1.10 | 1,550.00 | $1,705.00 |
| 10/15/2023 | EG | BL | Committee 2004 Request (review background information for email review) | 0.50 | 1,095.00 | $547.50 |
| 10/15/2023 | GFB | BL | Review emails potentially responsive to Committee Rule 2004. | 4.60 | 1,050.00 | $4,830.00 |
| 10/15/2023 | GFB | BL | Review background material in connection with document review. | 0.70 | 1,050.00 | $735.00 |
| 10/15/2023 | GNB | BL | (Committee Rule 2004) Review debtors' documents and emails. | 8.50 | 975.00 | $8,287.50 |
| 10/15/2023 | GNB | BL | (Committee Rule 2004) Call with A. Kornfeld regarding  email review privilege issues. | 0.40 | 975.00 | $390.00 |
| 10/15/2023 | GNB | BL | (Committee Rule 2004) Email with B. Romero regarding emails from Amyris/KL Discovery; email PSZJ team regarding proposal concerning same. | 0.10 | 975.00 | $97.50 |
| 10/15/2023 | LFC | BL | Review documents for production. | 2.00 | 1,450.00 | $2,900.00 |
| 10/15/2023 | LFC | BL | Further review documents for production. | 4.30 | 1,450.00 | $6,235.00 |
| 10/15/2023 | MSP | BL | Email exchange with D. Grassgreen, G. Glazer, et al. regarding Lavvan litigation. | 0.10 | 1,295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:     29

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2023 | MSP | BL | Attention to review and analysis of Lavvan claim and lien matters; email exchange with D. Grassgreen, G. Glazer, et al. regarding same (.10). | 1.80 | 1,295.00 | $2,331.00 |
| 10/15/2023 | NLH | BL | Review of documents responsive to Committee Rule 2004 requests. | 7.40 | 1,075.00 | $7,955.00 |
| 10/15/2023 | RMP | BL | Conference call with D. Grassgreen re committee information requests. | 0.40 | 1,895.00 | $758.00 |
| 10/15/2023 | TCF | BL | Document review (UCC Rule 2004). | 3.40 | 1,075.00 | $3,655.00 |
| 10/15/2023 | TCF | BL | Work on discovery reponses (UCC Rule 2004). | 1.30 | 1,075.00 | $1,397.50 |
| 10/15/2023 | WLR | BL | Review emails potentially responsive to Committee Rule 2004 requests. | 10.40 | 975.00 | $10,140.00 |
| 10/16/2023 | AJK | BL | Work on interrogatory responses. | 2.60 | 1,675.00 | $4,355.00 |
| 10/16/2023 | AJK | BL | Zoom (internal) re litigation issues (partial). | 0.70 | 1,675.00 | $1,172.50 |
| 10/16/2023 | AJK | BL | Attention to discovery strategy and plan. | 2.30 | 1,675.00 | $3,852.50 |
| 10/16/2023 | DG | BL | Call with R. Pachulski, S. Golden and A. Kornfeld re: discovery and litigation issues. | 0.50 | 1,550.00 | $775.00 |
| 10/16/2023 | DG | BL | Call with F. Reiss, KTBSLaw; A. Kornfeld; P. Gund re: independent director report. | 0.70 | 1,550.00 | $1,085.00 |
| 10/16/2023 | EG | BL | Committee 2004 (email review) | 4.00 | 1,095.00 | $4,380.00 |
| 10/16/2023 | EG | BL | Committee 2004 (team zoom meeting re: email review). | 1.10 | 1,095.00 | $1,204.50 |
| 10/16/2023 | GFB | BL | Review emails potentially responsive to Committee's Rule 2004. | 3.70 | 1,050.00 | $3,885.00 |
| 10/16/2023 | GFB | BL | Participate on conference call with document review team. | 1.10 | 1,050.00 | $1,155.00 |
| 10/16/2023 | GIG | BL | Review Lavvan research collaboration and license agreement. | 1.90 | 1,325.00 | $2,517.50 |
| 10/16/2023 | GIG | BL | Review Lavvan security agreement. | 1.20 | 1,325.00 | $1,590.00 |
| 10/16/2023 | GNB | BL | (Committee Rule 2004) Review debtors' documents and emails. | 4.70 | 975.00 | $4,582.50 |
| 10/16/2023 | GNB | BL | (Committee Rule 2004) Video conference with email review team (1.1 hrs); prepare to lead same (.1). | 1.20 | 975.00 | $1,170.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2023 | GNB | BL | (Committee Rule 2004) Edit response to Committee's statement regarding Proposed DIP Financing Order. | 0.20 | 975.00 | $195.00 |
| 10/16/2023 | HCK | BL | Review Lavvan security agreement and RCLA re scope of lien and valuation and review A. Shyjan memos. | 1.30 | 1,550.00 | $2,015.00 |
| 10/16/2023 | KKY | BL | Review and revise 10/16/23 agenda | 0.30 | 545.00 | $163.50 |
| 10/16/2023 | KKY | BL | File (.1) and prepare for filing and service (.2) 10/16/23 agenda | 0.30 | 545.00 | $163.50 |
| 10/16/2023 | KKY | BL | Email to claims agent re service of 10/16/23 agenda | 0.10 | 545.00 | $54.50 |
| 10/16/2023 | LFC | BL | Further review documents for rule 2004 production | 1.50 | 1,450.00 | $2,175.00 |
| 10/16/2023 | LFC | BL | Review documents to be produced. | 4.00 | 1,450.00 | $5,800.00 |
| 10/16/2023 | LFC | BL | Video conference with document review team regarding document review issues. | 1.10 | 1,450.00 | $1,595.00 |
| 10/16/2023 | LHP | BL | Work on amended agenda for hearing on October 18, 2023 and email communications regarding same. | 2.20 | 545.00 | $1,199.00 |
| 10/16/2023 | NLH | BL | Review of documents responsive to Committee Rule 2004 requests. | 8.90 | 1,075.00 | $9,567.50 |
| 10/16/2023 | PJJ | BL | Process email document production to Everlaw. | 1.00 | 545.00 | $545.00 |
| 10/16/2023 | PJJ | BL | Prepare OCUC Volume 6 document production. | 2.00 | 545.00 | $1,090.00 |
| 10/16/2023 | RMP | BL | Review and respond to e-mail re MoLo representing AHG and discovery re same. | 0.50 | 1,895.00 | $947.50 |
| 10/16/2023 | RMP | BL | Participate on PSZJ conference call re Committee discovery issues. | 0.70 | 1,895.00 | $1,326.50 |
| 10/16/2023 | SWG | BL | Call with D. Grassgreen re: committee discovery matters. | 0.20 | 895.00 | $179.00 |
| 10/16/2023 | SWG | BL | Review UCC comments to Stipulated Protective Order and incorporate same. | 0.20 | 895.00 | $179.00 |
| 10/16/2023 | SWG | BL | Call with D. Grassgreen and A. Kornfeld re: committee discovery matters | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    31

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2023 | SWG | BL | Respond to email from PSZJ document review team re: privilege issues. | 0.30 | 895.00 | $268.50 |
| 10/16/2023 | SWG | BL | Edit response to Committee filing re: discovery | 0.60 | 895.00 | $537.00 |
| 10/16/2023 | SWG | BL | Update Protective Order and send same to case constituents | 0.20 | 895.00 | $179.00 |
| 10/16/2023 | SWG | BL | Participate in call with PSZJ review team re: document review. | 1.10 | 895.00 | $984.50 |
| 10/16/2023 | SWG | BL | Participate in call with R. Pachulski, D. Grassgreen, and A. Kornfeld  re: Committee discovery issues. | 0.70 | 895.00 | $626.50 |
| 10/16/2023 | TCF | BL | Document review (UCC Rule 2004). | 5.60 | 1,075.00 | $6,020.00 |
| 10/16/2023 | TCF | BL | Work on discovery responses (UCC Rule 2004). | 0.80 | 1,075.00 | $860.00 |
| 10/16/2023 | WLR | BL | Review emails potentially responsive to Committee Rule 2004 requests. | 8.30 | 975.00 | $8,092.50 |
| 10/17/2023 | AJK | BL | Review documents in connection with UCC production. | 3.30 | 1,675.00 | $5,527.50 |
| 10/17/2023 | AJK | BL | Further review of documents in connection with production. | 2.70 | 1,675.00 | $4,522.50 |
| 10/17/2023 | DG | BL | Correspond with S. Golden re: NDA with Bondholders. | 0.10 | 1,550.00 | $155.00 |
| 10/17/2023 | DG | BL | Emails with S. Golden and A. Kornfeld re: discovery statement. | 0.10 | 1,550.00 | $155.00 |
| 10/17/2023 | DG | BL | Several emails with G. Glazier re: Lavvan Claims and Liens. | 0.20 | 1,550.00 | $310.00 |
| 10/17/2023 | DG | BL | Emails to and from S. Golden re: NDAs. | 0.20 | 1,550.00 | $310.00 |
| 10/17/2023 | EG | BL | Committee 2004 Request (email review) | 0.50 | 1,095.00 | $547.50 |
| 10/17/2023 | EG | BL | Committee 2004 (email review) | 1.50 | 1,095.00 | $1,642.50 |
| 10/17/2023 | GFB | BL | Review emails potentially responsive to Committee's Rule 2004. | 4.20 | 1,050.00 | $4,410.00 |
| 10/17/2023 | GIG | BL | Review Amyris statement of defense and counterclaim (Lavvan). | 1.40 | 1,325.00 | $1,855.00 |
| 10/17/2023 | GIG | BL | Exchange emails with D. Grassgreen, M. Pagay re Lavvan federal complaint. | 0.20 | 1,325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 10/17/2023 | GIG | BL | Review Lavvan complaint re patent infringement. | 0.70 | 1,325.00 | $927.50 |
| 10/17/2023 | GNB | BL | (Committee Rule 2004) Review debtors' documents and emails. | 5.10 | 975.00 | $4,972.50 |
| 10/17/2023 | HCK | BL | Memos to / from Committee counsel re entry of final DIP order. | 0.10 | 1,550.00 | $155.00 |
| 10/17/2023 | JEO | BL | Review and finalize Debtors' Responses and Objections to Committees Interrogatories | 0.60 | 1,275.00 | $765.00 |
| 10/17/2023 | KKY | BL | Draft notice of service re requests for production of documents to Committee and Jefferies | 0.40 | 545.00 | $218.00 |
| 10/17/2023 | LFC | BL | Review documents on Everlaw for Rule 2004 production | 3.20 | 1,450.00 | $4,640.00 |
| 10/17/2023 | LFC | BL | Further review documents on Everlaw for 2004 production | 5.10 | 1,450.00 | $7,395.00 |
| 10/17/2023 | NLH | BL | Review of documents responsive to Committee Rule 2004 requests. | 9.10 | 1,075.00 | $9,782.50 |
| 10/17/2023 | PJJ | BL | Telephone conference with Everlaw regarding discovery status. | 0.20 | 545.00 | $109.00 |
| 10/17/2023 | PJJ | BL | Upload additional materials to Everlaw. | 0.20 | 545.00 | $109.00 |
| 10/17/2023 | PJJ | BL | Reload Everlaw discovery. | 0.20 | 545.00 | $109.00 |
| 10/17/2023 | PJJ | BL | Process additional discovery. | 0.30 | 545.00 | $163.50 |
| 10/17/2023 | PJJ | BL | Draft CNO regarding DSM motion to seal. | 0.20 | 545.00 | $109.00 |
| 10/17/2023 | PJJ | BL | Telephone conference with G. Brown regarding document production 7. | 0.20 | 545.00 | $109.00 |
| 10/17/2023 | PJJ | BL | Prepare document production volume 7. | 0.80 | 545.00 | $436.00 |
| 10/17/2023 | SWG | BL | Update pleading in response to Committee statements re: discovery | 0.20 | 895.00 | $179.00 |
| 10/17/2023 | WLR | BL | Review emails potentially responsive to Committee Rule 2004 requests. | 9.90 | 975.00 | $9,652.50 |
| 10/18/2023 | AJK | BL | Zoom with Goodwin re litigation issues. | 1.50 | 1,675.00 | $2,512.50 |
| 10/18/2023 | AJK | BL | Review of documents. | 2.60 | 1,675.00 | $4,355.00 |
| 10/18/2023 | DG | BL | Call with Goodwin Proctor litigation team and PSZJ litigation team re: plan litigation, document requests and related matters. | 2.00 | 1,550.00 | $3,100.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    33

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2023 | EG | BL | Committee 2004 (email review) | 1.00 | 1,095.00 | $1,095.00 |
| 10/18/2023 | EG | BL | Committee 2004 (email review) | 1.00 | 1,095.00 | $1,095.00 |
| 10/18/2023 | EG | BL | Committee 2004 (email review) | 1.50 | 1,095.00 | $1,642.50 |
| 10/18/2023 | GFB | BL | Review emails potentially responsive to Committee's Rule 2004. | 6.30 | 1,050.00 | $6,615.00 |
| 10/18/2023 | GNB | BL | (Committee Rule 2004) Review debtors' documents and emails. | 3.30 | 975.00 | $3,217.50 |
| 10/18/2023 | GNB | BL | (Committee Rule 2004) Email with B. Romero regarding collection and searches of Amyris emails and attachments. | 0.10 | 975.00 | $97.50 |
| 10/18/2023 | GNB | BL | (Committee Rule 2004) Call with B. Romero regarding Discovery over inclusiveness in searches of Amyris emails and attachments. | 0.10 | 975.00 | $97.50 |
| 10/18/2023 | GNB | BL | (Ad Hoc Noteholders' Rule 2004) Emails S. Golden regarding Rule 2004 requests. | 0.10 | 975.00 | $97.50 |
| 10/18/2023 | JEO | BL | Review committee question regarding discovery | 0.80 | 1,275.00 | $1,020.00 |
| 10/18/2023 | JEO | BL | Review and finalize Certification of Counsel Regarding Order Approving Stipulated Confidentiality Agreement and Protective Order | 0.90 | 1,275.00 | $1,147.50 |
| 10/18/2023 | JHR | BL | Review ad hoc discovery request. | 0.30 | 995.00 | $298.50 |
| 10/18/2023 | KKY | BL | Draft (.2) and prepare for filing (.2) notice of service re responses to UCC interrogatories | 0.40 | 545.00 | $218.00 |
| 10/18/2023 | LFC | BL | Review documents to be produced in response to Rule 2004 examination order. | 5.30 | 1,450.00 | $7,685.00 |
| 10/18/2023 | MM | BL | Review Rule 2004 documents for production (3.3); review and draft emails to document review team regarding designation issues (.2) | 3.50 | 925.00 | $3,237.50 |
| 10/18/2023 | NLH | BL | Review of documents responsive to Committee Rule 2004. | 8.60 | 1,075.00 | $9,245.00 |
| 10/18/2023 | PJJ | BL | Email from and to W&C regarding metadata filed for Volume 7. | 0.10 | 545.00 | $54.50 |
| 10/18/2023 | PJJ | BL | Review document production Volume 7 regarding W&C inquiry. | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    34

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2023 | PJJ | BL | Telephone conference with G. Brown regarding document production 8. | 0.20 | 545.00 | $109.00 |
| 10/18/2023 | PJJ | BL | Process document production Volume 7. | 1.00 | 545.00 | $545.00 |
| 10/18/2023 | PJJ | BL | Prepare document productions 1-7 for service to Goodwin. | 0.30 | 545.00 | $163.50 |
| 10/18/2023 | RMP | BL | Participate on conference call with PSZJ and Goodwin re discovery issues. | 2.00 | 1,895.00 | $3,790.00 |
| 10/18/2023 | RMP | BL | Review MoLo Lamken notice and telephone conference with A. Kornfeld  re same. | 0.70 | 1,895.00 | $1,326.50 |
| 10/18/2023 | SWG | BL | Finalize Stipulated Protective Order and related filings | 0.70 | 895.00 | $626.50 |
| 10/18/2023 | SWG | BL | Participate in call various discovery matters with PSZJ and Goodwin teams. | 2.00 | 895.00 | $1,790.00 |
| 10/18/2023 | WLR | BL | Review emails potentially responsive to Committee Rule 2004 requests. | 9.50 | 975.00 | $9,262.50 |
| 10/19/2023 | AJK | BL | Analysis of ad hoc discovery. | 0.80 | 1,675.00 | $1,340.00 |
| 10/19/2023 | AJK | BL | Call with D. Stern. | 0.30 | 1,675.00 | $502.50 |
| 10/19/2023 | AJK | BL | Call with S. Hershey re litigation issues. | 0.20 | 1,675.00 | $335.00 |
| 10/19/2023 | AJK | BL | Review documents. | 3.80 | 1,675.00 | $6,365.00 |
| 10/19/2023 | BEL | BL | Review Ad Hoc's discovery requests. | 0.40 | 1,095.00 | $438.00 |
| 10/19/2023 | DG | BL | Finalize supplemental Bondholder NDA. | 0.30 | 1,550.00 | $465.00 |
| 10/19/2023 | DG | BL | Multiple correspondence with G. Brown and review attachments re: discovery responses. | 0.20 | 1,550.00 | $310.00 |
| 10/19/2023 | DG | BL | Correspond with S. Margolis re: Language of NDA; review draft. | 0.30 | 1,550.00 | $465.00 |
| 10/19/2023 | DG | BL | Review discovery requests to Foris. | 0.80 | 1,550.00 | $1,240.00 |
| 10/19/2023 | EG | BL | Committee 2004 (email review) | 0.80 | 1,095.00 | $876.00 |
| 10/19/2023 | GFB | BL | Review emails potentially responsive to Committee's Rule 2004. | 1.30 | 1,050.00 | $1,365.00 |
| 10/19/2023 | GNB | BL | (Committee Rule 2004) Review debtors' documents and emails. | 4.10 | 975.00 | $3,997.50 |
| 10/19/2023 | GNB | BL | (Rule 2004 requests) Draft email to M. Dicte (Fenwick) regarding potentially responsive electronically stored information. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2023 | GNB | BL | (Bondholders' Rule 2004 document requests) Read document requests. | 0.10 | 975.00 | $97.50 |
| 10/19/2023 | GNB | BL | (Rule 2004 discovery) Begin preparing for conference tomorrow with PSZJ document review team. | 0.10 | 975.00 | $97.50 |
| 10/19/2023 | JEO | BL | Review entered order on protective stipulation | 0.30 | 1,275.00 | $382.50 |
| 10/19/2023 | JEO | BL | Review request for indemnification from former employee | 0.80 | 1,275.00 | $1,020.00 |
| 10/19/2023 | KHB | BL | Confer with D. Grassgreen re internal report and privilege issues (.2); analyze authorities re same (1.5). | 1.70 | 1,525.00 | $2,592.50 |
| 10/19/2023 | LFC | BL | Review documents to be produced in response to 2004 examination order | 3.50 | 1,450.00 | $5,075.00 |
| 10/19/2023 | LFC | BL | Telephone call with Gillian N. Brown regarding document review | 0.30 | 1,450.00 | $435.00 |
| 10/19/2023 | MM | BL | Review Rule 2004 documents (1.9) | 1.90 | 925.00 | $1,757.50 |
| 10/19/2023 | MM | BL | Review Rule 2004 documents (2.2); call with document review team regarding review process and strategies (.6) | 2.80 | 925.00 | $2,590.00 |
| 10/19/2023 | MSP | BL | Work on Lavvan claim and lien issues (1.0); email exchange with G. Glazer, D. Grassgreen regarding same (.10). | 1.10 | 1,295.00 | $1,424.50 |
| 10/19/2023 | PJJ | BL | Process additional discovery from KLD. | 0.30 | 545.00 | $163.50 |
| 10/19/2023 | PJJ | BL | Prepare note production. | 0.30 | 545.00 | $163.50 |
| 10/19/2023 | PJJ | BL | Work on document production #9. | 0.80 | 545.00 | $436.00 |
| 10/19/2023 | RMP | BL | Review AHG discovery to Foris and telephone conference with MG re same. | 0.40 | 1,895.00 | $758.00 |
| 10/19/2023 | SWG | BL | Call with counsel to DSM-Firmenich re: discovery questions. | 0.30 | 895.00 | $268.50 |
| 10/19/2023 | SWG | BL | Call with A. Kornfeld  re: discovery with AHG | 0.40 | 895.00 | $358.00 |
| 10/19/2023 | SWG | BL | Review and annotate Ad Hoc Noteholder Group's 2004 requests. | 1.90 | 895.00 | $1,700.50 |
| 10/19/2023 | TCF | BL | Document review (UCC Rule 2004). | 3.60 | 1,075.00 | $3,870.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    36

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2023 | TCF | BL | Conference with G. Brown regarding document review matters (UCC Rule 2004 ) | 0.20 | 1,075.00 | $215.00 |
| 10/19/2023 | WLR | BL | Review emails potentially responsive to Committee Rule 2004 requests. | 1.30 | 975.00 | $1,267.50 |
| 10/20/2023 | AJK | BL | Call with M. Tuchin, D. Choi, F. Reiss, R. Pachulski and D. Grassgreen re litigation issues. | 1.80 | 1,675.00 | $3,015.00 |
| 10/20/2023 | BEL | BL | Meet and confer regarding meeting with counsel for Ad Hocs regarding discovery requests. | 1.20 | 1,095.00 | $1,314.00 |
| 10/20/2023 | BEL | BL | Review proposed discovery requests. | 0.10 | 1,095.00 | $109.50 |
| 10/20/2023 | CHM | BL | Review and reply to S. Golden email re document review. | 0.10 | 925.00 | $92.50 |
| 10/20/2023 | DG | BL | Meet and Confer with AHG. | 0.50 | 1,550.00 | $775.00 |
| 10/20/2023 | DG | BL | Call with M. Dicke and G. Brown re: discovery issues. | 0.40 | 1,550.00 | $620.00 |
| 10/20/2023 | DG | BL | Review and analyze report and attachment (1.7); call with KTBS, F. Reiss; R. Pachulski and A. Kornfeld re: same (1.3). | 3.00 | 1,550.00 | $4,650.00 |
| 10/20/2023 | DG | BL | Correspond with H. Kevane re: Amyris litigation | 0.10 | 1,550.00 | $155.00 |
| 10/20/2023 | EG | BL | 2004 Committee Email (team zoom meeting) | 0.60 | 1,095.00 | $657.00 |
| 10/20/2023 | EG | BL | 2004 Committee Email (review emails) | 1.00 | 1,095.00 | $1,095.00 |
| 10/20/2023 | GFB | BL | Review emails potentially responsive to Committee's Rule 2004. | 1.30 | 1,050.00 | $1,365.00 |
| 10/20/2023 | GNB | BL | (Committee Rule 2004) Review email from S. Hershey regarding redactions to debtors' documents and emails; email S. Hershey regarding same; read email from M. Dicke (Fenwick) and email D. Grassgreen regarding same. | 0.10 | 975.00 | $97.50 |
| 10/20/2023 | GNB | BL | (Committee Rule 2004) Review debtors' documents and emails. | 1.70 | 975.00 | $1,657.50 |
| 10/20/2023 | GNB | BL | (Committee Rule 2004) Call with D. Grassgreen and S. Golden regarding debtors' documents and emails. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2023 | GNB | BL | (Bondholders Rule 2004) Multiple calls regarding Bondholders' document requests. | 0.70 | 975.00 | $682.50 |
| 10/20/2023 | GNB | BL | (Bondholders Rule 2004) Attend video conference meet and confer with PSZJ and regarding Bondholders' document requests. | 1.20 | 975.00 | $1,170.00 |
| 10/20/2023 | GNB | BL | (Bondholders Rule 2004) Revise notes from meet and confer with PSZJ and regarding Bondholders' document requests. | 0.10 | 975.00 | $97.50 |
| 10/20/2023 | GNB | BL | (Committee Rule 2004) Lead document review team video conference. | 0.60 | 975.00 | $585.00 |
| 10/20/2023 | GNB | BL | (Bondholders Rule 2004) Prepare email to KL Discovery regarding additional searches of emails and attachments. | 0.20 | 975.00 | $195.00 |
| 10/20/2023 | GNB | BL | (Rule 2004 document requests) Emails PSZJ regarding scope of discovery requests, internal meeting tomorrow regarding strategy. | 0.20 | 975.00 | $195.00 |
| 10/20/2023 | LFC | BL | Review documents to be produced in response to 2004 examination order | 1.50 | 1,450.00 | $2,175.00 |
| 10/20/2023 | LFC | BL | Team zoom call to discuss 2004 document production review matters | 0.60 | 1,450.00 | $870.00 |
| 10/20/2023 | NLH | BL | Video conference with PSZJ team to discuss document review. | 0.60 | 1,075.00 | $645.00 |
| 10/20/2023 | NLH | BL | Review of documents responsive to Committee Rule 2004 requests. | 8.30 | 1,075.00 | $8,922.50 |
| 10/20/2023 | PJJ | BL | Telephone conference with A. Kornfeld and T. Flanagan regarding deposition prep. | 0.20 | 545.00 | $109.00 |
| 10/20/2023 | RMP | BL | Prepare for and participate in AHG meet and confer. | 1.30 | 1,895.00 | $2,463.50 |
| 10/20/2023 | RMP | BL | Telephone conferences with FR re report and then conference call with KTBS re report. | 1.30 | 1,895.00 | $2,463.50 |
| 10/20/2023 | RMP | BL | Telephone conference with A. Kornfeld and D. Grassgreen re report. | 0.60 | 1,895.00 | $1,137.00 |
| 10/20/2023 | RMP | BL | Review portions of report and analyze same. | 1.80 | 1,895.00 | $3,411.00 |
| 10/20/2023 | SWG | BL | Draft response to email from S. Hershey re: ROGs | 0.30 | 895.00 | $268.50 |
| 10/20/2023 | SWG | BL | Research re: Rule 2004 discovery | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    38
Invoice 135121
October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2023 | SWG | BL | Call with G. Brown re: meet and confer with AHG. | 0.30 | 895.00 | $268.50 |
| 10/20/2023 | SWG | BL | Call with D. Grassgreen re: meet and confer with AHG. | 0.30 | 895.00 | $268.50 |
| 10/20/2023 | SWG | BL | Participate in meet and confer with counsel to Ad Hoc Group | 1.30 | 895.00 | $1,163.50 |
| 10/20/2023 | SWG | BL | Review and refine search terms after meet and confer with AHG | 0.60 | 895.00 | $537.00 |
| 10/20/2023 | SWG | BL | Call with Foris' counsel re: meet and confer and discovery productions | 0.50 | 895.00 | $447.50 |
| 10/20/2023 | SWG | BL | Draft comprehensive email to PSZJ team re: Committee/AHG discovery | 0.90 | 895.00 | $805.50 |
| 10/20/2023 | TCF | BL | Document review (UCC Rule 2004). | 2.80 | 1,075.00 | $3,010.00 |
| 10/20/2023 | WLR | BL | Review emails potentially responsive to Committee Rule 2004 requests. | 0.70 | 975.00 | $682.50 |
| 10/21/2023 | AJK | BL | Review KTBS report. | 1.60 | 1,675.00 | $2,680.00 |
| 10/21/2023 | CHM | BL | Confer with G. Brown re document review. | 0.20 | 925.00 | $185.00 |
| 10/21/2023 | DG | BL | Conference call with S. Golden, G. Brown, A. Kornfeld and R. Pachulski re: litigation and discovery (1.5); call with D. Choi re: same (.3); review KTBS summary and attachments in detail (3). | 4.80 | 1,550.00 | $7,440.00 |
| 10/21/2023 | DG | BL | Call with K. Brown re: privilege research (.3); correspond with Ed Corma re: same (.1). | 0.40 | 1,550.00 | $620.00 |
| 10/21/2023 | ECO | BL | E-mails with Debra Grassgreen re research issue. | 0.10 | 725.00 | $72.50 |
| 10/21/2023 | ECO | BL | Telephone conference with Kenneth Brown re background/issues for research. | 0.10 | 725.00 | $72.50 |
| 10/21/2023 | ECO | BL | Review correspondence/documents re privilege issue. | 0.80 | 725.00 | $580.00 |
| 10/21/2023 | GNB | BL | (Committee Rule 2004) Review debtors' documents and emails. | 1.90 | 975.00 | $1,852.50 |
| 10/21/2023 | GNB | BL | (Rule 2004 requests) Call with PSZJ team re strategy and document productions to Committee from Ad Hoc Bondholders requests. | 1.30 | 975.00 | $1,267.50 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    39
Invoice 135121
October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2023 | GNB | BL | (Rule 2004 discovery) Emails with PSZJ team regarding workflow, strategy, and review. | 0.30 | 975.00 | $292.50 |
| 10/21/2023 | GNB | BL | (Rule 2004 discovery) Call with A. Kornfeld regarding approach. | 0.20 | 975.00 | $195.00 |
| 10/21/2023 | GNB | BL | (Rule 2004 discovery) Call with O. Wright and S. Golden regarding issues with Committee's and Ad Hoc Bondholders' document requests and document review. | 0.40 | 975.00 | $390.00 |
| 10/21/2023 | GNB | BL | (Rule 2004 discovery) Call with S. Golden regarding approach on document review and litigation strategy. | 0.60 | 975.00 | $585.00 |
| 10/21/2023 | JHR | BL | Analyze independent director report. | 1.10 | 995.00 | $1,094.50 |
| 10/21/2023 | KHB | BL | Confer with D. Grassgreen re analysis of internal report disclosure issues (.2); confer with E. Corma re same (.2). | 0.40 | 1,525.00 | $610.00 |
| 10/21/2023 | LFC | BL | Review documents to be produced in response to 2004 examination order | 2.40 | 1,450.00 | $3,480.00 |
| 10/21/2023 | LFC | BL | Further review documents to be produced in response to 2004 examination order | 2.30 | 1,450.00 | $3,335.00 |
| 10/21/2023 | MM | BL | Review Rule 2004 documents for privilege and trademark issues (1.2); draft emails to G. Brandt regarding privilege concerns (.1) draft email to G. Brown regarding privilege concerns  (.1) | 1.40 | 925.00 | $1,295.00 |
| 10/21/2023 | NLH | BL | Review of documents responsive to Committee Rule 2004 requests. | 7.60 | 1,075.00 | $8,170.00 |
| 10/21/2023 | RMP | BL | Prepare for and participate on litigation discussion conference call. | 1.40 | 1,895.00 | $2,653.00 |
| 10/21/2023 | RMP | BL | Review summary of litigation call. | 0.10 | 1,895.00 | $189.50 |
| 10/21/2023 | SWG | BL | Participate in call with PSZJ team re: litigation strategy. | 1.10 | 895.00 | $984.50 |
| 10/21/2023 | SWG | BL | Call with G. Brown re: litigation and discovery matters | 0.60 | 895.00 | $537.00 |
| 10/21/2023 | TCF | BL | Document review (UCC Rule 2004). | 1.20 | 1,075.00 | $1,290.00 |
| 10/21/2023 | WLR | BL | Review emails potentially responsive to Committee Rule 2004 requests. | 3.80 | 975.00 | $3,705.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    40

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2023 | AJK | BL | Call with M. Dicke, R. Pachulski, D. Grassgreen and D. Choi re litigation issues. | 1.40 | 1,675.00 | $2,345.00 |
| 10/22/2023 | DG | BL | Call with K. Brown re: privilege issues. | 0.50 | 1,550.00 | $775.00 |
| 10/22/2023 | DG | BL | Call with D. Choi re: discovery issues (.3); call with A. Kornfeld and R. Pachulski re: same (.2). | 0.50 | 1,550.00 | $775.00 |
| 10/22/2023 | ECO | BL | Conduct legal research re attorney-client privilege issues. | 1.10 | 725.00 | $797.50 |
| 10/22/2023 | GFB | BL | Review emails potentially responsive to Committee's Rule 2004. | 2.40 | 1,050.00 | $2,520.00 |
| 10/22/2023 | GNB | BL | (Committee Rule 2004) Review debtors' emails. | 2.40 | 975.00 | $2,340.00 |
| 10/22/2023 | GNB | BL | (Committee Rule 2004) Email with C. Wischusen (Gordon Rees) regarding document review. | 0.20 | 975.00 | $195.00 |
| 10/22/2023 | HCK | BL | Memos to/from D. Grassgreen re discovery issues and investigation report. | 0.20 | 1,550.00 | $310.00 |
| 10/22/2023 | KHB | BL | Review internal report (1.3); analyze authorities re privilege and work product issues (1.5); confer with D. Grassgreen re same (.2). | 3.00 | 1,525.00 | $4,575.00 |
| 10/22/2023 | LFC | BL | Review documents to be produced in response to 2004 examination order | 4.50 | 1,450.00 | $6,525.00 |
| 10/22/2023 | LFC | BL | Further review documents to be produced in response to 2004 examination order | 2.40 | 1,450.00 | $3,480.00 |
| 10/22/2023 | MM | BL | Review Rule 2004 documents for privilege and responsiveness (2); draft emails to G. Brown regarding search results (.2) | 2.20 | 925.00 | $2,035.00 |
| 10/22/2023 | NLH | BL | Review of documents responsive to Committee Rule 2004 requests. | 7.70 | 1,075.00 | $8,277.50 |
| 10/22/2023 | TCF | BL | Document review (UCC Rule 2004). | 1.40 | 1,075.00 | $1,505.00 |
| 10/22/2023 | WLR | BL | Review emails potentially responsive to Committee Rule 2004 requests. | 3.10 | 975.00 | $3,022.50 |
| 10/23/2023 | CHM | BL | Attend document review call. | 1.30 | 925.00 | $1,202.50 |
| 10/23/2023 | CHM | BL | Confer with S. Golden and G. Brown re document review logistics. | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    41

Invoice 135121

October 31, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 10/23/2023 | DG | BL | Email with G. Brown re: Gordon Rees document review (.3); kickoff discovery call (partial attendance) (.9) followup call with G. Brown and S. Golden (.3); review further emails from G. Brown re: discovery status (.1). | 1.60 | 1,550.00 | $2,480.00 |
| 10/23/2023 | DG | BL | Call with I. Pachulski, G. Glazer; M. Pagay and R. Pachulski re: Lavvan strategy. | 1.60 | 1,550.00 | $2,480.00 |
| 10/23/2023 | DG | BL | Call with Sam Hershey re: common interest documents. | 0.20 | 1,550.00 | $310.00 |
| 10/23/2023 | ECO | BL | Continue research/analysis of case law re attorney-client privilege issues. | 1.80 | 725.00 | $1,305.00 |
| 10/23/2023 | GFB | BL | Review emails potentially responsive to Committee's Rule 2004. | 2.10 | 1,050.00 | $2,205.00 |
| 10/23/2023 | GNB | BL | (Committee Rule 2004) Coordinate production of debtors' emails and professional eyes' only report to Committee. | 0.60 | 975.00 | $585.00 |
| 10/23/2023 | GNB | BL | (Committee Rule 2004) Oversee review of debtors' emails, including answering questions from reviewers. | 7.50 | 975.00 | $7,312.50 |
| 10/23/2023 | GNB | BL | (Rule 2004 requests) Multiple calls with S. Golden regarding document review. | 0.70 | 975.00 | $682.50 |
| 10/23/2023 | GNB | BL | (Rule 2004 requests) Prepare documents and presentation for kickoff meeting with Gordon Rees today for document review. | 1.70 | 975.00 | $1,657.50 |
| 10/23/2023 | GNB | BL | (Committee Rule 2004) Present at kickoff meeting with Gordon Rees regarding document review. | 1.50 | 975.00 | $1,462.50 |
| 10/23/2023 | GNB | BL | (Committee Rule 2004) Call with E. Gray regarding document review. | 0.10 | 975.00 | $97.50 |
| 10/23/2023 | GNB | BL | (Committee Rule 2004) Call with C. Mackle regarding document review. | 0.20 | 975.00 | $195.00 |
| 10/23/2023 | GNB | BL | (Committee Rule 2004) Call with D. Grassgreen (partial) and S. Golden regarding document review. | 0.40 | 975.00 | $390.00 |
| 10/23/2023 | GNB | BL | (Committee Rule 2004) Call with M. Manning regarding document review. | 0.20 | 975.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    42

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2023 | GNB | BL | (Committee Rule 2004) Call with C. Wischusen (Gordon Rees) regarding document review. | 0.50 | 975.00 | $487.50 |
| 10/23/2023 | GNB | BL | Call with A. Kornfeld  regarding document review. | 0.30 | 975.00 | $292.50 |
| 10/23/2023 | HCK | BL | Review independent director investigation report and various memos re discovery plan. | 0.60 | 1,550.00 | $930.00 |
| 10/23/2023 | LFC | BL | Review documents to be produced in response to 2004 examination order. | 2.60 | 1,450.00 | $3,770.00 |
| 10/23/2023 | MM | BL | Emails with G. Brown regarding privileged document review (.2); review Rule 2004 documents for privileged material (.7) | 0.90 | 925.00 | $832.50 |
| 10/23/2023 | MSP | BL | Meeting with G. Brown, C. Wischusen, et al. regarding document review introduction; email exchange with S. Golden, G. Brown, et al. regarding same (.10). | 1.60 | 1,295.00 | $2,072.00 |
| 10/23/2023 | NLH | BL | Review of documents responsive to Committee Rule 2004 requests. | 5.80 | 1,075.00 | $6,235.00 |
| 10/23/2023 | PJJ | BL | Upload Foris document production #2. | 0.20 | 545.00 | $109.00 |
| 10/23/2023 | PJJ | BL | Prepare outgoing document production log. | 1.50 | 545.00 | $817.50 |
| 10/23/2023 | PJJ | BL | Telephone conference with G. Brown regarding production status. | 0.20 | 545.00 | $109.00 |
| 10/23/2023 | PJJ | BL | Prepare restricted KTBS document production #8. | 0.30 | 545.00 | $163.50 |
| 10/23/2023 | PJJ | BL | Prepare OCUC document production volume 10. | 0.50 | 545.00 | $272.50 |
| 10/23/2023 | RMP | BL | Participate on conference call with PSZJ team re Lavvan issues. | 1.60 | 1,895.00 | $3,032.00 |
| 10/23/2023 | RMP | BL | Telephone conference with M. Tuchin re Independent Director Report. | 0.20 | 1,895.00 | $379.00 |
| 10/23/2023 | RMP | BL | Telephone conference with F. Reiss re Independent Director Report. | 0.20 | 1,895.00 | $379.00 |
| 10/23/2023 | RMP | BL | Review e-mail responses to AHG and respond to same. | 0.30 | 1,895.00 | $568.50 |
| 10/23/2023 | SWG | BL | Call with G. Brown (and partially with D. Grassgreen) re: document discovery and review. | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2023 | SWG | BL | Draft memorandum to document review team re: investigation. | 1.50 | 895.00 | $1,342.50 |
| 10/23/2023 | SWG | BL | Review documents for production to the Committee | 3.00 | 895.00 | $2,685.00 |
| 10/23/2023 | SWG | BL | Call with G. Brown re: document review | 0.20 | 895.00 | $179.00 |
| 10/23/2023 | SWG | BL | Participate in call with Gordon Rees team re: document review kick-off. | 1.50 | 895.00 | $1,342.50 |
| 10/23/2023 | SWG | BL | Call with G. Brown re: discovery matters. | 0.60 | 895.00 | $537.00 |
| 10/23/2023 | TCF | BL | Document review (UCC Rule 2004). | 1.50 | 1,075.00 | $1,612.50 |
| 10/23/2023 | TCF | BL | Work on discovery matters and responses (UCC Rule 2004). | 0.50 | 1,075.00 | $537.50 |
| 10/23/2023 | WLR | BL | Review emails potentially responsive to Committee Rule 2004 requests. | 1.50 | 975.00 | $1,462.50 |
| 10/24/2023 | AJK | BL | Work on discovery issues (document review). | 3.50 | 1,675.00 | $5,862.50 |
| 10/24/2023 | CHM | BL | Attend document review call. | 0.60 | 925.00 | $555.00 |
| 10/24/2023 | CHM | BL | Emails with G. Brown and C. Wischusen re document review. | 0.20 | 925.00 | $185.00 |
| 10/24/2023 | CHM | BL | Email G. Brown re document review. | 0.10 | 925.00 | $92.50 |
| 10/24/2023 | DG | BL | Call with S. Golden re: litigation and depositions (.3); review and respond to emails between Golden and committee counsel re: same (.2). | 0.50 | 1,550.00 | $775.00 |
| 10/24/2023 | ECO | BL | Review and analysis of case law on privilege issues. | 2.10 | 725.00 | $1,522.50 |
| 10/24/2023 | ECO | BL | Prepare notes for privilege research memo. | 1.20 | 725.00 | $870.00 |
| 10/24/2023 | GNB | BL | (Committee Rule 2004) Oversee review of debtors' emails, including answering questions from reviewers. | 5.40 | 975.00 | $5,265.00 |
| 10/24/2023 | GNB | BL | (Committee Rule 2004) Call with T. Flanagan regarding discovery plan. | 0.20 | 975.00 | $195.00 |
| 10/24/2023 | GNB | BL | (Committee Rule 2004) Call with C. Wischusen regarding document review. | 0.30 | 975.00 | $292.50 |
| 10/24/2023 | GNB | BL | (Committee Rule 2004) Video conference with PSZJ and GRSM regarding document review (.5); prepare for same (.1). | 0.60 | 975.00 | $585.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    44

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2023 | JHR | BL | Call with A. Kornfeld re: expert witnesses | 0.20 | 995.00 | $199.00 |
| 10/24/2023 | LAF | BL | Legal research re: Sample complaints to determine validity of lien. | 0.80 | 595.00 | $476.00 |
| 10/24/2023 | PJJ | BL | Update OCUC document production log. | 0.80 | 545.00 | $436.00 |
| 10/24/2023 | RMP | BL | Review and respond to e-mails re discovery issues. | 0.60 | 1,895.00 | $1,137.00 |
| 10/24/2023 | RMP | BL | Review additional discovery e-mails and telephone conferences with A. Kornfeld and S. Golden re same. | 0.60 | 1,895.00 | $1,137.00 |
| 10/24/2023 | RMP | BL | Review 2004 motion and e-mails re same and respond thereto. | 0.40 | 1,895.00 | $758.00 |
| 10/24/2023 | SWG | BL | Draft litigation WIP list. | 0.40 | 895.00 | $358.00 |
| 10/24/2023 | SWG | BL | Continued document review, including inbound and outbound discovery. | 2.40 | 895.00 | $2,148.00 |
| 10/24/2023 | SWG | BL | Begin drafting Confirmation Discovery Order. | 1.00 | 895.00 | $895.00 |
| 10/24/2023 | SWG | BL | Calls (multiple) with S. Hershey re: depositions. | 0.40 | 895.00 | $358.00 |
| 10/24/2023 | SWG | BL | Participate in call with document review team | 0.60 | 895.00 | $537.00 |
| 10/24/2023 | SWG | BL | Draft and send emails to client re: Committee challenge-related depositions. | 0.20 | 895.00 | $179.00 |
| 10/24/2023 | WLR | BL | Review emails potentially responsive to Committee Rule 2004 requests. | 0.70 | 975.00 | $682.50 |
| 10/25/2023 | AJK | BL | Video conference re MTD issues. | 1.00 | 1,675.00 | $1,675.00 |
| 10/25/2023 | AJK | BL | Work on discovery issues. | 2.70 | 1,675.00 | $4,522.50 |
| 10/25/2023 | DG | BL | Review memo on privilege. | 0.70 | 1,550.00 | $1,085.00 |
| 10/25/2023 | DG | BL | Review Foris Lenders objection to motion for order shortening time on 2004 Motion by AH Bondholder Group. | 0.30 | 1,550.00 | $465.00 |
| 10/25/2023 | ECO | BL | Preparation of memo discussing privilege issues and case law. | 1.80 | 725.00 | $1,305.00 |
| 10/25/2023 | ECO | BL | Prepare e-mail to Debra Grassgreen/Kenneth Brown re research on privilege issues. | 0.10 | 725.00 | $72.50 |
| 10/25/2023 | GNB | BL | (Committee Rule 2004) Oversee review of debtors' emails, including answering questions from reviewers. | 6.90 | 975.00 | $6,727.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:   45

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2023 | GNB | BL | Multiple calls with S. Golden regarding discovery and litigation strategy. | 1.90 | 975.00 | $1,852.50 |
| 10/25/2023 | GNB | BL | (Committee Rule 2004) Call with C. Mackle regarding document review. | 0.30 | 975.00 | $292.50 |
| 10/25/2023 | HCK | BL | Further review Reiss independent director report. | 0.40 | 1,550.00 | $620.00 |
| 10/25/2023 | JEO | BL | Review adversary complaint filed by Lavvan against Foris | 0.80 | 1,275.00 | $1,020.00 |
| 10/25/2023 | JEO | BL | Review Foris Objection to ad hoc 2004 motion | 0.30 | 1,275.00 | $382.50 |
| 10/25/2023 | JHR | BL | Analyze ad hoc group offer and related correspondence with PSZJ | 0.50 | 995.00 | $497.50 |
| 10/25/2023 | MSP | BL | Meeting with D. Grassgreen, A. Kornfeld, S. Golden, et al. regarding litigation open items and work in process. | 1.00 | 1,295.00 | $1,295.00 |
| 10/25/2023 | MSP | BL | Attention to Lavvan claim and lien issues, commencement of litigation; email exchange with S. Golden, R. Pachulski, et al. regarding same (.10). | 2.50 | 1,295.00 | $3,237.50 |
| 10/25/2023 | PJJ | BL | Analyze emails from and to G. Brown, C. Mackle and S. Golden regarding KLD data sets. | 0.40 | 545.00 | $218.00 |
| 10/25/2023 | RMP | BL | Review and respond to e-mails re F. Reiss and report. | 0.50 | 1,895.00 | $947.50 |
| 10/25/2023 | RMP | BL | Review Lavvan issues and telephone conferences with D. Grassgreen and review e-mails re same. | 0.60 | 1,895.00 | $1,137.00 |
| 10/25/2023 | RMP | BL | Review objection to 2004 notice to Foris. | 0.30 | 1,895.00 | $568.50 |
| 10/25/2023 | SWG | BL | Call with A. Nicas re: discovery matters | 0.20 | 895.00 | $179.00 |
| 10/25/2023 | SWG | BL | Continued second-pass document review. | 0.30 | 895.00 | $268.50 |
| 10/25/2023 | SWG | BL | Continue drafting and editing Amyris Confirmation Protocol Order | 2.00 | 895.00 | $1,790.00 |
| 10/25/2023 | SWG | BL | Call with PSZJ and Goodwin teams re: plan discovery schedule. | 0.80 | 895.00 | $716.00 |
| 10/25/2023 | SWG | BL | Call with D. Grassgreen re: litigation questions. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    46

Invoice 135121

October 31, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 10/25/2023 | SWG | BL | Call with G. Brown re: litigation strategy and path forward. | 2.00 | 895.00 | $1,790.00 |
| 10/25/2023 | SWG | BL | Participate in daily call with review team. | 0.50 | 895.00 | $447.50 |
| 10/26/2023 | AJK | BL | Call with PSZJ team re litigation issues. | 1.00 | 1,675.00 | $1,675.00 |
| 10/26/2023 | AJK | BL | Review Lavvan complaint. | 0.80 | 1,675.00 | $1,340.00 |
| 10/26/2023 | AJK | BL | Review documents. | 0.70 | 1,675.00 | $1,172.50 |
| 10/26/2023 | DG | BL | Review Amyris lien challenge complaint. | 0.80 | 1,550.00 | $1,240.00 |
| 10/26/2023 | DG | BL | Call with Litigation Team (PSZJ Internal) re: Litigation WIP List. | 1.00 | 1,550.00 | $1,550.00 |
| 10/26/2023 | DG | BL | Review files re: PWC engagement (.3); emails with G. Brown re: same (.1). | 0.40 | 1,550.00 | $620.00 |
| 10/26/2023 | GIG | BL | Review emails from S. Golden, D. Grassgreen re Lavvan complaint. | 0.20 | 1,325.00 | $265.00 |
| 10/26/2023 | GIG | BL | Review Lavvan complaint against foris. | 1.00 | 1,325.00 | $1,325.00 |
| 10/26/2023 | GNB | BL | (Committee Rule 2004) Oversee review of debtors' emails, including answering questions from reviewers. | 1.60 | 975.00 | $1,560.00 |
| 10/26/2023 | GNB | BL | Call with S. Golden regarding litigation strategy on Rule 2004 and Plan-related discovery. | 0.20 | 975.00 | $195.00 |
| 10/26/2023 | GNB | BL | (Partial) Attend PSZJ team call regarding litigation issues. | 0.80 | 975.00 | $780.00 |
| 10/26/2023 | GNB | BL | Two strategy calls with S. Golden regarding all litigation matters. | 0.40 | 975.00 | $390.00 |
| 10/26/2023 | GNB | BL | Call with C. Mackle regarding document review streamlining. | 0.40 | 975.00 | $390.00 |
| 10/26/2023 | HCK | BL | Memos to/from S. Golden re Lavvan/Foris complaint and review same. | 0.50 | 1,550.00 | $775.00 |
| 10/26/2023 | JEO | BL | Review Lavvan v. Fortis adversary proceeding | 0.40 | 1,275.00 | $510.00 |
| 10/26/2023 | JEO | BL | Review entered order on motion to shorten time on JC consent motion | 0.20 | 1,275.00 | $255.00 |
| 10/26/2023 | JHR | BL | Analyze Ad Hoc Group 2004 motion and related pleadings. | 0.50 | 995.00 | $497.50 |
| 10/26/2023 | JHR | BL | Analyze Lavvan adversary complaint. | 1.10 | 995.00 | $1,094.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    47

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2023 | PJJ | BL | Attend internal litigation WIP call. | 1.00 | 545.00 | $545.00 |
| 10/26/2023 | RMP | BL | Attend PSZJ litigation WIP call. | 1.00 | 1,895.00 | $1,895.00 |
| 10/26/2023 | RMP | BL | Review and analyze Lavvan complaint. | 0.70 | 1,895.00 | $1,326.50 |
| 10/26/2023 | SWG | BL | Update Plan Discovery Protocols Order and send same to PSZJ and Goodwin teams. | 0.20 | 895.00 | $179.00 |
| 10/26/2023 | SWG | BL | Continued second pass document review | 4.50 | 895.00 | $4,027.50 |
| 10/26/2023 | SWG | BL | Call with S. Hershey re: discovery scheduling matters. | 0.30 | 895.00 | $268.50 |
| 10/26/2023 | SWG | BL | Call with PSZJ team re: litigation WIP | 1.00 | 895.00 | $895.00 |
| 10/26/2023 | SWG | BL | Draft form of RFP to Members of Ad Hoc Group. | 0.90 | 895.00 | $805.50 |
| 10/26/2023 | SWG | BL | Participate in daily touchpoint call with document review team | 0.40 | 895.00 | $358.00 |
| 10/27/2023 | DG | BL | Correspond with G. Brown re: discovery issues. | 0.10 | 1,550.00 | $155.00 |
| 10/27/2023 | DG | BL | Emails with G. Brown re: privilege questions. | 0.30 | 1,550.00 | $465.00 |
| 10/27/2023 | GNB | BL | (Committee Rule 2004) Call with O. Wright regarding document review privilege and work product issues. | 0.10 | 975.00 | $97.50 |
| 10/27/2023 | GNB | BL | (Committee Rule 2004) Multiple calls with C. Wischusen regarding document review. | 0.20 | 975.00 | $195.00 |
| 10/27/2023 | GNB | BL | (Committee Rule 2004) Email with PSZJ team re privilege and work product issues. | 0.20 | 975.00 | $195.00 |
| 10/27/2023 | HCK | BL | Memos to / from S. Golden, et al. re Foris / AMRS common interest agenda. | 0.10 | 1,550.00 | $155.00 |
| 10/27/2023 | JEO | BL | Review critical dates and pending matters | 0.60 | 1,275.00 | $765.00 |
| 10/27/2023 | PJJ | BL | Analyze email from OCUC regarding comments to removal extension, rejection extension and 4th omnibus rejection motions (.3); update orders accordingly (.5). | 0.80 | 545.00 | $436.00 |
| 10/27/2023 | RMP | BL | Review 2004 notice and telephone conferences with A. Kornfeld  and S. Golden re same. | 0.60 | 1,895.00 | $1,137.00 |
| 10/27/2023 | SWG | BL | Continued second pass document review. | 2.00 | 895.00 | $1,790.00 |
| 10/27/2023 | SWG | BL | Draft Plan discovery protocols motion | 1.10 | 895.00 | $984.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:     48

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2023 | CHM | BL | Review documents re 2004 requests and coordinate with G. Brown and Gordon Rees team re document review. | 3.60 | 925.00 | $3,330.00 |
| 10/28/2023 | DG | BL | Correspond with A. Kornfeld re: engagement of valuation expert. | 0.10 | 1,550.00 | $155.00 |
| 10/28/2023 | GNB | BL | (Rule 2004 discovery) Email with PSZJ regarding document review issues. | 0.20 | 975.00 | $195.00 |
| 10/29/2023 | CHM | BL | Attend discovery call and continue review of documents and management of production. | 1.60 | 925.00 | $1,480.00 |
| 10/29/2023 | GNB | BL | (Committee Rule 2004) Call with PSZJ and GRSM regarding document review. | 0.40 | 975.00 | $390.00 |
| 10/29/2023 | GNB | BL | (Committee Rule 2004) Email with C. Mackle and C. Wischusen regarding document review. | 0.10 | 975.00 | $97.50 |
| 10/29/2023 | JHR | BL | Analyze draft JVN settlement agreement | 0.20 | 995.00 | $199.00 |
| 10/29/2023 | SWG | BL | Participate in touch point call with GR review team. | 0.30 | 895.00 | $268.50 |
| 10/30/2023 | AJK | BL | Attention to discovery issues. | 0.40 | 1,675.00 | $670.00 |
| 10/30/2023 | AJK | BL | Deposition scheduling e-mails. | 0.20 | 1,675.00 | $335.00 |
| 10/30/2023 | CHM | BL | Attend standing call and update database. | 0.50 | 925.00 | $462.50 |
| 10/30/2023 | CHM | BL | Review of documents and batches and manage document review. | 3.40 | 925.00 | $3,145.00 |
| 10/30/2023 | GNB | BL | (Committee Rule 2004) Email with PSZJ team and with GRSM team regarding document review and production. | 0.30 | 975.00 | $292.50 |
| 10/30/2023 | GNB | BL | (Rule 2004 requests) Email O. Wright regarding electronically stored information. | 0.10 | 975.00 | $97.50 |
| 10/30/2023 | GNB | BL | (Committee Rule 2004) Coordinate document review, including updating assignment batches. | 2.50 | 975.00 | $2,437.50 |
| 10/30/2023 | GNB | BL | Call with PSZJ and GRSM regarding document review (.4) follow-up call with GRSM regarding same (.3). | 0.70 | 975.00 | $682.50 |
| 10/30/2023 | JEO | BL | Review pending matters and critical dates. | 1.20 | 1,275.00 | $1,530.00 |
| 10/30/2023 | LHP | BL | Draft notices of 2004 requests and email communications regarding same. | 1.00 | 545.00 | $545.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    49

Invoice 135121

October 31, 2023

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2023 | RMP | BL | Review  notice of 2004 for AHG members and conference wit S. Golden re service. | 0.40 | 1,895.00 | $758.00 |
| 10/30/2023 | RMP | BL | Review Committee e-mail re investigation and telephone conference with D. Grassgreen re same. | 0.30 | 1,895.00 | $568.50 |
| 10/30/2023 | SWG | BL | Update litigation WIP list | 0.20 | 895.00 | $179.00 |
| 10/30/2023 | SWG | BL | Continued second-pass document review. | 1.20 | 895.00 | $1,074.00 |
| 10/31/2023 | AJK | BL | Analysis of ad hoc discovery issues. | 0.60 | 1,675.00 | $1,005.00 |
| 10/31/2023 | AJK | BL | Call with S. Golden re ad hoc issues. | 0.20 | 1,675.00 | $335.00 |
| 10/31/2023 | AJK | BL | Call with ad hoc counsel re discovery. | 0.30 | 1,675.00 | $502.50 |
| 10/31/2023 | AJK | BL | Attention to discovery issues. | 0.60 | 1,675.00 | $1,005.00 |
| 10/31/2023 | CHM | BL | Review documents and run productions re 2004 requests. | 5.50 | 925.00 | $5,087.50 |
| 10/31/2023 | CHM | BL | Review of documents and assist in managing review. | 1.80 | 925.00 | $1,665.00 |
| 10/31/2023 | CHM | BL | Telephone conference with G. Brown re document production. | 0.30 | 925.00 | $277.50 |
| 10/31/2023 | CHM | BL | Standing call re document production. | 0.40 | 925.00 | $370.00 |
| 10/31/2023 | CHM | BL | Follow up call with G. Brown re document production. | 0.10 | 925.00 | $92.50 |
| 10/31/2023 | DG | BL | Call with D. Choi and A. Kornfeld re: Valuation Expert. | 0.20 | 1,550.00 | $310.00 |
| 10/31/2023 | DG | BL | Review correspondence with S. Golden and counsel for AHNG re: discovery and meet and confer. | 0.10 | 1,550.00 | $155.00 |
| 10/31/2023 | DG | BL | Correspond with G. Brown re: update on document discovery. | 0.20 | 1,550.00 | $310.00 |
| 10/31/2023 | DG | BL | Review correspondence and attachments re: pandemic relief payments. | 0.50 | 1,550.00 | $775.00 |
| 10/31/2023 | GNB | BL | (Committee Rule 2004) Coordinate document review and production. | 4.30 | 975.00 | $4,192.50 |
| 10/31/2023 | GNB | BL | (Committee Rule 2004) Multiple telephone conferences with C. Mackle regarding document productions. | 0.50 | 975.00 | $487.50 |

Pachulski Stang Ziehl & Jones LLP                               Page:    50
Amyris Inc.                                                     Invoice 135121
Client 03703.00004                                             October 31, 2023

|            |      |      |                                                                 | Hours | Rate | Amount |
|------------|------|------|-----------------------------------------------------------------|-------|------|--------|
| 10/31/2023 | GNB  | BL   | (Rule 2004 to Bondholders) Meet and confer by phone with PSZJ and J. Ellis (Mololamken) regarding PSZJ discovery on Ad Hoc Group of bondholders. | 0.20 | 975.00 | $195.00 |
| 10/31/2023 | GNB  | BL   | (Committee Rule 2004) Call with PSZJ and GRSM regarding document review (.4); follow-up call with C. C. Mackle  regarding same and re document production set 12 (.1); email GRSM regarding document review protocol updates (.1). | 0.60 | 975.00 | $585.00 |
| 10/31/2023 | JEO  | BL   | Review and finalize Notice of Hearing re (A) Debtors' Motion for the Entry of an Order (I) Authorizing Debtors to Execute Written Consent of the Board of Managers of Novvi LLC and (II) Granting Related Relief and (B) Debtors' Motion for Entry of an Order Authorizing Debtors to File Under Seal Certain Information Related to the Debtors' Motion for the Entry of an Order (I) Authorizing Debtors to Execute Written Consent of the Board of Managers of Novvi LLC and (II) Granting Related Relief | 0.70 | 1,275.00 | $892.50 |
| 10/31/2023 | RMP  | BL   | Telephone conferences with D. Grassgreen and A. Kornfeld  re challenge period. | 0.40 | 1,895.00 | $758.00 |
| 10/31/2023 | RMP  | BL   | Review Lavvan appeal and telephone conferences with D. Grassgreen, A. Kornfeld and MG re next steps. | 0.60 | 1,895.00 | $1,137.00 |
| 10/31/2023 | SWG  | BL   | Update and transmit Confirmation Discovery Motion. | 0.20 | 895.00 | $179.00 |
| 10/31/2023 | SWG  | BL   | Begin drafting AHG Member 2004 Motion. | 2.20 | 895.00 | $1,969.00 |
| 10/31/2023 | SWG  | BL   | Review responsive email from J. Ellis and draft and send response to same re: 2004 discovery of members of Ad Hoc Group. | 0.50 | 895.00 | $447.50 |
| 10/31/2023 | SWG  | BL   | Continue second-level document review. | 0.40 | 895.00 | $358.00 |
| 10/31/2023 | SWG  | BL   | Participate in meet and confer with Ad Hoc Group. | 0.20 | 895.00 | $179.00 |
| 10/31/2023 | SWG  | BL   | Call with A. Kornfeld re: AHG discovery, | 0.20 | 895.00 | $179.00 |
|            |      |      |                                                                 | **815.50** |  | **$935,816.00** |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    51

Invoice 135121

October 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 10/02/2023 | ARP | CA | Manage data/files | 4.20 | 425.00 | $1,785.00 |
| 10/02/2023 | JE | CA | Participate in WIP call. | 0.50 | 1,450.00 | $725.00 |
| 10/02/2023 | JHR | CA | Attend PSZJ WIP call | 0.50 | 995.00 | $497.50 |
| 10/02/2023 | JJK | CA | PSZJ team call on case issues | 0.30 | 1,175.00 | $352.50 |
| 10/02/2023 | LHP | CA | Attend WIP meeting | 0.50 | 545.00 | $272.50 |
| 10/02/2023 | MSP | CA | Internal meeting regarding work-in-process, action items. | 0.50 | 1,295.00 | $647.50 |
| 10/02/2023 | PJJ | CA | WIP call. | 0.50 | 545.00 | $272.50 |
| 10/02/2023 | SWG | CA | Participate in internal WIP call. | 0.50 | 895.00 | $447.50 |
| 10/03/2023 | ARP | CA | Manage data/files | 0.30 | 425.00 | $127.50 |
| 10/03/2023 | PJJ | CA | WIP call. | 0.50 | 545.00 | $272.50 |
| 10/04/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.50 | 545.00 | $272.50 |
| 10/05/2023 | BEL | CA | WIP Zoom meeting. | 0.60 | 1,095.00 | $657.00 |
| 10/05/2023 | DG | CA | Correspond with S. Golden re: work in process, open workstreams and related cash administrative matters. | 0.20 | 1,550.00 | $310.00 |
| 10/05/2023 | DG | CA | Weekly PSZJ Work in Process call. | 0.60 | 1,550.00 | $930.00 |
| 10/05/2023 | GIG | CA | Internal WIP call. | 0.60 | 1,325.00 | $795.00 |
| 10/05/2023 | GNB | CA | Call with PSZJ team regarding status of case. | 0.60 | 975.00 | $585.00 |
| 10/05/2023 | HCK | CA | Memos to / from D. Grassgreen, et al. re staffing / WIP assignments. | 0.30 | 1,550.00 | $465.00 |
| 10/05/2023 | HCK | CA | All-hands conference call with S. Golden, D. Grassgreen, et al. re WIP tasks and deadlines. | 0.70 | 1,550.00 | $1,085.00 |
| 10/05/2023 | JE | CA | Participate in WIP call. | 1.20 | 1,450.00 | $1,740.00 |
| 10/05/2023 | JEO | CA | Attend PSZJ WIP Call | 0.50 | 1,275.00 | $637.50 |
| 10/05/2023 | LHP | CA | Attend meeting re WIP. | 0.60 | 545.00 | $327.00 |
| 10/05/2023 | LHP | CA | Continued work on agenda for hearing on November 6 and email communications regarding same. | 2.40 | 545.00 | $1,308.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    52

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2023 | MSP | CA | Internal meeting regarding work-in-process, action items. | 1.20 | 1,295.00 | $1,554.00 |
| 10/05/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.50 | 545.00 | $272.50 |
| 10/05/2023 | PJJ | CA | Attend WIP call. | 0.60 | 545.00 | $327.00 |
| 10/05/2023 | SWG | CA | Call with J. O'Neill re: case status and update. | 0.40 | 895.00 | $358.00 |
| 10/05/2023 | SWG | CA | Attend to case administration and WIP matters. | 0.80 | 895.00 | $716.00 |
| 10/05/2023 | SWG | CA | Participate in internal WIP call. | 0.60 | 895.00 | $537.00 |
| 10/06/2023 | SWG | CA | Call with D. Hoehne re: case administration matters. | 0.70 | 895.00 | $626.50 |
| 10/08/2023 | DG | CA | Call with Debtor and Foris professionals and clients re: open case and plan issues. | 1.30 | 1,550.00 | $2,015.00 |
| 10/09/2023 | DG | CA | Weekly PSZJ WIP Call (partial). | 0.70 | 1,550.00 | $1,085.00 |
| 10/09/2023 | JE | CA | Participate in WIP call. | 0.60 | 1,450.00 | $870.00 |
| 10/09/2023 | JHR | CA | Attend weekly PSZJ WIP call | 0.60 | 995.00 | $597.00 |
| 10/09/2023 | JJK | CA | PSZJ team call on case issues. | 0.60 | 1,175.00 | $705.00 |
| 10/09/2023 | LHP | CA | Attend meeting re WIP. | 0.60 | 545.00 | $327.00 |
| 10/09/2023 | MSP | CA | Internal meeting regarding work-in-process, action items. | 0.60 | 1,295.00 | $777.00 |
| 10/09/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.60 | 545.00 | $327.00 |
| 10/09/2023 | PJJ | CA | Attend WIP call. | 0.60 | 545.00 | $327.00 |
| 10/09/2023 | RMP | CA | Review WIP. | 0.10 | 1,895.00 | $189.50 |
| 10/09/2023 | SWG | CA | Participate in weekly PSZJ WIP call. | 0.60 | 895.00 | $537.00 |
| 10/10/2023 | CAK | CA | Assist in preparation for 10/11/23 hearing | 0.60 | 495.00 | $297.00 |
| 10/10/2023 | DG | CA | Call with Company side advisors and clients re: various critical workstreams (partial). | 0.70 | 1,550.00 | $1,085.00 |
| 10/10/2023 | JHR | CA | Weekly debtor professional WIP call. | 0.60 | 995.00 | $597.00 |
| 10/10/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.20 | 545.00 | $109.00 |
| 10/10/2023 | PJJ | CA | Update WIP and circulate. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    53

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2023 | RMP | CA | Participate on debtors' WIP call. | 1.00 | 1,895.00 | $1,895.00 |
| 10/10/2023 | SWG | CA | Participate in WIP call with Debtors' advisors. | 1.00 | 895.00 | $895.00 |
| 10/11/2023 | LHP | CA | Update critical dates memo and email communications. | 0.60 | 545.00 | $327.00 |
| 10/11/2023 | LHP | CA | Update WIP and email communications. | 0.40 | 545.00 | $218.00 |
| 10/11/2023 | LHP | CA | Begin preparation of agenda for hearing on October 18, 2023. | 1.30 | 545.00 | $708.50 |
| 10/11/2023 | PJJ | CA | Register parties for upcoming hearings. | 0.40 | 545.00 | $218.00 |
| 10/12/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.20 | 545.00 | $109.00 |
| 10/13/2023 | JEO | CA | Check on status of pending matters and review and provide comments on hearing agenda for 10/18 hearing | 0.90 | 1,275.00 | $1,147.50 |
| 10/13/2023 | JHR | CA | Call with D. Grassgreen re: status update. | 0.30 | 995.00 | $298.50 |
| 10/13/2023 | MBL | CA | Misc. case emails with client and team. | 0.10 | 1,445.00 | $144.50 |
| 10/13/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 1.00 | 545.00 | $545.00 |
| 10/13/2023 | PJJ | CA | Review agenda for hearing. | 0.40 | 545.00 | $218.00 |
| 10/14/2023 | HCK | CA | Review accumulated memos re case updates / WIP. | 0.40 | 1,550.00 | $620.00 |
| 10/16/2023 | AJK | CA | WIP call (partial). | 0.60 | 1,675.00 | $1,005.00 |
| 10/16/2023 | ARP | CA | Manage data/files | 2.00 | 425.00 | $850.00 |
| 10/16/2023 | ARP | CA | Manage data/files | 2.20 | 425.00 | $935.00 |
| 10/16/2023 | DG | CA | Amyris weekly work-in-process call with PSZJ team. | 1.00 | 1,550.00 | $1,550.00 |
| 10/16/2023 | ECO | CA | Conference call with Steven Golden/PSZJ team re status of cases and tasks needed going forward. | 0.70 | 725.00 | $507.50 |
| 10/16/2023 | JE | CA | Participate in WIP meeting. | 0.70 | 1,450.00 | $1,015.00 |
| 10/16/2023 | JEO | CA | Review and finalize agenda for 10/18 hearing | 0.90 | 1,275.00 | $1,147.50 |
| 10/16/2023 | JEO | CA | Participate in WIP call with PSZJ team | 0.60 | 1,275.00 | $765.00 |
| 10/16/2023 | JEO | CA | Review and comment on draft of amended agenda for 10/18 hearing | 0.40 | 1,275.00 | $510.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:   54

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2023 | JHR | CA | Attend weekly PSZJ WIP call | 0.50 | 995.00 | $497.50 |
| 10/16/2023 | LHP | CA | Attend meeting regarding WIP. | 0.70 | 545.00 | $381.50 |
| 10/16/2023 | LHP | CA | Review recent court filings for critical dates, update critical dates memo, and email communications regarding same. | 2.30 | 545.00 | $1,253.50 |
| 10/16/2023 | MBL | CA | Misc. case emails with client and team; confer with H. Kevane re status. | 0.20 | 1,445.00 | $289.00 |
| 10/16/2023 | MSP | CA | Internal meeting regarding work-in-process, action items. | 0.70 | 1,295.00 | $906.50 |
| 10/16/2023 | PJJ | CA | Revise agenda (.2); prepare for and file (.3). | 0.50 | 545.00 | $272.50 |
| 10/16/2023 | PJJ | CA | Attend WIP call. | 0.70 | 545.00 | $381.50 |
| 10/16/2023 | RMP | CA | Participate in weekly PSZJ conference call. | 0.70 | 1,895.00 | $1,326.50 |
| 10/16/2023 | SWG | CA | Participate in weekly PSZJ WIP call. | 0.70 | 895.00 | $626.50 |
| 10/16/2023 | SWG | CA | Call with counsel to former CLO re: indemnification | 0.20 | 895.00 | $179.00 |
| 10/17/2023 | JEO | CA | Review and provide comments on amended agenda for 10/18 hearing | 0.60 | 1,275.00 | $765.00 |
| 10/17/2023 | JEO | CA | Review status of matters and work on agenda canceling 10/18 hearing | 0.80 | 1,275.00 | $1,020.00 |
| 10/17/2023 | JEO | CA | Review status of matters scheduled for 10/18 hearing and update the court on status | 0.90 | 1,275.00 | $1,147.50 |
| 10/17/2023 | JHR | CA | Attend debtor professional WIP call | 0.60 | 995.00 | $597.00 |
| 10/17/2023 | LHP | CA | Review recent court filings for critical dates, update critical dates memo, and email communications regarding same. | 1.50 | 545.00 | $817.50 |
| 10/17/2023 | LHP | CA | Work on amended agenda cancelling and rescheduling hearings set for October 18, 2023 enter agenda into court record, and email communications regarding same. | 2.80 | 545.00 | $1,526.00 |
| 10/17/2023 | LHP | CA | Prepare CNO on motion to seal for filing and enter into court record, present order to court for consideration, and email communications regarding same. | 0.80 | 545.00 | $436.00 |
| 10/17/2023 | PJJ | CA | Review/revise Amended Agenda. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    55

Invoice 135121

October 31, 2023

| Date | Init | | Description | Hours | Rate | Amount |
|------|------|-----|-------------|-------|------|--------|
| 10/17/2023 | PJJ | CA | Review critical dates memo, calendar entries and reminders and revise. | 0.60 | 545.00 | $327.00 |
| 10/17/2023 | PJJ | CA | Draft October 25th agenda. | 0.30 | 545.00 | $163.50 |
| 10/17/2023 | RMP | CA | Prepare for and participate on Debtor WIP call. | 0.50 | 1,895.00 | $947.50 |
| 10/17/2023 | SWG | CA | Participate in Debtors' professional WIP call | 0.50 | 895.00 | $447.50 |
| 10/17/2023 | SWG | CA | Call with D. Grassgreen re: case admin matters | 0.40 | 895.00 | $358.00 |
| 10/18/2023 | DG | CA | Weekly call with Lender professionals and Amyris professionals re: various general case issues. | 1.00 | 1,550.00 | $1,550.00 |
| 10/18/2023 | JHR | CA | Attend weekly Debtor / Lender WIP call | 1.00 | 995.00 | $995.00 |
| 10/18/2023 | LHP | CA | Review recent court filings for critical dates, update critical dates memo, and email communications regarding same. | 2.80 | 545.00 | $1,526.00 |
| 10/18/2023 | LHP | CA | Work on agenda for hearing scheduled on October 25 and email communication regarding same. | 0.80 | 545.00 | $436.00 |
| 10/18/2023 | LHP | CA | Begin preparation of witness/exhibit list for hearing on October 25 and email communication regarding same. | 0.30 | 545.00 | $163.50 |
| 10/18/2023 | PJJ | CA | Enter appearances for October 25 hearing. | 0.40 | 545.00 | $218.00 |
| 10/18/2023 | PJJ | CA | Review/revise critical dates memo, calendar entries and reminders, and circulate. | 0.50 | 545.00 | $272.50 |
| 10/18/2023 | PJJ | CA | Review October 25 W/E lists (.1); review agenda for October 25. | 0.30 | 545.00 | $163.50 |
| 10/18/2023 | SWG | CA | Participate in weekly call with DIP Lender professionals | 1.00 | 895.00 | $895.00 |
| 10/18/2023 | SWG | CA | Participate in weekly call with lenders' professionals. | 0.00 | 895.00 | N/C |
| 10/19/2023 | ARP | CA | Manage data/files | 4.40 | 425.00 | $1,870.00 |
| 10/19/2023 | DG | CA | Weekly call with Foris Representatives, Foris counsel, Debtor professional and client reps re: general case issues. | 1.00 | 1,550.00 | $1,550.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    56

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2023 | JEO | CA | Hearing prepare for 10/25 hearing on Jefferies retention; review agenda draft and provide comments and review and circulate witness list | 0.80 | 1,275.00 | $1,020.00 |
| 10/19/2023 | LHP | CA | Email communications regarding draft agenda and witness/exhibit list for October 25 hearing. | 0.20 | 545.00 | $109.00 |
| 10/19/2023 | SWG | CA | Participate in weekly call with DIP Lender. | 1.70 | 895.00 | $1,521.50 |
| 10/20/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.40 | 545.00 | $218.00 |
| 10/23/2023 | DG | CA | Work in Process call with entire PSZJ team | 1.00 | 1,550.00 | $1,550.00 |
| 10/23/2023 | JEO | CA | Review and finalize agenda canceling hearing for 10/25 | 0.90 | 1,275.00 | $1,147.50 |
| 10/23/2023 | JHR | CA | Attend weekly PSZJ WIP call | 1.00 | 995.00 | $995.00 |
| 10/23/2023 | JHR | CA | Review critical dates memorandum. | 0.10 | 995.00 | $99.50 |
| 10/23/2023 | LHP | CA | Email communications regarding hearing agenda (.1); attend meeting regarding WIP (1.0). | 1.10 | 545.00 | $599.50 |
| 10/23/2023 | MSP | CA | Internal meeting regarding work-in-process and open items. | 1.00 | 1,295.00 | $1,295.00 |
| 10/23/2023 | MSP | CA | Email exchange with M. Mitnick, S. Golden, et al. regarding  November 6 hearing. | 0.10 | 1,295.00 | $129.50 |
| 10/23/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.50 | 545.00 | $272.50 |
| 10/23/2023 | PJJ | CA | Attend WIP call. | 1.00 | 545.00 | $545.00 |
| 10/23/2023 | PJJ | CA | Revise agenda (.1); prepare and file (.2). | 0.30 | 545.00 | $163.50 |
| 10/23/2023 | RMP | CA | Prepare for and participate on team WIP call. | 1.00 | 1,895.00 | $1,895.00 |
| 10/23/2023 | SWG | CA | Participate in weekly internal WIP call. | 1.00 | 895.00 | $895.00 |
| 10/24/2023 | RMP | CA | Prepare for and participate on debtor professional conference call. | 1.40 | 1,895.00 | $2,653.00 |
| 10/24/2023 | SWG | CA | Call with D. Grassgreen re: case status and litigation matters | 0.30 | 895.00 | $268.50 |
| 10/24/2023 | SWG | CA | Participate in weekly professional call with Debtors' professionals. | 1.00 | 895.00 | $895.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    57

Amyris Inc.

Invoice 135121

Client 03703.00004

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2023 | SWG | CA | Call with D. Grassgreen re: case admin matters | 0.40 | 895.00 | $358.00 |
| 10/24/2023 | SWG | CA | Draft response to employee FAQ re: filing of claims. | 0.20 | 895.00 | $179.00 |
| 10/25/2023 | MSP | CA | Meeting with lender professionals regarding case status. | 1.00 | 1,295.00 | $1,295.00 |
| 10/25/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.60 | 545.00 | $327.00 |
| 10/25/2023 | SWG | CA | Draft response to employee FAQ | 0.20 | 895.00 | $179.00 |
| 10/26/2023 | DG | CA | Call with D.Choi, Debtor advisors including PWC and Intrepid teams, P. Gund and PSZJ team re: Plan, Sale and Litigation in advance of call with Lender Professionals. | 1.00 | 1,550.00 | $1,550.00 |
| 10/26/2023 | DG | CA | Call with all Debtor professionals and all Lender professionals re: Plan, sale and litigation issues. | 1.00 | 1,550.00 | $1,550.00 |
| 10/26/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.30 | 545.00 | $163.50 |
| 10/26/2023 | RMP | CA | Attend PSZJ/Goodwin update call. | 1.10 | 1,895.00 | $2,084.50 |
| 10/26/2023 | SWG | CA | Call with S. Fleming re: case admin matters. | 0.50 | 895.00 | $447.50 |
| 10/26/2023 | SWG | CA | Participate in touch point call with professional team and D. Choi in advance of call with DIP Lenders. | 0.80 | 895.00 | $716.00 |
| 10/26/2023 | SWG | CA | Participate in touch base call with Debtors' and DIP Lenders' professionals. | 1.00 | 895.00 | $895.00 |
| 10/27/2023 | SWG | CA | Call with P. Gund re: various case admin matters | 0.30 | 895.00 | $268.50 |
| 10/28/2023 | SWG | CA | Participate in call with DIP Lender re: general case matters. | 1.60 | 895.00 | $1,432.00 |
| 10/29/2023 | LHP | CA | Review recent court filings, update critical dates memo, and email communications regarding same (1.8); update WIP (.7). | 2.50 | 545.00 | $1,362.50 |
| 10/30/2023 | GNB | CA | Attend PSZJ work-in-progress call. | 0.70 | 975.00 | $682.50 |
| 10/30/2023 | JEO | CA | Participate in PSZJ WIP call | 0.60 | 1,275.00 | $765.00 |
| 10/30/2023 | JEO | CA | Review status of matters scheduled for 11/6 hearing | 0.50 | 1,275.00 | $637.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    58

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2023 | JHR | CA | Attend PSZJ WIP call | 0.80 | 995.00 | $796.00 |
| 10/30/2023 | JHR | CA | Revise WIP list | 0.50 | 995.00 | $497.50 |
| 10/30/2023 | LHP | CA | Attend meeting regarding WIP. | 0.70 | 545.00 | $381.50 |
| 10/30/2023 | LHP | CA | Work on agenda for hearing on November 6 and email communications regarding same. | 2.40 | 545.00 | $1,308.00 |
| 10/30/2023 | MSP | CA | Internal meeting regarding  work-in-process, action items, etc. | 0.70 | 1,295.00 | $906.50 |
| 10/30/2023 | RMP | CA | Participate on weekly PSZJ WIP conference call. | 0.70 | 1,895.00 | $1,326.50 |
| 10/30/2023 | SWG | CA | Participate in weekly WIP call with PSZJ team. | 0.70 | 895.00 | $626.50 |
| 10/31/2023 | ARP | CA | Manage data/files | 0.50 | 425.00 | $212.50 |
| 10/31/2023 | DG | CA | Weekly work-in-process call with Pachulski team and other Debtor professionals and client. | 0.80 | 1,550.00 | $1,240.00 |
| 10/31/2023 | JHR | CA | Attend weekly debtor WIP call. | 1.00 | 995.00 | $995.00 |
| 10/31/2023 | KKY | CA | Draft (.3), file (.1) and prepare for filing and service (.2) notice of hearing re motion to authorize written consent of Novii Board and motion to seal same | 0.60 | 545.00 | $327.00 |
| 10/31/2023 | KKY | CA | Email to claims agent re service of notice of hearing re motion to authorize written consent of Novii Board and motion to seal same | 0.10 | 545.00 | $54.50 |
| 10/31/2023 | LHP | CA | Review recent court filings, update critical dates memo, update WIP, and email communications regarding same. | 1.50 | 545.00 | $817.50 |
| 10/31/2023 | LHP | CA | Continued work on agenda for hearing on November 6 and email communications regarding same. | 2.40 | 545.00 | $1,308.00 |
| 10/31/2023 | RMP | CA | Prepare for and participate on Debtors' WIP call. | 1.00 | 1,895.00 | $1,895.00 |
| 10/31/2023 | SWG | CA | Participate in Debtors' professional WIP call. | 1.00 | 895.00 | $895.00 |
| | | | | **123.90** | | **$113,652.00** |

**Corporate Governance**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/05/2023 | DG | CG | Board Call. | 1.50 | 1,550.00 | $2,325.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    59

Invoice 135121

October 31, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 10/05/2023 | RMP | CG | Prepare for and attend RC call. | 1.20 | 1,895.00 | $2,274.00 |
| 10/10/2023 | SWG | CG | Review and edit 8-K | 0.20 | 895.00 | $179.00 |
| 10/11/2023 | RMP | CG | Review board materials. | 1.30 | 1,895.00 | $2,463.50 |
| 10/12/2023 | DG | CG | Attend Board Meeting. | 1.70 | 1,550.00 | $2,635.00 |
| 10/12/2023 | RMP | CG | Prepare for and participate on board conference call. | 2.10 | 1,895.00 | $3,979.50 |
| 10/18/2023 | RMP | CG | Review and analyze RC meeting materials. | 0.90 | 1,895.00 | $1,705.50 |
| 10/19/2023 | DG | CG | Restructuring Committee Meeting. | 1.50 | 1,550.00 | $2,325.00 |
| 10/19/2023 | RMP | CG | Prepare for and attend RC meeting. | 1.60 | 1,895.00 | $3,032.00 |
| 10/20/2023 | SWG | CG | Review draft board minutes | 0.10 | 895.00 | $89.50 |
| 10/23/2023 | DG | CG | Attend Board Meeting. | 0.60 | 1,550.00 | $930.00 |
| 10/23/2023 | RMP | CG | Prepare for and participate on board conference call. | 0.70 | 1,895.00 | $1,326.50 |
| | | | | **13.40** | | **$23,264.50** |

## Claims Administration and Objections

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 10/10/2023 | LHP | CO | Draft CNO re bar date motion and email communication. | 0.80 | 545.00 | $436.00 |
| 10/11/2023 | LHP | CO | Prepare CNO on bar date motion for filing and email communications. | 0.70 | 545.00 | $381.50 |
| 10/11/2023 | PJJ | CO | Review/revise CNO regarding bar date motion. | 0.30 | 545.00 | $163.50 |
| 10/11/2023 | PJJ | CO | Prepare bar date order for filing, | 0.60 | 545.00 | $327.00 |
| 10/12/2023 | JEO | CO | Review status of bar date motion and approve certificate of no objection for filing. | 0.40 | 1,275.00 | $510.00 |
| 10/12/2023 | LHP | CO | Prepare and file CNO on bar date motion, present order to court for consideration, and email communications re same. | 1.70 | 545.00 | $926.50 |
| 10/12/2023 | PJJ | CO | Review CNO regarding bar date motion. | 0.20 | 545.00 | $109.00 |
| 10/13/2023 | JEO | CO | Work on bar date noticing and coordinate with Stretto | 2.80 | 1,275.00 | $3,570.00 |
| 10/13/2023 | PJJ | CO | Prepare bar date notice for service. | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    60

Invoice 135121

October 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2023 | DG | CO | Call with M. Pagay, G. Glazier and H. Kevane re: Lavvan claims. | 1.10 | 1,550.00 | $1,705.00 |
| 10/16/2023 | GIG | CO | Call with D. Grassgreen and M. Pagay re Lavvan claim disputes. | 1.10 | 1,325.00 | $1,457.50 |
| 10/16/2023 | GIG | CO | Exchange multiple emails with D. Grassgreen re Lavvan security interests. | 0.30 | 1,325.00 | $397.50 |
| 10/16/2023 | GIG | CO | Research re liens and perfection | 1.60 | 1,325.00 | $2,120.00 |
| 10/16/2023 | GIG | CO | Prepare summary of Lavvan collateral agreements. | 1.10 | 1,325.00 | $1,457.50 |
| 10/16/2023 | GIG | CO | Exchange emails with P. Jeffries re Lavvan security interests and financing statements. | 0.10 | 1,325.00 | $132.50 |
| 10/16/2023 | GIG | CO | Exchange emails with J. Davidson re liens (Lavvan). | 0.20 | 1,325.00 | $265.00 |
| 10/16/2023 | JEO | CO | Review and approve bar date notice for publication | 0.60 | 1,275.00 | $765.00 |
| 10/16/2023 | JHD | CO | Correspondence from G. Glazer re analysis of lien. | 0.20 | 1,895.00 | $379.00 |
| 10/16/2023 | JHD | CO | Research re lien continuation and perfection. | 0.40 | 1,895.00 | $758.00 |
| 10/16/2023 | JHD | CO | Prepare correspondence to G. Glazer re analysis of lien; correspondence from G. Glazer re same. | 0.20 | 1,895.00 | $379.00 |
| 10/16/2023 | MSP | CO | Meeting with D. Grassgreen, A. Kornfeld, G. Glazer regarding next steps regarding Lavvan claim; email exchange with A. Kornfeld, G. Glazer, et al. regarding same (.10). | 1.20 | 1,295.00 | $1,554.00 |
| 10/16/2023 | MSP | CO | Review documents regarding background on Lavvan claim and lien; email exchange with G. Glazer, P. Jeffries regarding same (.10). | 1.90 | 1,295.00 | $2,460.50 |
| 10/17/2023 | GIG | CO | Review Lavvan subordination agreement. | 0.50 | 1,325.00 | $662.50 |
| 10/17/2023 | GIG | CO | Prepare summary of Lavvan lien analysis. | 1.20 | 1,325.00 | $1,590.00 |
| 10/17/2023 | LAF | CO | Legal research re: Sample estimation motions. | 0.50 | 595.00 | $297.50 |
| 10/17/2023 | MSP | CO | Review Lavvan claim and litigation information; email exchange with G. Glazer, O. Wright, D. Grassgreen, et al regarding same (.20). | 3.80 | 1,295.00 | $4,921.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     61

Amyris Inc.

Invoice 135121

Client 03703.00004

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2023 | DG | CO | Review (overview) SDNY complaint re: Lavvan claims (.5) and emails with O. Wright re: same (.1). | 0.60 | 1,550.00 | $930.00 |
| 10/18/2023 | GIG | CO | Research re (Lavvan). | 3.60 | 1,325.00 | $4,770.00 |
| 10/18/2023 | GIG | CO | Prepare summary of research | 0.60 | 1,325.00 | $795.00 |
| 10/18/2023 | MSP | CO | Attention to Lavvan claim and lien issues; email exchange with G. Glazer, D. Grassgreen, et al. regarding same (.10). | 0.90 | 1,295.00 | $1,165.50 |
| 10/19/2023 | JHD | CO | Correspondence from G. Glazer re analysis of security agreement (.2); research re same (.4); prepare correspondence to G. Glazer re same (.2). | 0.80 | 1,895.00 | $1,516.00 |
| 10/19/2023 | JHD | CO | Multiple additional emails with G. Glazer re analysis of secured claim issues. | 0.40 | 1,895.00 | $758.00 |
| 10/20/2023 | DG | CO | Review and respond to emails from G. Glazier re: Lavvan security analysis. | 0.20 | 1,550.00 | $310.00 |
| 10/20/2023 | GIG | CO | Research re scope of secured obligations (Lavvan). | 4.40 | 1,325.00 | $5,830.00 |
| 10/20/2023 | GIG | CO | Exchange emails with M. Pagay re Lavvan claim objection issues. | 0.40 | 1,325.00 | $530.00 |
| 10/20/2023 | GIG | CO | Call with I. Pachulski re Lavvan claim matters | 0.80 | 1,325.00 | $1,060.00 |
| 10/20/2023 | GIG | CO | Call with J. Davidson re Lavvan security interests. | 0.50 | 1,325.00 | $662.50 |
| 10/20/2023 | GIG | CO | Exchange emails with D. Grassgreen re Lavvan security interests. | 0.10 | 1,325.00 | $132.50 |
| 10/20/2023 | GIG | CO | Review email from P. Jeffries re Lavvan research and license agreement. | 0.10 | 1,325.00 | $132.50 |
| 10/20/2023 | IMP | CO | Draft e-mail to G. Glazer re Lavvan. | 0.10 | 1,995.00 | $199.50 |
| 10/20/2023 | IMP | CO | Telephone conference with G. Glazer re issues and strategy re Lavvan. | 0.80 | 1,995.00 | $1,596.00 |
| 10/20/2023 | JHD | CO | Telephone conference with G. Glazer re analysis of issues concerning secured claim. | 0.50 | 1,895.00 | $947.50 |
| 10/20/2023 | MSP | CO | Review Lavvan claim and litigation information and analysis of same (3.7); email exchange with G. Glazer, O. Wright, D. Grassgreen, et al., regarding same (.20). | 3.90 | 1,295.00 | $5,050.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:   62

Invoice 135121

October 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2023 | GIG | CO | Exchange emails with D. Grassgreen, M. Pagay re call re Lavvan claim objection. | 0.10 | 1,325.00 | $132.50 |
| 10/22/2023 | MSP | CO | Email exchange with G. Glazer, et al. regarding discussion regarding Lavvan claim. | 0.10 | 1,295.00 | $129.50 |
| 10/23/2023 | GIG | CO | Exchange emails with D. Grassgreen re Lavvan arbitration ruling. | 0.10 | 1,325.00 | $132.50 |
| 10/23/2023 | GIG | CO | Call with R. Pachulski, D. Grassgreen, I. Pachulski re Lavvan claim objections and litigation. | 1.70 | 1,325.00 | $2,252.50 |
| 10/23/2023 | GIG | CO | Exchange emails with D. Grassgreen re Lavvan security interests. | 0.30 | 1,325.00 | $397.50 |
| 10/23/2023 | IMP | CO | Prepare for call re lien and secured creditor related issues. | 0.30 | 1,995.00 | $598.50 |
| 10/23/2023 | IMP | CO | Extended conference call with PSZJ attorneys re lien and secured claim-related issues and related plan issues. | 1.40 | 1,995.00 | $2,793.00 |
| 10/23/2023 | IMP | CO | Review e-mail from D. Grassgreen re follow-up issues. | 0.10 | 1,995.00 | $199.50 |
| 10/23/2023 | IMP | CO | Further review of documents re lien issues. | 0.40 | 1,995.00 | $798.00 |
| 10/23/2023 | IMP | CO | Review e-mail from G. Glazer re analysis of agreements. | 0.20 | 1,995.00 | $399.00 |
| 10/23/2023 | IMP | CO | Exchange e-mails with G. Glazer re call. | 0.10 | 1,995.00 | $199.50 |
| 10/23/2023 | MSP | CO | Meeting with R. Pachulski, I. Pachulski, D. Grassgreen, G. Glazer regarding Lavvan issues and next steps. | 1.60 | 1,295.00 | $2,072.00 |
| 10/23/2023 | MSP | CO | Attention to and analysis of Lavvan claim and lien issues (2.1); email exchange with A. Kornfeld, G. Glazer, J. O'Neill, et al. regarding same (.10). | 2.20 | 1,295.00 | $2,849.00 |
| 10/24/2023 | DG | CO | Call with G. Glazier, I. Pachulski,  and H. Kevane re: Lavvan Secured Claim issues. | 1.50 | 1,550.00 | $2,325.00 |
| 10/24/2023 | GIG | CO | Exchange emails with D. Grassgreen, H. Kevane re research (Lavvan). | 0.20 | 1,325.00 | $265.00 |
| 10/24/2023 | GIG | CO | Exchange emails with H. Kevane, I. Pachulski re Lavvan lien. | 0.10 | 1,325.00 | $132.50 |
| 10/24/2023 | GIG | CO | Research re Lavvan. | 1.20 | 1,325.00 | $1,590.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2023 | GIG | CO | Call with D. Grassgreen, I. Pachulski, H. Kevane re Lavvan secured claim objections. | 1.50 | 1,325.00 | $1,987.50 |
| 10/24/2023 | GIG | CO | Review Lavvan briefs re scope of security interests. | 0.60 | 1,325.00 | $795.00 |
| 10/24/2023 | GIG | CO | Review DIP hearing transcripts re scope of Lavvan security interests. | 0.50 | 1,325.00 | $662.50 |
| 10/24/2023 | GIG | CO | Prepare email to H. Kevane, D. Grassgreen re Lavvan representations re scope of security interests. | 0.20 | 1,325.00 | $265.00 |
| 10/24/2023 | GIG | CO | Exchange emails with I. Pachulski re scope of Lavvan security interest. | 0.20 | 1,325.00 | $265.00 |
| 10/24/2023 | GIG | CO | Prepare email to H. Kevane, D. Grassgreen re scope of Lavvan security interests. | 0.30 | 1,325.00 | $397.50 |
| 10/24/2023 | GIG | CO | Review email from O. Wright re arbitrator award decision (Lavvan). | 0.10 | 1,325.00 | $132.50 |
| 10/24/2023 | GIG | CO | Prepare issues list re Lavvan claim | 0.20 | 1,325.00 | $265.00 |
| 10/24/2023 | HCK | CO | Memos to / from D. Grassgreen and G. Glazer re Lavvan security interest analysis and review documents. | 0.70 | 1,550.00 | $1,085.00 |
| 10/24/2023 | HCK | CO | Follow-up with G. Glazer and I. Pachulski re Lavvan security interest analysis and further review documents and Shearman & Sterling emails. | 2.20 | 1,550.00 | $3,410.00 |
| 10/24/2023 | HCK | CO | Memos to / from M. Dorf re Lavvan analysis. | 0.10 | 1,550.00 | $155.00 |
| 10/24/2023 | HCK | CO | Confer with J. Rosell re Lavvan security interest analysis. | 0.10 | 1,550.00 | $155.00 |
| 10/24/2023 | HCK | CO | Memos to / from I. Pachulski re Lavvan analysis and review Foris consent and waiver. | 0.30 | 1,550.00 | $465.00 |
| 10/24/2023 | HCK | CO | Further memos to / from G. Glazer and I. Pachulski re Lavvan claim analysis. | 0.60 | 1,550.00 | $930.00 |
| 10/24/2023 | HCK | CO | Conference call with D. Grassgreen, I. Pachulski and G. Glazer re Lavvan claim and security interest. | 1.50 | 1,550.00 | $2,325.00 |
| 10/24/2023 | IMP | CO | Exchange e-mails re call. | 0.10 | 1,995.00 | $199.50 |
| 10/24/2023 | IMP | CO | Review e-mail re lien issue. | 0.10 | 1,995.00 | $199.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    64

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2023 | IMP | CO | Analyze issues re lien and draft e-mail re lien issue. | 0.20 | 1,995.00 | $399.00 |
| 10/24/2023 | IMP | CO | Review e-mails from H. Kevane re issues re Lavvan lien. | 0.20 | 1,995.00 | $399.00 |
| 10/24/2023 | IMP | CO | Review e-mail from D. Grassgreen re Lavvan issues. | 0.10 | 1,995.00 | $199.50 |
| 10/24/2023 | IMP | CO | Further review and analysis of RCL Agreement relating to Lavvan lien issues. | 0.80 | 1,995.00 | $1,596.00 |
| 10/24/2023 | IMP | CO | Analyze issues re scope of Lavvan lien and draft e-mail re same. | 0.40 | 1,995.00 | $798.00 |
| 10/24/2023 | IMP | CO | Further analysis of G. Glazer e-mail re terms of Lavvan agreements. | 0.20 | 1,995.00 | $399.00 |
| 10/24/2023 | IMP | CO | Draft e-mail to G. Glazer re question. | 0.10 | 1,995.00 | $199.50 |
| 10/24/2023 | IMP | CO | Work on memo re issues re Lavvan lien. | 0.40 | 1,995.00 | $798.00 |
| 10/24/2023 | IMP | CO | Work on memo re Lavvan lien. | 0.20 | 1,995.00 | $399.00 |
| 10/24/2023 | IMP | CO | Further work on memo. | 0.20 | 1,995.00 | $399.00 |
| 10/24/2023 | IMP | CO | Finalize memo. | 0.10 | 1,995.00 | $199.50 |
| 10/24/2023 | IMP | CO | Review background document re Lavvan lien. | 0.20 | 1,995.00 | $399.00 |
| 10/24/2023 | IMP | CO | Review e-mail from G. Glazer re Lavvan lien. | 0.10 | 1,995.00 | $199.50 |
| 10/24/2023 | IMP | CO | Review e-mail from M. Pagay re Lavvan lien. | 0.10 | 1,995.00 | $199.50 |
| 10/24/2023 | IMP | CO | Extended conference call with PSZJ attorneys re Lavvan lien issues. | 1.50 | 1,995.00 | $2,992.50 |
| 10/24/2023 | IMP | CO | Review outline of Lavvan issues. | 0.10 | 1,995.00 | $199.50 |
| 10/24/2023 | IMP | CO | Review e-mail re arbitration. | 0.10 | 1,995.00 | $199.50 |
| 10/24/2023 | IMP | CO | Review e-mails from D. Grassgreen and M. Pagay re Lavvan. | 0.10 | 1,995.00 | $199.50 |
| 10/24/2023 | IMP | CO | Review e-mail from G. Glazer re research. | 0.10 | 1,995.00 | $199.50 |
| 10/24/2023 | IMP | CO | Review e-mails re call re Lavvan. | 0.10 | 1,995.00 | $199.50 |
| 10/24/2023 | MSP | CO | Email exchange with D. Grassgreen, G. Glazer regarding Lavvan claim issues. | 0.10 | 1,295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    65

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2023 | MSP | CO | Attention to Lavvan claim and security interest issues (3.5); email exchange with H. Kevane, G. Glazer, I. Pachulski, M. Dorf, et al. regarding same (.40). | 3.90 | 1,295.00 | $5,050.50 |
| 10/25/2023 | GIG | CO | Review Lavvan license agreement. | 0.70 | 1,325.00 | $927.50 |
| 10/25/2023 | GIG | CO | Prepare email to D. Grassgreen, H. Kevane re Lavvan security interests. | 0.20 | 1,325.00 | $265.00 |
| 10/25/2023 | GIG | CO | Review email from H. Kevane re Lavvan claim . | 0.10 | 1,325.00 | $132.50 |
| 10/25/2023 | HCK | CO | Memos to / from M. Dorf, et al. re Lavvan analysis. | 0.10 | 1,550.00 | $155.00 |
| 10/25/2023 | HCK | CO | Review G. Glazer draft of Lavvan issues list and circulate revision. | 0.30 | 1,550.00 | $465.00 |
| 10/25/2023 | HCK | CO | Review G. Glazer memo re Lavvan ICC decision. | 0.10 | 1,550.00 | $155.00 |
| 10/25/2023 | HCK | CO | Memos to / from G. Glazer re Lavvan analysis. | 0.10 | 1,550.00 | $155.00 |
| 10/25/2023 | HCK | CO | Continue to research / analyze Lavvan RCLA claim and security agreement, | 1.20 | 1,550.00 | $1,860.00 |
| 10/25/2023 | HCK | CO | Continue to research / analyze Lavvan claim. | 0.50 | 1,550.00 | $775.00 |
| 10/25/2023 | IMP | CO | Review revised issue outline. | 0.10 | 1,995.00 | $199.50 |
| 10/25/2023 | IMP | CO | Exchange e-mails with H. Kevane re call. | 0.10 | 1,995.00 | $199.50 |
| 10/25/2023 | IMP | CO | Review e-mail from G. Glazer re Lavvan lien issues. | 0.10 | 1,995.00 | $199.50 |
| 10/25/2023 | MSP | CO | Attention to Lavvan claim and lien issues (1.0); email exchange with H. Kevane, G. Glazer, et al. regarding same (.10). | 1.10 | 1,295.00 | $1,424.50 |
| 10/26/2023 | DG | CO | Review various emails from M. Dorf re: Lavvan agreement history. | 0.40 | 1,550.00 | $620.00 |
| 10/26/2023 | GIG | CO | Call with M. Dorf re Lavvan license and security agreements. | 0.80 | 1,325.00 | $1,060.00 |
| 10/26/2023 | GIG | CO | Review multiple emails from M. Dorf re Lavvan negotiating history. | 0.50 | 1,325.00 | $662.50 |
| 10/26/2023 | GIG | CO | Exchange multiple emails with H. Kevane, gibson dunn re Lavvan negotiating history. | 0.40 | 1,325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2023 | GIG | CO | Review final DIP order re Lavvan challenge. | 0.80 | 1,325.00 | $1,060.00 |
| 10/26/2023 | GIG | CO | Review final DIP order re Lavvan challenge. | 0.00 | 1,325.00 | N/C |
| 10/26/2023 | HCK | CO | Memos to/from D. Grassgreen et al. re Lavvan call today. | 0.10 | 1,550.00 | $155.00 |
| 10/26/2023 | HCK | CO | Prepare for today's call re Lavvan with M. Dorf, O. Wright, et al. and review files. | 0.60 | 1,550.00 | $930.00 |
| 10/26/2023 | HCK | CO | Conference call with M. Dorf, O. Wright, G. Glazer and I. Pachulski re Lavvan research. | 0.80 | 1,550.00 | $1,240.00 |
| 10/26/2023 | HCK | CO | Review documents from M. Dorf re Lavvan negotiations. | 0.30 | 1,550.00 | $465.00 |
| 10/26/2023 | HCK | CO | Follow up with D. Grassgreen re Lavvan discussions with M. Dorf and further research. | 0.40 | 1,550.00 | $620.00 |
| 10/26/2023 | HCK | CO | Follow up with O. Wright and K. Matevish (GD&C) re Lavvan research and follow up with A. Kornfeld. | 0.50 | 1,550.00 | $775.00 |
| 10/26/2023 | HCK | CO | Continue to research Lavvan claims and security interest. | 0.70 | 1,550.00 | $1,085.00 |
| 10/26/2023 | IMP | CO | Review of Lavvan complaint and analysis of related issues. | 0.50 | 1,995.00 | $997.50 |
| 10/26/2023 | IMP | CO | Prepare for call re Lavvan lien issues. | 0.30 | 1,995.00 | $598.50 |
| 10/26/2023 | IMP | CO | Research issues re Lavvan liens. | 0.30 | 1,995.00 | $598.50 |
| 10/26/2023 | IMP | CO | Extended conference call re Lavvan lien issues. | 0.70 | 1,995.00 | $1,396.50 |
| 10/26/2023 | IMP | CO | Review materials re RCL Agreement. | 0.30 | 1,995.00 | $598.50 |
| 10/26/2023 | IMP | CO | Review e-mails from H. Kevane re RCL Agreement. | 0.10 | 1,995.00 | $199.50 |
| 10/26/2023 | IMP | CO | Review materials re RCL Agreement. | 0.20 | 1,995.00 | $399.00 |
| 10/26/2023 | IMP | CO | Review additional background materials re RCL agreement. | 0.40 | 1,995.00 | $798.00 |
| 10/27/2023 | GIG | CO | Call with H. Kevane re Lavvan secured claim | 0.50 | 1,325.00 | $662.50 |
| 10/27/2023 | GIG | CO | Call with O. Wright, H. Kevane re Lavvan claim | 0.50 | 1,325.00 | $662.50 |
| 10/27/2023 | GIG | CO | Review Lavvan post-arbitration brief. | 0.40 | 1,325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    67

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2023 | GIG | CO | Prepare email to H. Kevane, D. Grassgreen re Lavvan claims. | 0.20 | 1,325.00 | $265.00 |
| 10/27/2023 | GIG | CO | Exchange emails with K. Matevish re Lavvan discovery access. | 0.20 | 1,325.00 | $265.00 |
| 10/27/2023 | GIG | CO | Review Gibson discovery site re Lavvan. | 0.20 | 1,325.00 | $265.00 |
| 10/27/2023 | HCK | CO | Memos to / from K. Matevish and G. Glazer re Lavvan documents and review share file. | 0.20 | 1,550.00 | $310.00 |
| 10/27/2023 | HCK | CO | Telephone call with G. Glazer re Lavvan claim determination. | 0.50 | 1,550.00 | $775.00 |
| 10/27/2023 | HCK | CO | Memos to / from O. Wright re Lavvan SDNY claims. | 0.10 | 1,550.00 | $155.00 |
| 10/27/2023 | HCK | CO | Telephone call with O. Wright re Lavvan claims. | 0.10 | 1,550.00 | $155.00 |
| 10/27/2023 | HCK | CO | Conference call with O. Wright and G. Glazer re Lavvan analysis and follow-up re same. | 0.60 | 1,550.00 | $930.00 |
| 10/27/2023 | HCK | CO | Further memos to / from G. Glazer and I. Pachulski re Lavvan claim analysis. | 0.20 | 1,550.00 | $310.00 |
| 10/27/2023 | HCK | CO | Further research / analysis re Lavvan security interest and claim. | 0.70 | 1,550.00 | $1,085.00 |
| 10/27/2023 | IMP | CO | Review e-mail re Lavvan issue. | 0.10 | 1,995.00 | $199.50 |
| 10/27/2023 | IMP | CO | Review e-mail from G. Glazer re Lavvan lien issue. | 0.10 | 1,995.00 | $199.50 |
| 10/27/2023 | MSP | CO | Email exchange with H. Kevane, G. Glazer, I. Pachulski, et al. regarding  Lavvan claims. | 0.10 | 1,295.00 | $129.50 |
| 10/30/2023 | GIG | CO | Review email production re Lavvan security interest negotiations. | 1.20 | 1,325.00 | $1,590.00 |
| 10/30/2023 | GIG | CO | Exchange emails with H. Kevane re Lavvan security interest negotiations. | 0.50 | 1,325.00 | $662.50 |
| 10/30/2023 | GIG | CO | Research re scope of Lavvan security interest. | 3.30 | 1,325.00 | $4,372.50 |
| 10/30/2023 | GIG | CO | Call with O. Wright, M. Cielo re Lavvan IP claims. | 0.70 | 1,325.00 | $927.50 |
| 10/30/2023 | GIG | CO | Review emails from M. Dorf re Lavvan license negotiations. | 0.10 | 1,325.00 | $132.50 |
| 10/30/2023 | GIG | CO | Review multiple drafts of Lavvan license agreement. | 0.60 | 1,325.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:   68

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2023 | HCK | CO | Prepare for conference call with M. Celio re Lavvan claims and SDNY status. | 0.50 | 1,550.00 | $775.00 |
| 10/30/2023 | HCK | CO | Memos to/from G. Glazer re Lavvan document review. | 0.20 | 1,550.00 | $310.00 |
| 10/30/2023 | HCK | CO | Conference call with M. Celio, O. Wright and G. Glazer re Lavvan SDNY proceding.. | 0.60 | 1,550.00 | $930.00 |
| 10/30/2023 | HCK | CO | Memos to/from M. Dorf re Lavvan negotiation history and review documents. | 0.80 | 1,550.00 | $1,240.00 |
| 10/30/2023 | HCK | CO | Continue to research/analyze Lavvan claim dispute. | 0.70 | 1,550.00 | $1,085.00 |
| 10/30/2023 | HCK | CO | Memos to/from G. Glazer re document review re Lavvan negotiation history and review memos. | 0.70 | 1,550.00 | $1,085.00 |
| 10/31/2023 | DG | CO | Call with M. Pagay, G. Glazer and H. Kevane re: Lavvan analysis. | 1.80 | 1,550.00 | $2,790.00 |
| 10/31/2023 | DG | CO | Review and respond to emails from G. Glazer re: Lavvan research and historical emails from Gibson Dunn and Sherman and Sterling (.7); emails to and from S. Tan re: IP transfer for Lavvan analysis (.2). | 0.90 | 1,550.00 | $1,395.00 |
| 10/31/2023 | GIG | CO | Review emails re delay in Lavvan arbitration ruling. | 0.10 | 1,325.00 | $132.50 |
| 10/31/2023 | GIG | CO | Exchange emails with D. Grassgreen, H. Kevane re Lavvan claim analysis. | 0.20 | 1,325.00 | $265.00 |
| 10/31/2023 | GIG | CO | Research re scope of Lavvan security interest. | 0.50 | 1,325.00 | $662.50 |
| 10/31/2023 | GIG | CO | Call with D. Grassgreen, H. Kevane re Lavvan claim objections. | 1.90 | 1,325.00 | $2,517.50 |
| 10/31/2023 | GIG | CO | Exchange multiple emails with D. Grassgreen re Lavvan claim discovery. | 0.20 | 1,325.00 | $265.00 |
| 10/31/2023 | GIG | CO | Consider Lavvan claim matters. | 0.50 | 1,325.00 | $662.50 |
| 10/31/2023 | GIG | CO | Prepare email to O. Wright re Lavvan claim matters. | 0.30 | 1,325.00 | $397.50 |
| 10/31/2023 | GIG | CO | Exchange multiple emails with D. Grassgreen, S. Tan re intellectual property (Lavvan). | 0.20 | 1,325.00 | $265.00 |
| 10/31/2023 | HCK | CO | Memos to/from D. Grassgreen et al. re Lavvan ICC award. | 0.10 | 1,550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:   69

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2023 | HCK | CO | Memos to/from D. Grassgreen re Lavvan claim and security analysis and follow-up with G. Glazer. | 0.60 | 1,550.00 | $930.00 |
| 10/31/2023 | HCK | CO | Continued research re Lavvan claim and subordination reallocation. | 1.30 | 1,550.00 | $2,015.00 |
| 10/31/2023 | HCK | CO | Conference call with D. Grassgreen, G. Glazer and M. Pagay re Lavvan claim and strategy. | 1.70 | 1,550.00 | $2,635.00 |
| 10/31/2023 | HCK | CO | Memos to/from G. Glazer et al. re Lavvan research/pleadings. | 0.20 | 1,550.00 | $310.00 |
| 10/31/2023 | HCK | CO | Memos to/from D. Grassgreen and S. Tan re AMRS/Lavvan collateral and IP transfers. | 0.30 | 1,550.00 | $465.00 |
| 10/31/2023 | MSP | CO | Meeting with G. Glazer, H. Kevane, D. Grassgreen regarding  Lavvan claim and lien issues and litigation strategy (1.80); email exchange with G. Glazer, D. Grassgreen, A. Kornfeld, H. Kevane, J. Lathrop, S. Golden, S. Tan, et al. regarding  same (.90); attention to items needed for Lavvan next steps. | 4.80 | 1,295.00 | $6,216.00 |
| | | | | **116.90** | | **$165,679.50** |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2023 | PJJ | CP | Prepare form monthly fee statement. | 0.80 | 545.00 | $436.00 |
| 10/20/2023 | DG | CP | Work on fee application. | 0.50 | 1,550.00 | $775.00 |
| 10/24/2023 | DG | CP | Fee application preparation. | 1.00 | 1,550.00 | $1,550.00 |
| 10/24/2023 | PJJ | CP | Review and revise August invoices in preparation for first monthly fee statement. | 4.00 | 545.00 | $2,180.00 |
| 10/25/2023 | PJJ | CP | Incorporate D. Grassgreen comments to invoice edits. | 0.20 | 545.00 | $109.00 |
| 10/26/2023 | PJJ | CP | Draft first monthly fee statement. | 0.50 | 545.00 | $272.50 |
| 10/27/2023 | DG | CP | Fee Application Prep. | 0.80 | 1,550.00 | $1,240.00 |
| 10/27/2023 | PJJ | CP | Draft first monthly fee statement. | 3.40 | 545.00 | $1,853.00 |
| 10/29/2023 | PJJ | CP | Draft first monthly fee statement. | 3.40 | 545.00 | $1,853.00 |
| 10/30/2023 | SWG | CP | Review and edit first monthly fee statement and invoice. | 1.10 | 895.00 | $984.50 |
| | | | | **15.70** | | **$11,253.00** |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    70

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Other Professional Compensation** | | | | | | |
| 10/04/2023 | JEO | CPO | Review and finalize Monthly Application for Compensation [First] and Reimbursement of Expenses of KTBS Law LLP as Special Counsel for the Debtors on Behalf of and at the Sole Direction of the Independent Director | 0.60 | 1,275.00 | $765.00 |
| 10/13/2023 | JHR | CPO | Analyze motion to continue hearing on Jefferies retention application. | 0.40 | 995.00 | $398.00 |
| 10/18/2023 | PJJ | CPO | Review/revise Intrepid fee statement. | 0.30 | 545.00 | $163.50 |
| 10/19/2023 | JEO | CPO | Review Intrepid fee statement | 0.60 | 1,275.00 | $765.00 |
| 10/19/2023 | LHP | CPO | Draft CNO regarding first application for compensation of KTBS Law and email communications regarding same. | 0.90 | 545.00 | $490.50 |
| 10/19/2023 | PJJ | CPO | Review/revise CNO regarding KBTS note production. | 0.40 | 545.00 | $218.00 |
| 10/20/2023 | JEO | CPO | Emails with KTBS re payment for first fee app | 0.40 | 1,275.00 | $510.00 |
| 10/20/2023 | JEO | CPO | Review and finalize second monthly fee application for KTBS Law | 0.40 | 1,275.00 | $510.00 |
| 10/20/2023 | PJJ | CPO | Prepare for and file KTBS September fee statement. | 0.30 | 545.00 | $163.50 |
| 10/23/2023 | PJJ | CPO | Coordinate professional fee payments (.2); update log (.4). | 0.60 | 545.00 | $327.00 |
| 10/25/2023 | PJJ | CPO | Revise/revise Intrepid monthly statement. | 0.70 | 545.00 | $381.50 |
| 10/26/2023 | PJJ | CPO | Review/revise Intrepid monthly fee statement. | 0.50 | 545.00 | $272.50 |
| 10/26/2023 | PJJ | CPO | Draft notice of filing Intrepid monthly fee statement. | 0.50 | 545.00 | $272.50 |
| 10/27/2023 | JEO | CPO | Review and finalize Intrepid first monthly fee app | 0.40 | 1,275.00 | $510.00 |
| 10/27/2023 | LHP | CPO | Revise Intrepid first monthly fee statement and notice, prepare notice and fee statement for filing and enter into court record, coordinate service of notice, and email communications regarding same. | 2.20 | 545.00 | $1,199.00 |
| 10/27/2023 | PJJ | CPO | Revise Intrepid monthly fee statement and circulate. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:     71
Invoice 135121
October 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2023 | PJJ | CPO | Prepare Intrepid monthly fee statement for filing. | 0.20 | 545.00 | $109.00 |
| 10/30/2023 | GNB | CPO | Email C. Wischusen regarding GRSM monthly billing. | 0.10 | 975.00 | $97.50 |
| 10/30/2023 | JEO | CPO | Review and finalize Monthly Application for Compensation [First] and Reimbursment of Expenses of Shearman & Sterling LLP as Special Counsel for the Debtors for the period from August 9, 2023 to September 30, 2023 | 0.40 | 1,275.00 | $510.00 |
| | | | | **10.10** | | **$7,771.50** |

**Contract and Lease Matters**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2023 | PJJ | EC | Review/revise draft 365(d)(4) extension motion. | 0.80 | 545.00 | $436.00 |
| 10/03/2023 | PJJ | EC | Revise 365(d)(4) extension motion. | 0.20 | 545.00 | $109.00 |
| 10/04/2023 | DG | EC | Call with John Weber re: 2004 request for DSM contract. | 0.10 | 1,550.00 | $155.00 |
| 10/04/2023 | HCK | EC | Memos to / from J. Rosell re Givaudan correspondence. | 0.20 | 1,550.00 | $310.00 |
| 10/04/2023 | HCK | EC | Review memo from DSM counsel re 365(n) motion and review draft. | 0.70 | 1,550.00 | $1,085.00 |
| 10/04/2023 | HCK | EC | Memos to / from K. Novotny and J. Rosell re DSM and Givaudan. | 0.20 | 1,550.00 | $310.00 |
| 10/05/2023 | DG | EC | Correspond from F. Merola re: DSM Motion (0.1); email to J. Constentino re: same (0.1); email with both Merola and Celestino re: same and forward bondholder NDA (0.1); review DSM two motions regarding 365 rights and adequate protection (.8); email with S. Golden re: response to same (0.1). | 1.20 | 1,550.00 | $1,860.00 |
| 10/05/2023 | GIG | EC | Review emails from H. Kevane, S. Golden re deadline to oppose DSM motion. | 0.10 | 1,325.00 | $132.50 |
| 10/05/2023 | HCK | EC | Memos to / from D. Grassgreen, et al. re response to DSM 365(n) motion. | 0.50 | 1,550.00 | $775.00 |
| 10/05/2023 | HCK | EC | Memos to / from S. Golden and D. Grassgreen re Committee inquiry re DSM. | 0.20 | 1,550.00 | $310.00 |
| 10/05/2023 | HCK | EC | Continue to review / analyze DSM 365(n) motion and background documents. | 1.60 | 1,550.00 | $2,480.00 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    72
Invoice 135121
October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2023 | HCK | EC | Memos to / from G. Glazer re DSM analysis and reply to 365(n) motion. | 0.40 | 1,550.00 | $620.00 |
| 10/05/2023 | HCK | EC | Telephone call with G. Glazer re response to DSM section 365(n) motion. | 0.50 | 1,550.00 | $775.00 |
| 10/05/2023 | HCK | EC | Memos to / from K. Novotny and C. Johnson re DSM section 365(n) motion. | 0.30 | 1,550.00 | $465.00 |
| 10/05/2023 | HCK | EC | Further review GIV Rule 2004 motion and DSM transaction documents for confidential information. | 0.70 | 1,550.00 | $1,085.00 |
| 10/05/2023 | HCK | EC | Further review / analyze response to DSM section 365(n) motion. | 0.30 | 1,550.00 | $465.00 |
| 10/05/2023 | HCK | EC | Research re DSM LDRA and strain escrow release condition. | 0.60 | 1,550.00 | $930.00 |
| 10/05/2023 | IDK | EC | E-mails with D. Grassgreen re Emeryville lease issues and related correspondence on same on economic analyses of leases and related options (.5); e-mails with S. Golden re same with copies of leases (.2); brief review of such leases (.3); Office conference with R. Pachulski re general status on same (.2). | 1.20 | 1,645.00 | $1,974.00 |
| 10/05/2023 | JE | EC | Quick review 363n motion filed by DSM and correspondence with Mr. Kevane to set up client call. | 0.50 | 1,450.00 | $725.00 |
| 10/05/2023 | LHP | EC | Draft COC on motion to extend deadline to assume or reject unexpired leases, prepare exhibits, and email communications regarding same. | 1.30 | 545.00 | $708.50 |
| 10/05/2023 | SWG | EC | Perform contract review for cure schedules. | 0.30 | 895.00 | $268.50 |
| 10/05/2023 | SWG | EC | Call with client re: dispute with contract counterparty | 0.20 | 895.00 | $179.00 |
| 10/06/2023 | GIG | EC | Exchange emails with H. Kevane re deadline to respond to DSM motion. | 0.10 | 1,325.00 | $132.50 |
| 10/06/2023 | GIG | EC | Call with client, H. Kevane re DSM motion under section 365(n). | 1.10 | 1,325.00 | $1,457.50 |
| 10/06/2023 | GIG | EC | Review and consider DSM license agreement. | 1.60 | 1,325.00 | $2,120.00 |
| 10/06/2023 | GIG | EC | Exchange multiple emails with H. Kevane, J. Elkin re DSM agreement. | 0.80 | 1,325.00 | $1,060.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    73

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2023 | GIG | EC | Call with H. Kevane re DSM motion. | 0.10 | 1,325.00 | $132.50 |
| 10/06/2023 | GIG | EC | Review emails from D. Choi, J. Rosell, H. Kevane re DSM motion. | 0.20 | 1,325.00 | $265.00 |
| 10/06/2023 | GIG | EC | Review emails from C. Johnson, K. Novotny re correspondence with DSM. | 0.30 | 1,325.00 | $397.50 |
| 10/06/2023 | HCK | EC | Memos to / from D. Grassgreen, et al. re DSM refusal to grant extension. | 0.10 | 1,550.00 | $155.00 |
| 10/06/2023 | HCK | EC | Follow-up with D. Grassgreen, et al. re DSM Section 365(n) response. | 0.30 | 1,550.00 | $465.00 |
| 10/06/2023 | HCK | EC | Memos to / from J. Rosell and D. Choi re DSM / GIV status. | 0.20 | 1,550.00 | $310.00 |
| 10/06/2023 | HCK | EC | Memos to / from A. Skorotensky re Lavvan RCLA license analysis. | 0.20 | 1,550.00 | $310.00 |
| 10/06/2023 | HCK | EC | Memos to / from D. Grassgreen re DSM standstill extension. | 0.10 | 1,550.00 | $155.00 |
| 10/06/2023 | HCK | EC | Further review / outline response to DSM Section 365(n) motion. | 1.30 | 1,550.00 | $2,015.00 |
| 10/06/2023 | HCK | EC | Memos to / from PSZJ internal team re DSM Section 365(n) analysis. | 0.60 | 1,550.00 | $930.00 |
| 10/06/2023 | HCK | EC | Further review / analyze GIV / FIR strain escrow agreements and DSM exhibits. | 1.10 | 1,550.00 | $1,705.00 |
| 10/06/2023 | HCK | EC | Memos to / from G. Glazer re DSM response. | 0.10 | 1,550.00 | $155.00 |
| 10/06/2023 | HCK | EC | Prepare for conference call with K. Novotny and C. Johnson re DSM motion. | 0.20 | 1,550.00 | $310.00 |
| 10/06/2023 | HCK | EC | Conference call with G. Glazer, J. Elkin, K. Novotny and C. Johnson re DSM motion and AMRS response. | 1.00 | 1,550.00 | $1,550.00 |
| 10/06/2023 | HCK | EC | Follow-up with C. Johnson re strain escrow reports and JSC / JTC summaries and review molecule chart. | 0.70 | 1,550.00 | $1,085.00 |
| 10/06/2023 | HCK | EC | Memos to / from K. Novotny re DSM / GIV strain escrow provisions. | 0.30 | 1,550.00 | $465.00 |
| 10/06/2023 | HCK | EC | Memos to / from G. Glazer re Section 365(n) analysis. | 0.30 | 1,550.00 | $465.00 |
| 10/06/2023 | HCK | EC | Telephone call with G. Glazer re Section 365(n) analysis for DSM response. | 0.20 | 1,550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    74

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2023 | HCK | EC | Memos to / from J. Elkin re DSM response and escrow release. | 0.30 | 1,550.00 | $465.00 |
| 10/06/2023 | HCK | EC | Telephone call with J. Rosell re DSM Section 365(n) motion. | 0.10 | 1,550.00 | $155.00 |
| 10/06/2023 | IDK | EC | E-mails with D. Grassgreen, others on issues on Emeryville lease, further correspondence from client on economic analysis re same, and need for call tomorrow to discuss options. | 0.40 | 1,645.00 | $658.00 |
| 10/06/2023 | JE | EC | Review 365(n) motion of DSM and certain attachments. | 1.30 | 1,450.00 | $1,885.00 |
| 10/06/2023 | JE | EC | Correspondence with Mr. Kevane regarding DSM issues. | 0.20 | 1,450.00 | $290.00 |
| 10/06/2023 | JE | EC | Review prior research on 365(n) to prepare for call. | 0.70 | 1,450.00 | $1,015.00 |
| 10/06/2023 | JE | EC | Call with Mr. Kevane, Mr. Glazer, Mr. Johnson and Ms. Novotny regarding DSM motion. | 1.00 | 1,450.00 | $1,450.00 |
| 10/06/2023 | JE | EC | Various correspondence with Mr. Kevane and Mr. Glazer regarding interpretation of certain contract provisions. | 0.50 | 1,450.00 | $725.00 |
| 10/06/2023 | JE | EC | Review all contracts attached to DSM motion and reread letters and motion to annotate for response. | 3.60 | 1,450.00 | $5,220.00 |
| 10/06/2023 | RMP | EC | Review and respond to DSM-related issues and e-mails. | 0.60 | 1,895.00 | $1,137.00 |
| 10/07/2023 | GIG | EC | Review multiple emails from H. Kevane, J. Elkin re DSM motion. | 0.50 | 1,325.00 | $662.50 |
| 10/07/2023 | HCK | EC | Further review / analyze DSM Section 365(n) motion and research re response and outline issues. | 1.20 | 1,550.00 | $1,860.00 |
| 10/07/2023 | HCK | EC | Memos to / from J. Elkin re DSM response arguments. | 0.80 | 1,550.00 | $1,240.00 |
| 10/07/2023 | HCK | EC | Memos to / from C. Johnson re molecule chart and edits. | 0.50 | 1,550.00 | $775.00 |
| 10/07/2023 | HCK | EC | Memos to / from D. Grassgreen re DSM response and hearing. | 0.10 | 1,550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    75

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2023 | HCK | EC | Further memos to / from J. Elkin re DSM response. | 0.30 | 1,550.00 | $465.00 |
| 10/07/2023 | HCK | EC | Memos to / from Committee counsel re DSM Section 365(n) motion. | 0.10 | 1,550.00 | $155.00 |
| 10/07/2023 | IDK | EC | E-mails with R. Pachulski , others re upcoming call on lease issues (.1); attend conference call with all professional groups re same (2.0). | 2.10 | 1,645.00 | $3,454.50 |
| 10/07/2023 | IDK | EC | E-mails with D. Grassgreen re various lease issues re Emeryville (.3). | 0.30 | 1,645.00 | $493.50 |
| 10/07/2023 | JE | EC | Research NY law issues relating to DSM 365(n) motion. | 2.60 | 1,450.00 | $3,770.00 |
| 10/07/2023 | JE | EC | Work on draft Objection. | 2.40 | 1,450.00 | $3,480.00 |
| 10/07/2023 | JE | EC | Miscellaneous correspondence with Mr. Kevane, Mr. Johnson and Mr. Glazer regarding section 2.6 of LDRA with DSM. | 1.00 | 1,450.00 | $1,450.00 |
| 10/07/2023 | JE | EC | Review correspondence from Mr. Johnson and Ms. Novotny, including emails from DSM, regarding escrow process and status, negotiations with Givaudan with contract excerpts and Collaboration Agreement. | 1.20 | 1,450.00 | $1,740.00 |
| 10/08/2023 | GIG | EC | Review emails from H. Kevane, J. Elkin re objection to DSM motion. | 0.20 | 1,325.00 | $265.00 |
| 10/08/2023 | GIG | EC | Review and revise objection to DSM motion. | 0.70 | 1,325.00 | $927.50 |
| 10/08/2023 | GIG | EC | Review multiple emails re johnson declaration. | 0.20 | 1,325.00 | $265.00 |
| 10/08/2023 | HCK | EC | Memos to / from K. Novotny re GIV revised term sheet. | 0.10 | 1,550.00 | $155.00 |
| 10/08/2023 | HCK | EC | Memos to / from J. Elkin and J. Rosell re DSM response and molecule chart. | 0.30 | 1,550.00 | $465.00 |
| 10/08/2023 | HCK | EC | Conference call with C. Johnson, K. Novotny, J. Elkin and J. Rosell re DSM response. | 1.00 | 1,550.00 | $1,550.00 |
| 10/08/2023 | HCK | EC | Telephone call with J. Rosell re DSM response. | 0.10 | 1,550.00 | $155.00 |
| 10/08/2023 | HCK | EC | Draft outline of C. Johnson declaration for DSM response. | 0.30 | 1,550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    76

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2023 | HCK | EC | Review further memos from C. Johnson re DSM escrow requests. | 0.30 | 1,550.00 | $465.00 |
| 10/08/2023 | HCK | EC | Memos to / from J. Rosell re C. Johnson declaration insert. | 0.10 | 1,550.00 | $155.00 |
| 10/08/2023 | HCK | EC | Memos to / from D. Grassgreen and J. Weber re GIV Rule 2004 request. | 0.10 | 1,550.00 | $155.00 |
| 10/08/2023 | HCK | EC | Draft / revise insert for C. Johnson declaration in support of DSM Section 365(n) response. | 1.60 | 1,550.00 | $2,480.00 |
| 10/08/2023 | HCK | EC | Further follow-up to / from K. Novotny re collaboration agreement terms and GIV escrow amendment. | 0.40 | 1,550.00 | $620.00 |
| 10/08/2023 | HCK | EC | Follow-up with J. Rosell and D. Grassgreen re GIV Section 365(n) demand letter. | 0.20 | 1,550.00 | $310.00 |
| 10/08/2023 | JE | EC | Work on Objection to DSM 365(n) motion. | 8.30 | 1,450.00 | $12,035.00 |
| 10/08/2023 | JE | EC | Call with Mr. Rosell, Mr. Kevane, Mr. Johnson and Ms. Novotny to review factual background of contracts and operations under contract. | 1.00 | 1,450.00 | $1,450.00 |
| 10/08/2023 | JE | EC | Review draft of Johnson declaration inserts and comment on same to Mr. Kevane. | 0.70 | 1,450.00 | $1,015.00 |
| 10/08/2023 | JE | EC | Correspondence with Ms. Grassgreen regarding status of DSM standstill agreement. | 0.10 | 1,450.00 | $145.00 |
| 10/08/2023 | JHR | EC | Analyze DSM 365 correspondence | 0.50 | 995.00 | $497.50 |
| 10/08/2023 | JHR | EC | Conference call with client re: DSM 365 motion | 1.00 | 995.00 | $995.00 |
| 10/08/2023 | JHR | EC | Draft Corbin declaration in support of objection to DSM 365 motion | 1.70 | 995.00 | $1,691.50 |
| 10/09/2023 | DG | EC | Review and comment on Givuadan escrow letter (0.2); review response from C. Johnson re: same (0.2). | 0.40 | 1,550.00 | $620.00 |
| 10/09/2023 | GIG | EC | Review and revise draft objection to DSM motion. | 3.40 | 1,325.00 | $4,505.00 |
| 10/09/2023 | GIG | EC | Exchange multiple emails with J. Elkin, H. Kevane re objection to DSM motion. | 0.20 | 1,325.00 | $265.00 |
| 10/09/2023 | GIG | EC | Review emails from J. Elkin, C. Johnson re declaration in support of DSM objection. | 0.10 | 1,325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    77

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2023 | GIG | EC | Review comments from H. Kevane to DSM objection. | 0.30 | 1,325.00 | $397.50 |
| 10/09/2023 | HCK | EC | Follow-up with Committee re DSM update. | 0.10 | 1,550.00 | $155.00 |
| 10/09/2023 | HCK | EC | Memos to / from J. Elkin, et al. re motion to seal for DSM response. | 0.20 | 1,550.00 | $310.00 |
| 10/09/2023 | HCK | EC | Memos to / from J. Rosell, et al. re draft of C. Johnson markup / comments. | 0.60 | 1,550.00 | $930.00 |
| 10/09/2023 | HCK | EC | Review / revise J. Elkin draft of response to DSM motion and circulate markup, | 1.30 | 1,550.00 | $2,015.00 |
| 10/09/2023 | HCK | EC | Memos to / from D. Grassgreen and J. Rosell re GIV Section 365(n) letter. | 0.10 | 1,550.00 | $155.00 |
| 10/09/2023 | HCK | EC | Memos to / from K. Novotny re timeline for DSM / GIV escrow amendment. | 0.20 | 1,550.00 | $310.00 |
| 10/09/2023 | HCK | EC | Confer with J. Rosell re Committee call re DSM. | 0.10 | 1,550.00 | $155.00 |
| 10/09/2023 | HCK | EC | Confer with J. Rosell re DSM hearing on 10/18. | 0.10 | 1,550.00 | $155.00 |
| 10/09/2023 | HCK | EC | Follow-up with J. Elkin re DSM draft response. | 0.10 | 1,550.00 | $155.00 |
| 10/09/2023 | HCK | EC | Review / edit chart to C. Johnson declaration (molecules) and discuss with J. Rosell. | 0.60 | 1,550.00 | $930.00 |
| 10/09/2023 | HCK | EC | Review K. Novotny timeline re DSM-GIV escrow amendment and draft insert to DSM response. | 0.80 | 1,550.00 | $1,240.00 |
| 10/09/2023 | HCK | EC | Proof insert to DSM response re GIV escrow amendment. | 0.10 | 1,550.00 | $155.00 |
| 10/09/2023 | HCK | EC | Follow-up with C. Johnson re DSM response. | 0.10 | 1,550.00 | $155.00 |
| 10/09/2023 | HCK | EC | Review K. Novotny comments to DSM insert re GIV escrow amendment. | 0.10 | 1,550.00 | $155.00 |
| 10/09/2023 | HCK | EC | Confer with J. Rosell re his conversation with J. Celentino (DSM). | 0.20 | 1,550.00 | $310.00 |
| 10/09/2023 | HCK | EC | Conference call with J. Rosell and Committee counsel re status of various DSM / GIV matters. | 0.40 | 1,550.00 | $620.00 |
| 10/09/2023 | HCK | EC | Review latest redline of DSM / GIV amended escrow agreement from K. Novotny. | 0.40 | 1,550.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:     78

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2023 | HCK | EC | Revise / edit J. Rosell redraft of C. Johnson declaration and circulate to Mr. Johnson for review. | 0.80 | 1,550.00 | $1,240.00 |
| 10/09/2023 | HCK | EC | Memo from J. Rosell re DSM update. | 0.10 | 1,550.00 | $155.00 |
| 10/09/2023 | HCK | EC | Memos to / from M. Goldstein re GIV term sheet. | 0.10 | 1,550.00 | $155.00 |
| 10/09/2023 | HCK | EC | Memos to / from H. Kieftenbeld and J. Rosell / D. Grassgreen re DSM / GIV contract discussions. | 0.40 | 1,550.00 | $620.00 |
| 10/09/2023 | HCK | EC | Review C. Johnson edits to revised declaration for DSM. | 0.10 | 1,550.00 | $155.00 |
| 10/09/2023 | HCK | EC | Review G. Glazer comments to draft of DSM 365(n) objection. | 0.20 | 1,550.00 | $310.00 |
| 10/09/2023 | JE | EC | Review and comment on draft Johnson Declaration. | 0.80 | 1,450.00 | $1,160.00 |
| 10/09/2023 | JE | EC | Correspondence with Mr. Corma regarding need for sealing motion. | 0.20 | 1,450.00 | $290.00 |
| 10/09/2023 | JE | EC | Review various correspondence with Mr. Rosell and Mr. Johnson and Ms. Novotny regarding revisions to Johnson Declaration and escrow issue. | 0.50 | 1,450.00 | $725.00 |
| 10/09/2023 | JE | EC | Review comments of Mr. Kevane to draft Objection. | 0.50 | 1,450.00 | $725.00 |
| 10/09/2023 | JE | EC | Review comments of Mr. Glazer on draft Objection. | 0.40 | 1,450.00 | $580.00 |
| 10/09/2023 | JE | EC | Revise objection and redistribute new draft. | 5.80 | 1,450.00 | $8,410.00 |
| 10/09/2023 | JHR | EC | Revise declaration in support of objection to DSM 365 motion | 1.30 | 995.00 | $1,293.50 |
| 10/09/2023 | JHR | EC | Revise molecule chart for objection to DSM 365 motion | 0.50 | 995.00 | $497.50 |
| 10/09/2023 | JHR | EC | Call with DSM re: 365(n) motion | 0.50 | 995.00 | $497.50 |
| 10/09/2023 | JHR | EC | Conference call with H. Kevane and Committee re: DSM update | 0.50 | 995.00 | $497.50 |
| 10/09/2023 | JHR | EC | Revise declaration ISO objection to DSM 365 motion | 0.80 | 995.00 | $796.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    79

Invoice 135121

October 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2023 | JHR | EC | Revise declaration ISO objection to DSM 365 motion and related correspondence with client | 0.40 | 995.00 | $398.00 |
| 10/09/2023 | JHR | EC | Analyze revised Givaudan term sheet. | 0.30 | 995.00 | $298.50 |
| 10/09/2023 | JHR | EC | Analyze DSM 365(n) motion. | 0.70 | 995.00 | $696.50 |
| 10/09/2023 | SWG | EC | Call with counsel to contract counterparty re: contract/lease procedures. | 0.20 | 895.00 | $179.00 |
| 10/09/2023 | SWG | EC | Call with counsel to WisBio re: termination of contract | 0.30 | 895.00 | $268.50 |
| 10/10/2023 | DG | EC | Review 365 motion response. | 0.70 | 1,550.00 | $1,085.00 |
| 10/10/2023 | ECO | EC | E-mails with Judith Elkin re 365(n) objection/confidential information. | 0.20 | 725.00 | $145.00 |
| 10/10/2023 | ECO | EC | Review pleadings/prepare notes re motion to seal. | 0.40 | 725.00 | $290.00 |
| 10/10/2023 | ECO | EC | Prepare motion to seal re Debtors' objection to 365(n) motion by DSM. | 1.20 | 725.00 | $870.00 |
| 10/10/2023 | GIG | EC | Review emails from H. Kevane, J. Elkin re objection to DSM motion. | 0.20 | 1,325.00 | $265.00 |
| 10/10/2023 | GIG | EC | Review and revise objection to DSM motion. | 2.30 | 1,325.00 | $3,047.50 |
| 10/10/2023 | GIG | EC | Exchange multiple emails with J. Elkin re objection to DSM motion. | 0.40 | 1,325.00 | $530.00 |
| 10/10/2023 | GIG | EC | Call with J. Rosell re DSM motion. | 0.40 | 1,325.00 | $530.00 |
| 10/10/2023 | GIG | EC | Review and revise further revised objection to DSM motion. | 3.40 | 1,325.00 | $4,505.00 |
| 10/10/2023 | GIG | EC | Research re section 365(n). | 1.30 | 1,325.00 | $1,722.50 |
| 10/10/2023 | GIG | EC | Exchange multiple emails with J. Elkin re objection to DSM motion. | 0.20 | 1,325.00 | $265.00 |
| 10/10/2023 | HCK | EC | Memos to / from M. Goldstein, H. Kieftenbeld and K. Novotny re GIV term sheet. | 0.40 | 1,550.00 | $620.00 |
| 10/10/2023 | HCK | EC | Memos to / from J. Elkin re further revised draft of DSM objection and briefly review same. | 0.70 | 1,550.00 | $1,085.00 |
| 10/10/2023 | HCK | EC | Memos to / from J. Rosell and K. Novotny re GIV / DSM escrow arrangements and review markups. | 0.40 | 1,550.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    80

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2023 | HCK | EC | Memos to / from S. Golden re Lavvan RCLA questions to Foris. | 0.10 | 1,550.00 | $155.00 |
| 10/10/2023 | HCK | EC | Memos to / from O. Wright re DSM hearing / testimony. | 0.10 | 1,550.00 | $155.00 |
| 10/10/2023 | HCK | EC | Memos to / from C. Johnson and K. Novotny re edits to Johnson declaration and review. | 0.30 | 1,550.00 | $465.00 |
| 10/10/2023 | HCK | EC | Telephone call with J. Rosell re redraft of DSM response from J. Elkin and follow-up with J. Elkin re markup. | 0.40 | 1,550.00 | $620.00 |
| 10/10/2023 | HCK | EC | Follow-up with J. Rosell / P. Gond re GIV term sheet. | 0.10 | 1,550.00 | $155.00 |
| 10/10/2023 | HCK | EC | Follow-up with J. Rosell re DSM business call (various). | 0.30 | 1,550.00 | $465.00 |
| 10/10/2023 | HCK | EC | Further draft, revise and edit C. Johnson declaration in support of DSM response and follow-up with J. Rosell re redline. | 0.80 | 1,550.00 | $1,240.00 |
| 10/10/2023 | HCK | EC | Review C. Johnson revised markup to declaration and further edit / update same and memos to / from C. Johnson re changes. | 1.10 | 1,550.00 | $1,705.00 |
| 10/10/2023 | HCK | EC | Memos to / from H. Kieftenbeld re DSM Section 365(n) motion. | 0.10 | 1,550.00 | $155.00 |
| 10/10/2023 | HCK | EC | Further memos to / from J. Elkin, J. Rosell and G. Glazer re further edits to DSM Section 365(n) response and review markups. | 0.60 | 1,550.00 | $930.00 |
| 10/10/2023 | HCK | EC | Further review memos from C. Johnson re 10/10 JTC meeting with Firmenich. | 0.20 | 1,550.00 | $310.00 |
| 10/10/2023 | JE | EC | Review revised Johnson Declaration. | 0.70 | 1,450.00 | $1,015.00 |
| 10/10/2023 | JE | EC | Review various correspondence between Mr. Kevane and Ms. Novotny regarding Givaudan issues. | 0.20 | 1,450.00 | $290.00 |
| 10/10/2023 | JE | EC | Correspondence with Mr. Glazer regarding certain issues raised in 365(n) briefing. | 0.40 | 1,450.00 | $580.00 |
| 10/10/2023 | JE | EC | Review and revise Objection to DSM Motion. | 3.20 | 1,450.00 | $4,640.00 |
| 10/10/2023 | JE | EC | Review Collaboration Agreement and escrow agreements. | 0.80 | 1,450.00 | $1,160.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    81

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2023 | JE | EC | Correspondence with Mr. Kevane, Mr. Glazer and Mr. Rosell regarding language in Collaboration Agreement and escrow agreements. | 0.50 | 1,450.00 | $725.00 |
| 10/10/2023 | JE | EC | Correspondence with Mr. Corma regarding sealing motion. | 0.10 | 1,450.00 | $145.00 |
| 10/10/2023 | JE | EC | Correspondence with Mr. Glazer regarding import of legislative history. | 0.40 | 1,450.00 | $580.00 |
| 10/10/2023 | JHR | EC | Correspondence with client re: DSM 365(n) motion | 0.20 | 995.00 | $199.00 |
| 10/10/2023 | JHR | EC | Conference call with S. Fleming and P. Gund re: Givaudan issues | 0.30 | 995.00 | $298.50 |
| 10/10/2023 | JHR | EC | Correspondence with DSM re: escrow issues | 0.30 | 995.00 | $298.50 |
| 10/10/2023 | JHR | EC | Call with DSM re: 365 motion | 0.20 | 995.00 | $199.00 |
| 10/10/2023 | JHR | EC | Revise declaration ISO objection to DSM 365 motion | 0.30 | 995.00 | $298.50 |
| 10/10/2023 | JHR | EC | Correspondence with PSZJ re: objection to DSM motion. | 0.40 | 995.00 | $398.00 |
| 10/10/2023 | JHR | EC | Analyze draft objection to DSM motion. | 0.40 | 995.00 | $398.00 |
| 10/10/2023 | JHR | EC | Call with Goodwin re: Givaudan term sheet. | 0.20 | 995.00 | $199.00 |
| 10/10/2023 | JHR | EC | Call with G. Glazer re: DSM motion. | 0.40 | 995.00 | $398.00 |
| 10/10/2023 | LHP | EC | Draft COC re motion on assumption, assumption and assignment, or transfer of contracts and leases and email communication. | 0.90 | 545.00 | $490.50 |
| 10/10/2023 | LHP | EC | Draft COC re third omnibus motion re rejection of contracts and email communication. | 0.90 | 545.00 | $490.50 |
| 10/11/2023 | ECO | EC | Review and revise motion to seal and forward to Judith Elkin. | 0.20 | 725.00 | $145.00 |
| 10/11/2023 | ECO | EC | Review third omibus rejection order and committee comments; revise order and circulate. | 0.20 | 725.00 | $145.00 |
| 10/11/2023 | GIG | EC | Review email from S. Golden re deadline to respond to DSM motion. | 0.10 | 1,325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:   82

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2023 | HCK | EC | Memos to / from J. Elkin, et al. re DSM response and collaboration agreement terms. | 0.30 | 1,550.00 | $465.00 |
| 10/11/2023 | HCK | EC | Review G. Glazer markup to Section 365(n) objection. | 0.40 | 1,550.00 | $620.00 |
| 10/11/2023 | HCK | EC | Follow-up with C. Johnson and H. Keiftenbeld re protocol for escrow materials. | 0.20 | 1,550.00 | $310.00 |
| 10/11/2023 | HCK | EC | Conference call with DSM-Firmenich and counsel re Section 365(n) response and molecule escrow update. | 0.80 | 1,550.00 | $1,240.00 |
| 10/11/2023 | HCK | EC | Debrief call with K. Novotny, J. Rosell and C. Johnson re DSM-Firmench conference call. | 0.30 | 1,550.00 | $465.00 |
| 10/11/2023 | HCK | EC | Memos to / from K. Novotny, et al. re GIV escrow agreement for review of amendments. | 0.20 | 1,550.00 | $310.00 |
| 10/11/2023 | HCK | EC | Memos to / from M. Goldstein, et al. re GIV term sheet. | 0.10 | 1,550.00 | $155.00 |
| 10/11/2023 | HCK | EC | Memos to / from J. Elkin re DSM Section 365(n) objection. | 0.20 | 1,550.00 | $310.00 |
| 10/11/2023 | HCK | EC | Memos to / from C. Johnson, et al. re further edits / revisions to declaration in support of DSM response. | 0.30 | 1,550.00 | $465.00 |
| 10/11/2023 | HCK | EC | Follow-up with C. Johnson re strain escrow deposit timing and GIV escrowed strains. | 0.50 | 1,550.00 | $775.00 |
| 10/11/2023 | HCK | EC | Follow-up with Committee counsel re DSM update. | 0.10 | 1,550.00 | $155.00 |
| 10/11/2023 | JE | EC | Review revised Corbin declaration. | 0.30 | 1,450.00 | $435.00 |
| 10/11/2023 | JE | EC | Review and revise Objection to DSM motion. | 3.10 | 1,450.00 | $4,495.00 |
| 10/11/2023 | JE | EC | Review certain related agreements to incorporate in motion. | 0.50 | 1,450.00 | $725.00 |
| 10/11/2023 | JHR | EC | Prepare for call with DSM. | 0.40 | 995.00 | $398.00 |
| 10/11/2023 | JHR | EC | Call with DSM re: 365(n) motion. | 0.80 | 995.00 | $796.00 |
| 10/11/2023 | JHR | EC | Follow-up call with client re: DSM 365(n) motion. | 0.30 | 995.00 | $298.50 |
| 10/11/2023 | JHR | EC | Call with Foris re: Givaudan business issues. | 0.20 | 995.00 | $199.00 |
| 10/11/2023 | JHR | EC | Analyze draft amendment to Givaudan escrow agreement. | 0.30 | 995.00 | $298.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    83

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2023 | JHR | EC | Analyze revised objection to DSM 365(n) motion. | 0.70 | 995.00 | $696.50 |
| 10/11/2023 | JHR | EC | Correspondence with DSM. | 0.30 | 995.00 | $298.50 |
| 10/11/2023 | JHR | EC | Call with DSM re: 365 motion. | 0.30 | 995.00 | $298.50 |
| 10/11/2023 | LHP | EC | Prepare COC re contract and procedures motion and email communications. | 1.00 | 545.00 | $545.00 |
| 10/11/2023 | PJJ | EC | Review/revise CNO regarding 3rd rejection motion. | 0.30 | 545.00 | $163.50 |
| 10/11/2023 | PJJ | EC | Review COC regarding contract/lease procedures motion. | 0.30 | 545.00 | $163.50 |
| 10/12/2023 | DG | EC | Review draft of response to DSM motion to compel and provide comments thereto (0.4); emails with J. Rosell and C. Johnson re: same (0.2); call with J. Rosell re: same (0.3). | 0.90 | 1,550.00 | $1,395.00 |
| 10/12/2023 | GIG | EC | Review further revised objection to DSM motion. | 0.20 | 1,325.00 | $265.00 |
| 10/12/2023 | GIG | EC | Exchange emails with J. Elkin, J. Rosell, client re objection to DSM motion. | 0.30 | 1,325.00 | $397.50 |
| 10/12/2023 | HCK | EC | Review / edit draft of DSM consent stipulation from J. Celentino and follow-up re deadlines. | 0.70 | 1,550.00 | $1,085.00 |
| 10/12/2023 | HCK | EC | Review further comments to DSM response from G. Glazer and J. Elkin. | 0.30 | 1,550.00 | $465.00 |
| 10/12/2023 | HCK | EC | Memos to / from J. Rosell and J. Weber re amendment to GIV escrow agreement and GIV strain deposits. | 0.40 | 1,550.00 | $620.00 |
| 10/12/2023 | HCK | EC | Memos to / from M. Goldstein, et al. re comments to DSM response papers. | 0.20 | 1,550.00 | $310.00 |
| 10/12/2023 | HCK | EC | Follow-up with J. Celentino, et al. re exhibits to proposed DSM stipulation. | 0.20 | 1,550.00 | $310.00 |
| 10/12/2023 | HCK | EC | Numerous memos to / from DSM / GIV counsel and J. Rosell, C. Johnson and K. Novotny re DSM consent order and 10/13 filing and review revised drafts / markups. | 1.20 | 1,550.00 | $1,860.00 |
| 10/12/2023 | JE | EC | Distribute draft objection and declaration to Goodwin. | 0.20 | 1,450.00 | $290.00 |
| 10/12/2023 | JE | EC | Review and revise draft sealing motion. | 1.20 | 1,450.00 | $1,740.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    84

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2023 | JE | EC | Correspondence with Mr. Rosell regarding sealing motion and discussions with DSM. | 0.20 | 1,450.00 | $290.00 |
| 10/12/2023 | JE | EC | Miscellaneous correspondence with Mr. Rosell and Ms. Grassgreen regarding revisions to Objection to DSM motion and finalization of declaration. | 0.30 | 1,450.00 | $435.00 |
| 10/12/2023 | JE | EC | Review and revise objection and distribute. | 2.10 | 1,450.00 | $3,045.00 |
| 10/12/2023 | JEO | EC | Review revised order and finalize Certification of Counsel Regarding Motion for an Order (A) Approving Procedures Related to the Assumption, Assumption and Assignment, or Transfer of Executory Contracts and Unexpired Leases; and (B) Granting Related Relief | 0.50 | 1,275.00 | $637.50 |
| 10/12/2023 | JHR | EC | Correspondence with DSM and Givaudan re: escrow agreements. | 0.30 | 995.00 | $298.50 |
| 10/12/2023 | JHR | EC | Revise objection to DSM 365(n) motion. | 1.10 | 995.00 | $1,094.50 |
| 10/12/2023 | JHR | EC | Revise Givaudan term sheet and related correspondence. | 0.50 | 995.00 | $497.50 |
| 10/12/2023 | JHR | EC | Revise objection to DSM 365(n) motion. | 2.10 | 995.00 | $2,089.50 |
| 10/12/2023 | LHP | EC | Prepare and file COC on third omnibus motion re rejection of contracts, present order to court for consideration, and email communications re same. | 1.50 | 545.00 | $817.50 |
| 10/12/2023 | LHP | EC | Prepare and file COC on motion to approve procedures related to contracts and leases, present order to court for consideration, and email communications re same. | 1.50 | 545.00 | $817.50 |
| 10/12/2023 | PJJ | EC | Review COCs regarding rejection motion and rejection procedures motion. | 0.60 | 545.00 | $327.00 |
| 10/12/2023 | SWG | EC | Call re: cure schedules with PwC team. | 0.30 | 895.00 | $268.50 |
| 10/12/2023 | SWG | EC | Begin drafting stipulation to reject WisBio agreement. | 0.30 | 895.00 | $268.50 |
| 10/13/2023 | GIG | EC | Review and revise further revised objection to DSM motion. | 0.60 | 1,325.00 | $795.00 |
| 10/13/2023 | GIG | EC | Exchange multiple emails with J. Elkin, J. Rosell, D. Grassgreen, H. Kevane, client re objection to DSM motion. | 0.50 | 1,325.00 | $662.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:     85

Invoice 135121

October 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 10/13/2023 | HCK | EC | Review further revised draft of DSM objection from J. Rosell (10/12 redline). | 0.40 | 1,550.00 | $620.00 |
| 10/13/2023 | HCK | EC | Review / revise latest draft of C. Johnson declaration and memos to / from J. Elkin re revised draft / review markup. | 0.60 | 1,550.00 | $930.00 |
| 10/13/2023 | HCK | EC | Review / edit draft of objection to DSM Section 365(n) motion and memos to / from J. Elkin and G. Glazer re comments. | 1.30 | 1,550.00 | $2,015.00 |
| 10/13/2023 | HCK | EC | Telephone call with J. Rosell re edits to C. Johnson declaration and DSM objection. | 0.20 | 1,550.00 | $310.00 |
| 10/13/2023 | HCK | EC | Further memos to / from J. Rosell, et al. re DSM papers for redaction / filing today. | 0.60 | 1,550.00 | $930.00 |
| 10/13/2023 | HCK | EC | Follow-up with J. Elkin, et al. re further edits to DSM response and C. Johnson declaration. | 0.60 | 1,550.00 | $930.00 |
| 10/13/2023 | HCK | EC | Further review / markup J. Celentino draft of DSM consent order re DSM motion and follow-up with J. Rosell. | 0.50 | 1,550.00 | $775.00 |
| 10/13/2023 | HCK | EC | Memos to / from J. Weber re GIV comments to DSM  draft stipulation. | 0.20 | 1,550.00 | $310.00 |
| 10/13/2023 | HCK | EC | Numerous follow-up with C. Johnson re Firmenich follow-up from 10/10 JTC meeting re strain updates. | 0.30 | 1,550.00 | $465.00 |
| 10/13/2023 | HCK | EC | Numerous memos to / from J. Rosell and J. Celentino re DSM response and stipulation. | 0.70 | 1,550.00 | $1,085.00 |
| 10/13/2023 | JE | EC | Correspondence with Mr. Rosell, Mr. Kevane and Mr. Johnson regarding additional revisions to Objection ad related declaration. | 0.50 | 1,450.00 | $725.00 |
| 10/13/2023 | JE | EC | Review and revise objection and declaration. | 2.80 | 1,450.00 | $4,060.00 |
| 10/13/2023 | JE | EC | Review and revise sealing motion. | 0.30 | 1,450.00 | $435.00 |
| 10/13/2023 | JE | EC | Correspondence with Mr. O'Neill regarding sealing motion and declaration. | 0.10 | 1,450.00 | $145.00 |
| 10/13/2023 | JE | EC | Review redacted version of objection. | 0.30 | 1,450.00 | $435.00 |
| 10/13/2023 | JE | EC | Further revisions to Objection, Declaration and Sealing Motion based on correspondence with Mr. Johnson, Ms. Grassgreen, Mr. Rosell and Mr. Kevane. | 3.00 | 1,450.00 | $4,350.00 |
| 10/13/2023 | JE | EC | Prepare redacted Johnson Declaration. | 0.20 | 1,450.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    86

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2023 | JE | EC | Various correspondence with Mr. O'Neill regarding filing issues. | 0.40 | 1,450.00 | $580.00 |
| 10/13/2023 | JE | EC | Preparation of all pleadings for filing redacted and unredacted versions and applicable service versions for counsel for DSM, UCC and Lenders. | 1.00 | 1,450.00 | $1,450.00 |
| 10/13/2023 | JHR | EC | Revise objection to DSM 365(n) motion. | 1.60 | 995.00 | $1,592.00 |
| 10/13/2023 | JHR | EC | Call with D. Grassgreen re: objection to DSM 365(n) motion. | 0.20 | 995.00 | $199.00 |
| 10/13/2023 | JHR | EC | Call with H. Kevane re: objection to DSM 365(n) motion. | 0.30 | 995.00 | $298.50 |
| 10/13/2023 | JHR | EC | Analyze proposed revisions to objection to DSM 365(n) motion. | 0.50 | 995.00 | $497.50 |
| 10/13/2023 | JHR | EC | Revise DSM term sheet and related correspondence. | 0.30 | 995.00 | $298.50 |
| 10/13/2023 | JHR | EC | Analyze revised DSM term sheet and related correspondence with DSM. | 0.90 | 995.00 | $895.50 |
| 10/13/2023 | JHR | EC | Redact objection to DSM 365(n) motion. | 1.30 | 995.00 | $1,293.50 |
| 10/13/2023 | JHR | EC | Correspondence with client and Foris re: DSM. | 0.50 | 995.00 | $497.50 |
| 10/13/2023 | SWG | EC | Draft WisBio rejection stipulation | 0.90 | 895.00 | $805.50 |
| 10/14/2023 | HCK | EC | Memos to / from J. Celentino and J. Rosell re DSM draft of consent order. | 0.20 | 1,550.00 | $310.00 |
| 10/14/2023 | HCK | EC | Review revised draft of DSM Section 365(n) stipulation from J. Rosell and review comments from C. Johnson. | 0.50 | 1,550.00 | $775.00 |
| 10/14/2023 | HCK | EC | Telephone call with J. Rosell re markup to DSM Section 365(n) stipulation. | 0.20 | 1,550.00 | $310.00 |
| 10/14/2023 | HCK | EC | Review further redline to DSM stipulation from J. Rosell. | 0.10 | 1,550.00 | $155.00 |
| 10/14/2023 | HCK | EC | Review memos to / from J. Celentino, et al. re AMRS markup to DSM stipulation. | 0.40 | 1,550.00 | $620.00 |
| 10/14/2023 | HCK | EC | Memos to / from H. Keiftenbeld, C. Johnson and J. Rosell re DSM strain / molecule escrow and draft stipulation. | 0.40 | 1,550.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    87

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2023 | HCK | EC | Follow-up with J. Rosell re DSM conference call re stipulation. | 0.20 | 1,550.00 | $310.00 |
| 10/14/2023 | HCK | EC | Follow-up with C. Johnson re DSM / GIV escrow deposits. | 0.10 | 1,550.00 | $155.00 |
| 10/14/2023 | HCK | EC | Further review DSM markups / open issues for 10/18 hearing. | 0.20 | 1,550.00 | $310.00 |
| 10/14/2023 | JE | EC | Review proposed stipulation to resolve 365(n) motion of DSM and correspondence regarding revisions to same. | 0.30 | 1,450.00 | $435.00 |
| 10/14/2023 | JHR | EC | Analyze strain escrow requested. | 0.40 | 995.00 | $398.00 |
| 10/14/2023 | JHR | EC | Revise DSM stipulation. | 1.20 | 995.00 | $1,194.00 |
| 10/14/2023 | JHR | EC | Revise DSM stipulation and related correspondence with H. Kevane and client. | 0.50 | 995.00 | $497.50 |
| 10/14/2023 | JHR | EC | Revise DSM stipulation and related correspondence with DSM and Givaudan. | 0.30 | 995.00 | $298.50 |
| 10/15/2023 | DG | EC | Review and comment on 365(n) stipulation with DSM (0.3); call with J. Rosell re: same (0.2). | 0.50 | 1,550.00 | $775.00 |
| 10/15/2023 | HCK | EC | Memos to / from J. Rosell, et al. re today's call with DSM counsel. | 0.10 | 1,550.00 | $155.00 |
| 10/15/2023 | HCK | EC | Telephone call with J. Rosell re further revisions to Section 365(n) consent order. | 0.30 | 1,550.00 | $465.00 |
| 10/15/2023 | HCK | EC | Memos to / from GIV / DSM counsel re edits to DSM order. | 0.30 | 1,550.00 | $465.00 |
| 10/15/2023 | HCK | EC | Further memos to / from M. Goldstein, et al. re DSM consent order re Section 365(n) motion. | 0.80 | 1,550.00 | $1,240.00 |
| 10/15/2023 | HCK | EC | Memos to / from M. Goldstein, et al. re DSM consent order re Section 365(n) motion. | 0.30 | 1,550.00 | $465.00 |
| 10/15/2023 | HCK | EC | Review further markup to DSM stipulation and follow-up with J. Celentino re same. | 0.40 | 1,550.00 | $620.00 |
| 10/15/2023 | JE | EC | Call with counsel for Givaudan and DSM to discuss resolution of 365(n) motion. | 0.50 | 1,450.00 | $725.00 |
| 10/15/2023 | JE | EC | Review further revisions to stipulation and correspondence regarding revisions. | 0.50 | 1,450.00 | $725.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    88

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2023 | JHR | EC | Call with Givaudan and DSM re: motion to compel. | 0.60 | 995.00 | $597.00 |
| 10/15/2023 | JHR | EC | Correspondence with client and Foris re: motion to compel. | 0.20 | 995.00 | $199.00 |
| 10/15/2023 | JHR | EC | Analyze revised DSM stipulation on motion to compel and related correspondence with DSM. | 0.50 | 995.00 | $497.50 |
| 10/15/2023 | JHR | EC | Call with Kevane re: DSM motion to compel. | 0.20 | 995.00 | $199.00 |
| 10/15/2023 | JHR | EC | Call with Grassgreen re: DSM motion to compel. | 0.20 | 995.00 | $199.00 |
| 10/15/2023 | JHR | EC | Call with DSM counsel re: motion to compel. | 0.20 | 995.00 | $199.00 |
| 10/15/2023 | JHR | EC | Revise stipulation resolving DSM motion to compel and related correspondence. | 0.50 | 995.00 | $497.50 |
| 10/16/2023 | HCK | EC | Memos to / from H. Kieftenbeld, et al. re GIV / DSM ingredients. | 0.20 | 1,550.00 | $310.00 |
| 10/16/2023 | HCK | EC | Conference call with H. Kieftenbeld, C. Johnson, M. Goldstein, et al. re DSM stipulation and GIV escrow. | 0.80 | 1,550.00 | $1,240.00 |
| 10/16/2023 | HCK | EC | Draft / circulate insert to DSM stipulation re GIV escrow further amendment and follow-up to / from K. Novotny. | 0.70 | 1,550.00 | $1,085.00 |
| 10/16/2023 | HCK | EC | Memos to / from J. Rosell and J. Celentino re further edits / revisions to DSM stipulation and review markups. | 0.60 | 1,550.00 | $930.00 |
| 10/16/2023 | HCK | EC | Memos to / from J. O'Neill and J. Elkin re DSM W&E list for 10/18 hearing. | 0.10 | 1,550.00 | $155.00 |
| 10/16/2023 | HCK | EC | Review D. Litz memo re DSM hearing on 10/18. | 0.10 | 1,550.00 | $155.00 |
| 10/16/2023 | HCK | EC | Memos to / from J. Celentino and J. Rosell re further insert to stipulation re GIV escrow amendment. | 0.30 | 1,550.00 | $465.00 |
| 10/16/2023 | HCK | EC | Memos to / from C. Johnson and H. Keiftenbeld re insert to DSM consent order. | 0.20 | 1,550.00 | $310.00 |
| 10/16/2023 | HCK | EC | Review further redline to DSM stipulation and follow-up with C. Johnson re escrow exhibit. | 0.20 | 1,550.00 | $310.00 |
| 10/16/2023 | HCK | EC | Memos to / from J. Weber (GIV) re DSM stipulation and updated molecule deposits. | 0.10 | 1,550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    89

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2023 | HCK | EC | Follow-up with J. Celentino and J. Weber re final changes to DSM stipulation and order. | 0.30 | 1,550.00 | $465.00 |
| 10/16/2023 | HCK | EC | Finalize escrow deposits exhibit to DSM stipulated order (GIV / DSM TTDs). | 0.20 | 1,550.00 | $310.00 |
| 10/16/2023 | HCK | EC | Follow-up with J. Celentino and J. Weber re DSM stipulated order for signature and filing. | 0.40 | 1,550.00 | $620.00 |
| 10/16/2023 | HCK | EC | Review markups to GIV escrow amendment from K. Novotny. | 0.20 | 1,550.00 | $310.00 |
| 10/16/2023 | JE | EC | Miscellaneous correspondence with counsel for Givaudan and DSM regarding stipulation. | 0.30 | 1,450.00 | $435.00 |
| 10/16/2023 | JE | EC | Correspondence with Mr. O'Neill and Mr. Rosell regarding W&E list. | 0.20 | 1,450.00 | $290.00 |
| 10/16/2023 | JE | EC | Additional correspondence regarding settlement. | 0.30 | 1,450.00 | $435.00 |
| 10/16/2023 | JE | EC | Review revised stipulation. | 0.20 | 1,450.00 | $290.00 |
| 10/16/2023 | JHR | EC | Revise DSM stipulation on motion to compel and related correspondence | 0.50 | 995.00 | $497.50 |
| 10/16/2023 | JHR | EC | Revise exhibits to DSM stipulation on motion to compel | 0.50 | 995.00 | $497.50 |
| 10/16/2023 | JHR | EC | Analyze contract assumption procedures | 0.30 | 995.00 | $298.50 |
| 10/16/2023 | JHR | EC | Conference call with client re: DSM motion to compel. | 0.90 | 995.00 | $895.50 |
| 10/16/2023 | JHR | EC | Correspondence with client re: DSM Motion to compel. | 0.30 | 995.00 | $298.50 |
| 10/16/2023 | SWG | EC | Continue drafting WisBio rejection stipulation. | 1.20 | 895.00 | $1,074.00 |
| 10/17/2023 | DG | EC | Call with P. Gund, R. Pachulski, and L. Beers re: contract issues. | 0.60 | 1,550.00 | $930.00 |
| 10/17/2023 | DG | EC | Review final DSM stipulation on escrows. | 0.20 | 1,550.00 | $310.00 |
| 10/17/2023 | HCK | EC | Various memos to / from Committee counsel re DSM update. | 0.10 | 1,550.00 | $155.00 |
| 10/17/2023 | HCK | EC | Memos to / from J. Celentino and J. Rosell re revised form of DSM stipulation and review same. | 0.30 | 1,550.00 | $465.00 |
| 10/17/2023 | HCK | EC | Memos to / from C. Johnson and J. Weber re GIV escrow deposits. | 0.20 | 1,550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2023 | HCK | EC | Memos to / from C. Johnson and J. Rosell re GIV escrow deposits and review memos. | 0.40 | 1,550.00 | $620.00 |
| 10/17/2023 | HCK | EC | Further follow-up with GIV / DSM counsel re final approval and filing of DSM stipulation. | 0.50 | 1,550.00 | $775.00 |
| 10/17/2023 | HCK | EC | Further review GIV escrow agreement markups and collaboration agreement for DSM deliverables. | 0.70 | 1,550.00 | $1,085.00 |
| 10/17/2023 | HCK | EC | Further memos to / from J. Rosell, et al. re DSM / GIV escrow stipulation. | 0.20 | 1,550.00 | $310.00 |
| 10/17/2023 | HCK | EC | Review latest draft of term sheets for DSM / GIV amendment. | 0.70 | 1,550.00 | $1,085.00 |
| 10/17/2023 | JE | EC | Miscellaneous correspondence with counsel for Givaudan and DSM regarding stipulation and finalization of exhibit B to stipulation. | 0.40 | 1,450.00 | $580.00 |
| 10/17/2023 | JEO | EC | Review and finalize 365 extension motion | 0.80 | 1,275.00 | $1,020.00 |
| 10/17/2023 | JEO | EC | Review emails and work on stipulation resolving DSM Motion | 1.70 | 1,275.00 | $2,167.50 |
| 10/17/2023 | JHR | EC | Revise Exhibit B to DSM stipulation on motion to compel | 0.20 | 995.00 | $199.00 |
| 10/17/2023 | LHP | EC | Work on notice/motion regarding 365 extension, enter motion into court record, and coordinate service. | 1.90 | 545.00 | $1,035.50 |
| 10/17/2023 | PJJ | EC | Review 365(d)(4) extension motion. | 0.20 | 545.00 | $109.00 |
| 10/17/2023 | RMP | EC | Conference call with PG, D. Grassgreen and LB re contract issues. | 0.60 | 1,895.00 | $1,137.00 |
| 10/17/2023 | SWG | EC | Call with D. Choi, E. Dreyer, and S. Fleming re: issues with contract counterparty. | 0.50 | 895.00 | $447.50 |
| 10/18/2023 | HCK | EC | Review DSM stipulation entered by Court and follow-up with K. Novotny re same. | 0.30 | 1,550.00 | $465.00 |
| 10/18/2023 | HCK | EC | Confer with J. Rosell re GIV / DSM escrow amendments. | 0.10 | 1,550.00 | $155.00 |
| 10/18/2023 | HCK | EC | Memos to / from K. Novotny re GIV / DSM escrow amendments. | 0.20 | 1,550.00 | $310.00 |
| 10/18/2023 | JEO | EC | Call with PWC team to go over contract cures | 0.70 | 1,275.00 | $892.50 |
| 10/18/2023 | JEO | EC | Review contract cure list | 1.40 | 1,275.00 | $1,785.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    91

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2023 | JEO | EC | Review updated cure list | 0.90 | 1,275.00 | $1,147.50 |
| 10/18/2023 | JHR | EC | Analyze IP escrow release conditions | 0.50 | 995.00 | $497.50 |
| 10/18/2023 | SWG | EC | Review WeMedia/SuperOrdinary agreements | 0.60 | 895.00 | $537.00 |
| 10/18/2023 | SWG | EC | Call with PSZJ and PwC teams re: Cure List | 0.60 | 895.00 | $537.00 |
| 10/18/2023 | SWG | EC | Review and edit cure schedule. | 0.40 | 895.00 | $358.00 |
| 10/19/2023 | HCK | EC | Follow-up with K. Novotny, J. Rosell, et al. re DSM/FIR/GIV escrow amendments. | 0.30 | 1,550.00 | $465.00 |
| 10/19/2023 | HCK | EC | Review J. Celentino memo with draft of DSM amendment and review K. Novotny comments. | 0.40 | 1,550.00 | $620.00 |
| 10/19/2023 | JEO | EC | Review and finalize notice of Contract Cures and coordinate filing and service | 2.80 | 1,275.00 | $3,570.00 |
| 10/19/2023 | JHR | EC | Correspondence with client re: status of escrow agreement amendments | 0.30 | 995.00 | $298.50 |
| 10/19/2023 | JHR | EC | Analyze draft amendment to Firmenich escrow agreement | 0.30 | 995.00 | $298.50 |
| 10/19/2023 | SWG | EC | Comprehensive review of cure schedule. | 2.50 | 895.00 | $2,237.50 |
| 10/20/2023 | HCK | EC | Memos to/from K. Novotny and J. Rosell re amendment to DSM escrow agreement and review markups. | 0.60 | 1,550.00 | $930.00 |
| 10/20/2023 | HCK | EC | Call with J. Rosell re DSM/FIR escrow. | 0.10 | 1,550.00 | $155.00 |
| 10/20/2023 | HCK | EC | Further memos to/from K. Novotny and J. Rosell re DSM/FIR escrow amendment. | 0.30 | 1,550.00 | $465.00 |
| 10/20/2023 | HCK | EC | Memos to/from C. Johnson, et al. re DSM escrow amendment and follow-up with J. Rosell re markup to Mr. Celentino. | 0.40 | 1,550.00 | $620.00 |
| 10/20/2023 | HCK | EC | Further follow-up with J. Rosell, et al. re DSM/FIR/GIV escrow amendments. | 0.30 | 1,550.00 | $465.00 |
| 10/20/2023 | JEO | EC | Review and finalize 4th motion to reject executory contracts and coordiante filing and service | 0.80 | 1,275.00 | $1,020.00 |
| 10/20/2023 | JHR | EC | Revise Firmenich escrow agreement amendment | 0.50 | 995.00 | $497.50 |
| 10/20/2023 | SWG | EC | Draft fourth omnibus rejection motion. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    92
Invoice 135121
October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2023 | SWG | EC | Edit Fourth Omnibus Contract Rejection Motion | 0.40 | 895.00 | $358.00 |
| 10/22/2023 | HCK | EC | Memos to/from J. Rosell and J. Celentino re further markup to DSM/FIR escrow amendment and follow-up with K. Novotny. | 0.60 | 1,550.00 | $930.00 |
| 10/22/2023 | HCK | EC | Follow-up with H. Kieftenbeld and C. Johnson re DSM markup to FIR escrow amendment. | 0.10 | 1,550.00 | $155.00 |
| 10/22/2023 | JHR | EC | Analyze revised Firmenich escrow agreement. | 0.20 | 995.00 | $199.00 |
| 10/23/2023 | HCK | EC | Review markup to GIV / DSM escrow agreement from L. Luo. | 0.20 | 1,550.00 | $310.00 |
| 10/23/2023 | HCK | EC | Follow-up with J. Rosell re DSM / FIR escrow amendment. | 0.10 | 1,550.00 | $155.00 |
| 10/23/2023 | HCK | EC | Review K. Novotny comments to DSM / FIR escrow amendment and follow-up with J. Rosell and J. Celentino. | 0.40 | 1,550.00 | $620.00 |
| 10/23/2023 | HCK | EC | Review L. Dominic memos re DSM adequate protection comments and follow-up with J. Celentino. | 0.20 | 1,550.00 | $310.00 |
| 10/23/2023 | HCK | EC | Numerous memos to / from J. Celentino, J. Rosell and M. Goldstein re DSM escrow amendments. | 0.30 | 1,550.00 | $465.00 |
| 10/23/2023 | HCK | EC | Memos to / from M. Goldstein and J. Rosell re DSM / GIV escrow amendment. | 0.20 | 1,550.00 | $310.00 |
| 10/23/2023 | HCK | EC | Memos to / from J. Rosell re DSM / FIR escrow protocols. | 0.10 | 1,550.00 | $155.00 |
| 10/23/2023 | HCK | EC | Numerous memos to / from J. Celentino and J. Rosell re further markup to DSM / FIR escrow amendment. | 0.40 | 1,550.00 | $620.00 |
| 10/23/2023 | JHR | EC | Revise Firmenich escrow agreement and related correspondence with client and DSM-Firmenich | 0.50 | 995.00 | $497.50 |
| 10/23/2023 | JHR | EC | Review Givaudan revisions to escrow agreement and related correspondence with client | 0.30 | 995.00 | $298.50 |
| 10/23/2023 | JHR | EC | Analyze Givaudan collaboration agreement and related correspondence with Foris | 0.50 | 995.00 | $497.50 |
| 10/23/2023 | JHR | EC | Analyze revised Firmenich escrow agreement | 0.40 | 995.00 | $398.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    93

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2023 | JHR | EC | Conference call with client re: Firmenich Escrow Agreement. | 0.50 | 995.00 | $497.50 |
| 10/23/2023 | JHR | EC | Conference call with DSM re: Firmenich Escrow Agreement. | 0.50 | 995.00 | $497.50 |
| 10/23/2023 | JHR | EC | Analyze revised Firmenich escrow agreement and related correspondence with DSM and client | 0.40 | 995.00 | $398.00 |
| 10/23/2023 | JHR | EC | Analyze revised Firmenich escrow agreement and related correspondence with client. | 0.40 | 995.00 | $398.00 |
| 10/24/2023 | HCK | EC | Further memos to / from J. Rosell et al. re DSM / FIR / GIV escrow amendments. | 0.20 | 1,550.00 | $310.00 |
| 10/24/2023 | HCK | EC | Review further markup to DSM / FIR escrow amendment from J. Celentino. | 0.10 | 1,550.00 | $155.00 |
| 10/24/2023 | HCK | EC | Memos to / from J. Rosell and J. Celentino with further markup to DSM / FIR escrow amendment. | 0.20 | 1,550.00 | $310.00 |
| 10/24/2023 | JHR | EC | Call with DSM counsel re: Firmenich escrow agreement | 0.20 | 995.00 | $199.00 |
| 10/24/2023 | JHR | EC | Analyze revised Givaudan escrow agreement | 0.90 | 995.00 | $895.50 |
| 10/24/2023 | JHR | EC | Conference call with client re: Givaudan escrow agreement | 1.20 | 995.00 | $1,194.00 |
| 10/24/2023 | JHR | EC | Revise Firmenich escrow agreement and related correspondence with DSM | 0.30 | 995.00 | $298.50 |
| 10/24/2023 | SWG | EC | Participate in contract call with PwC team and client. | 0.30 | 895.00 | $268.50 |
| 10/25/2023 | HCK | EC | Further memos to / from J. Celentino and C. Johnson re final changes to DSM / FIR escrow amendment. | 0.30 | 1,550.00 | $465.00 |
| 10/25/2023 | HCK | EC | Memos to / from C. Johnson re escrow deposits. | 0.10 | 1,550.00 | $155.00 |
| 10/25/2023 | HCK | EC | Memos to / from J. Rosell and K. Novotny re final DSM / FIR escrow amendment for execution. | 0.10 | 1,550.00 | $155.00 |
| 10/25/2023 | HCK | EC | Further memos re DSM / GIV escrow amendment. | 0.20 | 1,550.00 | $310.00 |
| 10/25/2023 | JHR | EC | Revise Firmenich escrow agreement and related correspondence with client and Foris | 0.40 | 995.00 | $398.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    94

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2023 | JHR | EC | Call with DSM re: Firmenich escrow agreement | 0.20 | 995.00 | $199.00 |
| 10/25/2023 | SWG | EC | Call with counsel to WeMedia re: potential cure objection. | 0.50 | 895.00 | $447.50 |
| 10/25/2023 | SWG | EC | Call with contract counterparty re: negotiation over terms | 0.50 | 895.00 | $447.50 |
| 10/25/2023 | SWG | EC | Call with contract counterparty | 0.30 | 895.00 | $268.50 |
| 10/26/2023 | DG | EC | Review DSM markup of Term Sheet (.3); review emails from Corbin re: same (.1); review response from J. Rosell and K. Novotny re: same (.1); email from H. Kieftenbeld re: comments to same (.1). | 0.40 | 1,550.00 | $620.00 |
| 10/26/2023 | HCK | EC | Memos to/from J. Weber/K. Novotny et al. re DSM/GIV escrow amendment. | 0.20 | 1,550.00 | $310.00 |
| 10/26/2023 | HCK | EC | Review markup to DSM term sheet and comments from K. Novotny and C. Johnson. | 0.20 | 1,550.00 | $310.00 |
| 10/26/2023 | JHR | EC | Analyze revised DSM-Firmenich term sheet | 0.70 | 995.00 | $696.50 |
| 10/26/2023 | RMP | EC | Review and analyze DSM term sheet. | 0.40 | 1,895.00 | $758.00 |
| 10/26/2023 | RMP | EC | Review client issues with DSM term sheet. | 0.10 | 1,895.00 | $189.50 |
| 10/27/2023 | DG | EC | Review correspondence from M. Goldstein and C. Johnson re: DSM Term Sheet issues (.2); review H. Kieftenbeld responses to same (.1). | 0.30 | 1,550.00 | $465.00 |
| 10/27/2023 | HCK | EC | Memos to / from group re revised DSM term sheet and comments / markup to same. | 0.30 | 1,550.00 | $465.00 |
| 10/27/2023 | JHR | EC | Call with M. Goldstein re: DSM-Firmenich discussions | 0.20 | 995.00 | $199.00 |
| 10/27/2023 | JHR | EC | Correspondence with client and DSM-Firmenich re: term sheet meeting. | 0.20 | 995.00 | $199.00 |
| 10/27/2023 | RMP | EC | Review DSM-related e-mails. | 0.20 | 1,895.00 | $379.00 |
| 10/27/2023 | SWG | EC | Call with counsel to WisBio re: stipulation. | 0.30 | 895.00 | $268.50 |
| 10/27/2023 | SWG | EC | Draft stipulation regarding assumption of agreement with JCI and Moore. | 0.40 | 895.00 | $358.00 |
| 10/29/2023 | JHR | EC | Analyze correspondence with Givaudan re: business terms | 0.30 | 995.00 | $298.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    95

Invoice 135121

October 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2023 | JHR | EC | Analyze correspondence with DSM-Firmenich re: escrowed materials | 0.30 | 995.00 | $298.50 |
| 10/30/2023 | HCK | EC | Memos to/from group re DSM/FIR term sheet (various). | 0.30 | 1,550.00 | $465.00 |
| 10/30/2023 | HCK | EC | Follow up with K. Novotny and J. Rosell re DSM/GIV escrow amendments. | 0.20 | 1,550.00 | $310.00 |
| 10/30/2023 | HCK | EC | Briefly review K. Novotny markup to DSM term sheet. | 0.10 | 1,550.00 | $155.00 |
| 10/30/2023 | JEO | EC | Review status of 4th rejection motion and approve CNO for filing | 0.40 | 1,275.00 | $510.00 |
| 10/30/2023 | JHR | EC | Conference call with DSM-Firmenich and SciSafe | 0.20 | 995.00 | $199.00 |
| 10/30/2023 | JHR | EC | Revise Givaudan escrow agreement | 0.60 | 995.00 | $597.00 |
| 10/30/2023 | JHR | EC | Analyze revised DSM term sheet. | 0.40 | 995.00 | $398.00 |
| 10/30/2023 | JHR | EC | Analyze stipulation resolving cure amount for photography services | 0.20 | 995.00 | $199.00 |
| 10/30/2023 | LHP | EC | Draft CNO regarding fourth omnibus motion regarding rejection of executory contracts and email communications regarding same. | 0.80 | 545.00 | $436.00 |
| 10/30/2023 | LHP | EC | Enter CNO on fourth omnibus motion re rejection of executory contracts into court record, present order to court for consideration, and email communications regarding same. | 0.70 | 545.00 | $381.50 |
| 10/30/2023 | SWG | EC | Finalize stipulation to assume agreements re: JCI | 0.30 | 895.00 | $268.50 |
| 10/30/2023 | SWG | EC | Draft and send email to various case parties re: assumption stipulation | 0.20 | 895.00 | $179.00 |
| 10/30/2023 | SWG | EC | Draft and send email to client (including performing brief research) re: WisBio rejection stipulation and position. | 0.30 | 895.00 | $268.50 |
| 10/30/2023 | SWG | EC | Call with counterparty to executory contract. | 0.10 | 895.00 | $89.50 |
| 10/31/2023 | DG | EC | Review correspondence from Doris Choi re: termination of IFF contract and response thereto. | 0.20 | 1,550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    96
Invoice 135121
October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2023 | ECO | EC | Conference call with Steven Golden/PwC re discussion of contract cure issues/update on discussions with counterparties. | 0.40 | 725.00 | $290.00 |
| 10/31/2023 | HCK | EC | Various follow-up re DSM/GIV escrow amendment and review K. Novotny markup. | 0.30 | 1,550.00 | $465.00 |
| 10/31/2023 | HCK | EC | Review executed DSM/FIR escrow amendment. | 0.10 | 1,550.00 | $155.00 |
| 10/31/2023 | HCK | EC | Further memos to/from K. Novotny, J. Rosell and C. Johnson re DSM term sheet and GIV escrow amendment. | 0.40 | 1,550.00 | $620.00 |
| 10/31/2023 | HCK | EC | Memo from D. Choi re IFF notice of termination and review background documents. | 0.80 | 1,550.00 | $1,240.00 |
| 10/31/2023 | HCK | EC | Follow up with S. Golden and H. Kieftenbeld re IFF notice | 0.10 | 1,550.00 | $155.00 |
| 10/31/2023 | HCK | EC | Memos to/from J. Rosell and J. Weber re DSM/GIV escrow amendment. | 0.20 | 1,550.00 | $310.00 |
| 10/31/2023 | HCK | EC | Review markup to DSM term sheet. | 0.10 | 1,550.00 | $155.00 |
| 10/31/2023 | JEO | EC | Review and finalize Certification of Counsel Regarding Assumption of Executory Contracts with Judy Casey, Inc. and Settlement of Claims with Heather Moore | 0.80 | 1,275.00 | $1,020.00 |
| 10/31/2023 | JHR | EC | Analyze revisions to DSM-Firmenich term sheet | 0.90 | 995.00 | $895.50 |
| 10/31/2023 | JHR | EC | Conference call with Amyris and Foris re: DSM-Firmenich term sheet | 0.80 | 995.00 | $796.00 |
| 10/31/2023 | JHR | EC | Revise amendment to Givaudan escrow agreement and related correspondencen with Givaudan | 0.30 | 995.00 | $298.50 |
| 10/31/2023 | LHP | EC | Draft COC on motion to extend deadline to assume or reject unexpired leases, prepare exhibits, and email communications regarding same. | 1.30 | 545.00 | $708.50 |
| 10/31/2023 | SWG | EC | Receive and respond to informal cure objections | 0.20 | 895.00 | $179.00 |
| 10/31/2023 | SWG | EC | Participate in call re: cure objections | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    97
Invoice 135121
October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2023 | SWG | EC | Receive and respond to informal cure objections. | 0.70 | 895.00 | $626.50 |
| | | | | 243.60 | | $315,067.00 |

**Financial Filings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2023 | JEO | FF | Review and finalize amended monthly operating reports | 1.50 | 1,275.00 | $1,912.50 |
| 10/02/2023 | PJJ | FF | Prepare for and file amended MORs. | 0.60 | 545.00 | $327.00 |
| | | | | 2.10 | | $2,239.50 |

**Financing/Cash Collateral/Cash Management**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2023 | AJK | FN | Prepare for Gaul deposition. | 5.50 | 1,675.00 | $9,212.50 |
| 10/01/2023 | BEL | FN | Emails regarding exhibit lists. | 0.40 | 1,095.00 | $438.00 |
| 10/01/2023 | BEL | FN | Review and revise exhibit lists. | 2.30 | 1,095.00 | $2,518.50 |
| 10/01/2023 | DG | FN | Call with PSZJ and Foris Team re: Lavvan Prep of brief and hearing slides. | 0.50 | 1,550.00 | $775.00 |
| 10/01/2023 | DG | FN | Review Briefs, research and work on summaries of issues and outlines of hearing evidence, closing and depositions. | 3.00 | 1,550.00 | $4,650.00 |
| 10/01/2023 | ECO | FN | Telephone conference with Henry Kevane re issues for research on DIP reply. | 0.20 | 725.00 | $145.00 |
| 10/01/2023 | ECO | FN | Followup e-mails with Debra Grassgreen/Henry Kevane re research issues. | 0.10 | 725.00 | $72.50 |
| 10/01/2023 | ECO | FN | Conduct legal research re issues on subordination agreements/California law. | 2.30 | 725.00 | $1,667.50 |
| 10/01/2023 | HCK | FN | Draft reply to Lavvan brief and research re selected topics. | 4.60 | 1,550.00 | $7,130.00 |
| 10/01/2023 | HCK | FN | Telephone call with J. Rosell re Lavvan brief and 10/4 hearing preparation. | 0.10 | 1,550.00 | $155.00 |
| 10/01/2023 | HCK | FN | Memos to / from D. Grassgreen re Lavvan reply research and follow-up with J. Elkin. | 0.40 | 1,550.00 | $620.00 |
| 10/01/2023 | HCK | FN | Telephone call with E. Corma re Lavvan research for reply brief. | 0.20 | 1,550.00 | $310.00 |
| 10/01/2023 | HCK | FN | Review draft of motion to quash Doerr deposition from A. Nicas. | 0.10 | 1,550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    98

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2023 | HCK | FN | Telephone call with D. Grassgreen re Lavvan adequate protection argument. | 0.10 | 1,550.00 | $155.00 |
| 10/01/2023 | HCK | FN | Memos to / from J. Elkin re model intercreditor agreement research and insert. | 0.20 | 1,550.00 | $310.00 |
| 10/01/2023 | HCK | FN | Telephone call with A. Skorotensky and follow-up with Mr. Skorotensky re reply brief. | 0.20 | 1,550.00 | $310.00 |
| 10/01/2023 | HCK | FN | Memos to / from D. Grassgreen re reply brief to Lavvan. | 0.10 | 1,550.00 | $155.00 |
| 10/01/2023 | HCK | FN | Further memos to / from J. Elkin and D. Grassgreen re model intercreditor agreement analysis and insert to reply brief. | 0.40 | 1,550.00 | $620.00 |
| 10/01/2023 | HCK | FN | Follow-up with A. Nicas and A. Skorotensky re allocation of reply brief. | 0.30 | 1,550.00 | $465.00 |
| 10/01/2023 | IMP | FN | Review e-mail from D. Grassgreen. | 0.10 | 1,995.00 | $199.50 |
| 10/01/2023 | IMP | FN | Review and edit draft language for reply brief. | 0.40 | 1,995.00 | $798.00 |
| 10/01/2023 | IMP | FN | Exchange e-mails with D. Grassgreen re issues re adequate protection. | 0.20 | 1,995.00 | $399.00 |
| 10/01/2023 | IMP | FN | Review additional e-mail from D. Grassgreen. | 0.10 | 1,995.00 | $199.50 |
| 10/01/2023 | JE | FN | Correspondence with Mr. Kevane and Ms. Grassgreen regarding response to Lavvan DIP objection. | 0.40 | 1,450.00 | $580.00 |
| 10/01/2023 | JE | FN | Review Lavvan objection and various attachments including subordination agreement, various credit documents and ABA Model Intercreditor Agreement. | 2.60 | 1,450.00 | $3,770.00 |
| 10/01/2023 | JE | FN | Research issues relating to ABA Model Intercreditor Agreement, review certain case law and prepare brief insert. | 1.80 | 1,450.00 | $2,610.00 |
| 10/01/2023 | JE | FN | Various correspondence with Ms. Grassgreen regarding various provisions of subordination agreement, consent and implied consent and 364(d). | 0.60 | 1,450.00 | $870.00 |
| 10/01/2023 | PJJ | FN | Revise W/E list for contested DIP hearing | 4.60 | 545.00 | $2,507.00 |
| 10/01/2023 | PJJ | FN | Draft Agenda for contested DIP hearing. | 0.60 | 545.00 | $327.00 |
| 10/01/2023 | RMP | FN | Conference call with Foris re Lavvan issues. | 0.40 | 1,895.00 | $758.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    99

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2023 | RMP | FN | Telephone conference with Committee counsel re Lavvan issues. | 0.30 | 1,895.00 | $568.50 |
| 10/01/2023 | SWG | FN | Draft joinder in Motion to Quash Doerr depo notice | 0.70 | 895.00 | $626.50 |
| 10/01/2023 | SWG | FN | Participate in call with DIP Lenders' and Debtors' counsel re: Lavvan replies. | 0.50 | 895.00 | $447.50 |
| 10/02/2023 | AJK | FN | Prepare for Gaul deposition. | 4.20 | 1,675.00 | $7,035.00 |
| 10/02/2023 | AJK | FN | Conduct Gaul deposition. | 5.00 | 1,675.00 | $8,375.00 |
| 10/02/2023 | AJK | FN | Prepare for DIP trial. | 8.80 | 1,675.00 | $14,740.00 |
| 10/02/2023 | BEL | FN | Work on Debtors' exhibit lists. | 3.90 | 1,095.00 | $4,270.50 |
| 10/02/2023 | BEL | FN | Attend Gaul deposition. | 5.20 | 1,095.00 | $5,694.00 |
| 10/02/2023 | BEL | FN | Prepare for DIP trial. | 4.50 | 1,095.00 | $4,927.50 |
| 10/02/2023 | BEL | FN | Draft comments regarding adverse inference section of reply brief. | 0.40 | 1,095.00 | $438.00 |
| 10/02/2023 | CJB | FN | Prepare exhibit binders for contested DIP hearing. | 1.50 | 425.00 | $637.50 |
| 10/02/2023 | DG | FN | Confer with A. Kornfeld re: Gaul Depo (0.7); attend Gaul Depo (6.0); confer with A. Kornfeld and T. Martens re: same (0.5). | 7.20 | 1,550.00 | $11,160.00 |
| 10/02/2023 | DG | FN | Review and provide comments to final joint brief (0.7); review and analyze reply brief from Lavvan (2.3); review caselaw and prepare for contested hearing (4.5). | 7.50 | 1,550.00 | $11,625.00 |
| 10/02/2023 | ECO | FN | Continue research on subordination agreements/prepare sections of argument for DIP response. | 0.90 | 725.00 | $652.50 |
| 10/02/2023 | ECO | FN | Prepare e-mail to Henry Kevane with research notes/sections for reply. | 0.10 | 725.00 | $72.50 |
| 10/02/2023 | ECO | FN | Followup e-mails with Henry Kevane re research issues. | 0.20 | 725.00 | $145.00 |
| 10/02/2023 | ECO | FN | E-mails with Debra Grassgreen/review and organize cases for DIP response/argument. | 0.20 | 725.00 | $145.00 |
| 10/02/2023 | ECO | FN | Telephone conference with Henry Kevane re followup discussion on argument for reply. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2023 | ECO | FN | Review case law re subordination issues and prepare additional section for DIP response. | 0.60 | 725.00 | $435.00 |
| 10/02/2023 | ECO | FN | Prepare e-mail to Henry Kevane with additional notes/argument on subordination issues. | 0.10 | 725.00 | $72.50 |
| 10/02/2023 | GIG | FN | Review Lavvan financing opposition brief. | 0.60 | 1,325.00 | $795.00 |
| 10/02/2023 | HCK | FN | Attend deposition of M. Gaul by A. Kornfeld (morning session). | 0.80 | 1,550.00 | $1,240.00 |
| 10/02/2023 | HCK | FN | Memos to / from B. Levine re W+E list for 10/4 hearing and review same. | 0.20 | 1,550.00 | $310.00 |
| 10/02/2023 | HCK | FN | Further draft / revise reply brief for Lavvan dispute and circulate for internal review. | 1.60 | 1,550.00 | $2,480.00 |
| 10/02/2023 | HCK | FN | Memos to / from E. Corma re research inserts to Lavvan reply brief. | 0.30 | 1,550.00 | $465.00 |
| 10/02/2023 | HCK | FN | Telephone call with E. Corma re further research for Lavvan reply. | 0.20 | 1,550.00 | $310.00 |
| 10/02/2023 | HCK | FN | Memos to / from A. Skorostensky re Lavvan joint reply. | 0.10 | 1,550.00 | $155.00 |
| 10/02/2023 | HCK | FN | Attend resumed deposition of M. Gaul (afternoon session). | 0.70 | 1,550.00 | $1,085.00 |
| 10/02/2023 | HCK | FN | Further draft, revise and edit inserts to Lavvan reply brief for Mr. Skorostensky. | 1.30 | 1,550.00 | $2,015.00 |
| 10/02/2023 | HCK | FN | Memos to / from D. Grassgreen and D. Choi re CSA analysis for Lavvan reply. | 0.50 | 1,550.00 | $775.00 |
| 10/02/2023 | HCK | FN | Review further research for Lavvan reply insert from E. Corma and integrate to Lavvan reply. | 0.20 | 1,550.00 | $310.00 |
| 10/02/2023 | HCK | FN | Continue to draft sections of Lavvan reply brief re adequate protection. | 0.60 | 1,550.00 | $930.00 |
| 10/02/2023 | HCK | FN | Further review AB CSA for Lavvan reply brief and follow-up with D. Grassgreen re footnote. | 0.40 | 1,550.00 | $620.00 |
| 10/02/2023 | HCK | FN | Further memos to / from A. Nicas re additional research edits to joint reply brief. | 0.30 | 1,550.00 | $465.00 |
| 10/02/2023 | HCK | FN | Review research input from A. Skorostensky and revise reply brief inserts accordingly. | 0.50 | 1,550.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    101

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2023 | HCK | FN | Memos to / from I. Pachulski re comments to Lavvan reply brief and revise accordingly. | 0.90 | 1,550.00 | $1,395.00 |
| 10/02/2023 | HCK | FN | Memos to / from A. Nicas re Debtors' inserts to joint reply brief. | 0.20 | 1,550.00 | $310.00 |
| 10/02/2023 | HCK | FN | Review additional cases for Lavvan reply from J. Elkin and edit brief accordingly. | 0.30 | 1,550.00 | $465.00 |
| 10/02/2023 | HCK | FN | Review consolidated joint reply brief for Lavvan from A. Nicas and circulate comments to Mr. Nicas and D. Grassgreen, et al. | 0.90 | 1,550.00 | $1,395.00 |
| 10/02/2023 | IMP | FN | Review, edit and comment on portions of draft Reply Brief. | 2.60 | 1,995.00 | $5,187.00 |
| 10/02/2023 | IMP | FN | Telephone conference with D. Grassgreen. | 0.10 | 1,995.00 | $199.50 |
| 10/02/2023 | JE | FN | Prepare excerpts from certain cases for inclusion in presentation materials for argument on final DIP. | 1.00 | 1,450.00 | $1,450.00 |
| 10/02/2023 | JE | FN | Research issues relating to waiver, consent and adequate protection. | 7.40 | 1,450.00 | $10,730.00 |
| 10/02/2023 | JE | FN | Various correspondence with Ms. Grassgreen and Mr. Golden regarding hearing on DIP. | 0.40 | 1,450.00 | $580.00 |
| 10/02/2023 | JE | FN | Review briefing of debtor, lenders and Lavvan regarding final DIP hearing. | 1.60 | 1,450.00 | $2,320.00 |
| 10/02/2023 | JEO | FN | Finalize witness and exhibit list for 10/4 hearing | 0.60 | 1,275.00 | $765.00 |
| 10/02/2023 | JEO | FN | Review status of matters scheduled for 10/4 hearing and finalize hearing agenda | 2.00 | 1,275.00 | $2,550.00 |
| 10/02/2023 | JEO | FN | Review Lavvan Exhibit List | 0.60 | 1,275.00 | $765.00 |
| 10/02/2023 | LHP | FN | Attend virtual deposition of Michael Gaul (6.3); enter joinder in motion to quash Lavvan's notice of deposition of John Doerr into court record (.2); register for Zoom attendance at hearings set for October 3 and 4 (.2) | 6.70 | 545.00 | $3,651.50 |
| 10/02/2023 | MBL | FN | Emails with team re amended second interim DIP order and proposed final DIP order. | 0.20 | 1,445.00 | $289.00 |
| 10/02/2023 | MBL | FN | Review third DIP amendment and revised final DIP order; coordinate with team and client re same; review redlines. | 0.50 | 1,445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    102

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2023 | PJJ | FN | Revise W/E list. | 1.00 | 545.00 | $545.00 |
| 10/02/2023 | PJJ | FN | Assist at expert deposition (Gaul). | 6.80 | 545.00 | $3,706.00 |
| 10/02/2023 | PJJ | FN | Prepare Lavvan documents binder. | 2.80 | 545.00 | $1,526.00 |
| 10/02/2023 | RMP | FN | Prepare for Amyris/Lavvan trial. | 7.30 | 1,895.00 | $13,833.50 |
| 10/02/2023 | SWG | FN | Begin preparing slides for continued DIP Hearing. | 7.70 | 895.00 | $6,891.50 |
| 10/02/2023 | SWG | FN | Prepare for Final DIP Hearing | 5.90 | 895.00 | $5,280.50 |
| 10/03/2023 | AJK | FN | Prepare for DIP trial - review of exhibits. | 6.50 | 1,675.00 | $10,887.50 |
| 10/03/2023 | AJK | FN | Prepare for DIP trial - review of transcripts. | 5.50 | 1,675.00 | $9,212.50 |
| 10/03/2023 | AJK | FN | Prepare for DIP trial - witness outlines. | 6.70 | 1,675.00 | $11,222.50 |
| 10/03/2023 | BEL | FN | Prepare for DIP trial. | 0.60 | 1,095.00 | $657.00 |
| 10/03/2023 | BEL | FN | Attend Zoom hearing on motion to quash. | 0.50 | 1,095.00 | $547.50 |
| 10/03/2023 | BEL | FN | Draft insert for reply brief. | 0.70 | 1,095.00 | $766.50 |
| 10/03/2023 | BEL | FN | Draft opposition to motion to exclude. | 4.80 | 1,095.00 | $5,256.00 |
| 10/03/2023 | BEL | FN | Review and revise opposition to motion to exclude. | 1.50 | 1,095.00 | $1,642.50 |
| 10/03/2023 | BEL | FN | Prepare outline for Wright direct examination. | 1.70 | 1,095.00 | $1,861.50 |
| 10/03/2023 | BEL | FN | Meet with O. Wright to prepare for trial testimony. | 1.40 | 1,095.00 | $1,533.00 |
| 10/03/2023 | BEL | FN | Revise Wright outine. | 1.30 | 1,095.00 | $1,423.50 |
| 10/03/2023 | BEL | FN | Prepare for DIP trial. | 2.60 | 1,095.00 | $2,847.00 |
| 10/03/2023 | CRR | FN | Hearing preparation for DIP dispute including evidence binders and hearing materials, meetings with PSZJ team. | 14.50 | 1,095.00 | $15,877.50 |
| 10/03/2023 | DG | FN | Extended meeting with Foris Team re: hearing prep. | 6.00 | 1,550.00 | $9,300.00 |
| 10/03/2023 | DG | FN | Review caselaw and briefs to incorporate in hearing argument (4.3); extended preparation and revision of argument slides (6.0). | 10.30 | 1,550.00 | $15,965.00 |
| 10/03/2023 | DG | FN | Review papers and analysis for motion to quash hearing (.7); attend hearing (.5). | 1.20 | 1,550.00 | $1,860.00 |
| 10/03/2023 | ECO | FN | Discussions with Steven Golden re hearing preparations/witness and exhibit list. | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:     103

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2023 | ECO | FN | Review exhibit/witness list and review all exhibits/make changes and prepare notes for hearing. | 3.40 | 725.00 | $2,465.00 |
| 10/03/2023 | ECO | FN | E-mails with Steven Golden/Colin Robinson re briefing for DIP hearing and case law. | 0.30 | 725.00 | $217.50 |
| 10/03/2023 | ECO | FN | Review briefs filed and case law cited by Lavvan/provide information re case law and exhibits. | 1.70 | 725.00 | $1,232.50 |
| 10/03/2023 | ECO | FN | Followup discussions with Steven Golden/review and prepare materials for hearing. | 1.10 | 725.00 | $797.50 |
| 10/03/2023 | HCK | FN | Memos to / from A. Nicas, et al. re further markups to joint reply and review edits. | 0.80 | 1,550.00 | $1,240.00 |
| 10/03/2023 | HCK | FN | Further memos to / from M. Goldstein re H. Kevane comments to joint reply and follow-up with D. Grassgreen re changes to brief. | 0.40 | 1,550.00 | $620.00 |
| 10/03/2023 | HCK | FN | Memos to / from B. Levine re further edits to joint reply re discovery section. | 0.30 | 1,550.00 | $465.00 |
| 10/03/2023 | HCK | FN | Revise / edit joint reply re adverse inference and circulate comments. | 0.70 | 1,550.00 | $1,085.00 |
| 10/03/2023 | HCK | FN | Review additional edits to Lavvan joint reply brief. | 0.40 | 1,550.00 | $620.00 |
| 10/03/2023 | HCK | FN | Review / proof final version of joint reply brief for filing today. | 0.20 | 1,550.00 | $310.00 |
| 10/03/2023 | HCK | FN | Confer with J. Rosell re Doerr deposition hearing. | 0.10 | 1,550.00 | $155.00 |
| 10/03/2023 | HCK | FN | Review further memos re markups / edits to joint reply brief. | 0.30 | 1,550.00 | $465.00 |
| 10/03/2023 | HCK | FN | Follow up with S. Golden and D. Grassgreen re tomorrow's Lavvan hearing. | 0.50 | 1,550.00 | $775.00 |
| 10/03/2023 | HCK | FN | Review Lavvan reply filed today. | 0.70 | 1,550.00 | $1,085.00 |
| 10/03/2023 | HCK | FN | Memos to / from D. Grassgreen, et al. re Lavvan reply arguments and response to same. | 0.20 | 1,550.00 | $310.00 |
| 10/03/2023 | HCK | FN | Memos to / from A. Nicas re tomorrow's DIP final hearing. | 0.10 | 1,550.00 | $155.00 |
| 10/03/2023 | HCK | FN | Memos to / from D. Grassgreen re tomorrow's hearing. | 0.20 | 1,550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    104
Invoice 135121
October 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2023 | HCK | FN | Review further research from J. Elkin for tomorrow's Lavvan hearing. | 0.70 | 1,550.00 | $1,085.00 |
| 10/03/2023 | HCK | FN | Further review / edit demonstrative evidence / slides for tomorrow's hearing. | 0.80 | 1,550.00 | $1,240.00 |
| 10/03/2023 | JE | FN | Research various issues to assist with DIP hearing argument and prepare potential brief inserts on certain issues. | 6.70 | 1,450.00 | $9,715.00 |
| 10/03/2023 | JE | FN | Correspondence with Mr. Golden, Mr. Grassgreen and Mr. Kevane regarding certain case law on DIP issues and expansion of arguments. | 0.50 | 1,450.00 | $725.00 |
| 10/03/2023 | JEO | FN | Review and finalize Joint Reply of Debtors and Foris to Lavvan | 0.00 | 1,275.00 | N/C |
| 10/03/2023 | JEO | FN | Work on amended agenda for DIP hearing | 0.50 | 1,275.00 | $637.50 |
| 10/03/2023 | JEO | FN | Review and finalize Brief // Joint Reply of the Debtors, Euagore, LLC, and the Foris Prepetition Secured Lenders to Opening Brief of Lavvan, Inc. in Opposition to Motion of the Debtors for Interim and Final Orders (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief ( | 2.00 | 1,275.00 | $2,550.00 |
| 10/03/2023 | JHR | FN | Attend 10/3 hearing | 0.50 | 995.00 | $497.50 |
| 10/03/2023 | JHR | FN | Analyze Lavvan opposition to motion to quash | 0.20 | 995.00 | $199.00 |
| 10/03/2023 | JHR | FN | Conference with H. Kevane re: intercreditor issues | 0.30 | 995.00 | $298.50 |
| 10/03/2023 | JHR | FN | Analyze Lavvan trial exhibits | 1.30 | 995.00 | $1,293.50 |
| 10/03/2023 | JHR | FN | Review Lavvan opposition to motion to quash | 0.20 | 995.00 | $199.00 |
| 10/03/2023 | LHP | FN | Attend hearing on motion to quash Lavvan's notice of deposition of Doerr. | 0.50 | 545.00 | $272.50 |
| 10/03/2023 | MBL | FN | Revise final DIP order with Goodwin comments; coordinate with Goodwin, team, and client re same. | 0.50 | 1,445.00 | $722.50 |
| 10/03/2023 | MBL | FN | Revise third DIP amendment; emails with client, team, and lender counsel re same. | 0.20 | 1,445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    105
Invoice 135121
October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2023 | PEC | FN | Draft Amended Notice of Agenda for 10/4/23 Hearing | 0.60 | 545.00 | $327.00 |
| 10/03/2023 | PEC | FN | File Joint Reply Brief to Foris Brief in Opposition to Cash Collateral Motion | 0.40 | 545.00 | $218.00 |
| 10/03/2023 | PEC | FN | Revise and review Amended Notice of Agenda for 10/4/23 Hearing | 0.50 | 545.00 | $272.50 |
| 10/03/2023 | PEC | FN | File and serve Amended Notice of Agenda for 1/4/23 Hearing | 0.40 | 545.00 | $218.00 |
| 10/03/2023 | PEC | FN | Review Supplement to 10/4/23 Hearing Binders | 0.20 | 545.00 | $109.00 |
| 10/03/2023 | PJJ | FN | Attend hearing on motion to quash. | 0.40 | 545.00 | $218.00 |
| 10/03/2023 | PJJ | FN | Prepare exhibits for Kieftenbeld direct exam. | 0.80 | 545.00 | $436.00 |
| 10/03/2023 | PJJ | FN | Prepare notice of revised DIP. | 1.00 | 545.00 | $545.00 |
| 10/03/2023 | PJJ | FN | Prepare Martens direct exam exhibits. | 0.30 | 545.00 | $163.50 |
| 10/03/2023 | PJJ | FN | Prepare revised DIP order and exhibits for filing. | 0.30 | 545.00 | $163.50 |
| 10/03/2023 | PJJ | FN | Prepare for and file notice of revised DIP order. | 0.50 | 545.00 | $272.50 |
| 10/03/2023 | PJJ | FN | Prepare witness binders for DIP hearing. | 3.50 | 545.00 | $1,907.50 |
| 10/03/2023 | PJJ | FN | Draft amended agenda. | 0.40 | 545.00 | $218.00 |
| 10/03/2023 | PJJ | FN | Prepare chart regarding Foris exhibits. | 0.20 | 545.00 | $109.00 |
| 10/03/2023 | RMP | FN | Prepare for Lavvan/Amyris trial, including motion to exclude and closing presentation. | 13.30 | 1,895.00 | $25,203.50 |
| 10/03/2023 | RMP | FN | Attend and prepare for motion to quash hearing. | 1.40 | 1,895.00 | $2,653.00 |
| 10/03/2023 | SWG | FN | Review and edit joint reply brief in support of DIP Motion | 1.00 | 895.00 | $895.00 |
| 10/03/2023 | SWG | FN | Participate in hearing on Motion to Quash | 0.50 | 895.00 | $447.50 |
| 10/03/2023 | SWG | FN | Prepare for hearing on Motion to Quash in connection with DIP Financing dispute | 2.00 | 895.00 | $1,790.00 |
| 10/03/2023 | SWG | FN | Prepare for contested evidentiary DIP hearing. | 13.20 | 895.00 | $11,814.00 |
| 10/04/2023 | AJK | FN | Prepare for DIP trial. | 4.20 | 1,675.00 | $7,035.00 |
| 10/04/2023 | AJK | FN | DIP trial. | 8.30 | 1,675.00 | $13,902.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    106

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2023 | BEL | FN | Prepare for DIP hearing. | 2.60 | 1,095.00 | $2,847.00 |
| 10/04/2023 | BEL | FN | Attend DIP hearing. | 9.00 | 1,095.00 | $9,855.00 |
| 10/04/2023 | CRR | FN | Prepare for and attend hearing re DIP dispute with PSZJ team. | 11.50 | 1,095.00 | $12,592.50 |
| 10/04/2023 | CRR | FN | Preparation of amended agenda(s) and submissions of materials to chambers, review binders. | 1.70 | 1,095.00 | $1,861.50 |
| 10/04/2023 | DG | FN | Prepare for contested DIP Hearing (3.0); attend evidentiary hearing (8.6). | 11.60 | 1,550.00 | $17,980.00 |
| 10/04/2023 | DG | FN | Meeting following hearing to go over next steps and sync up. | 0.50 | 1,550.00 | $775.00 |
| 10/04/2023 | ECO | FN | Discussions with Colin Robinson re hearing preparation; review amended agenda/latest filings and exhibits and coordinate with attorneys ahead of hearing. | 1.40 | 725.00 | $1,015.00 |
| 10/04/2023 | ECO | FN | Attend DIP hearing remotely and prepare notes re same/discussions with Steven Golden and Colin Robinson re materials for hearing. | 3.10 | 725.00 | $2,247.50 |
| 10/04/2023 | HCK | FN | Attend morning hearing on Lavvan / DIP final approval (adverse interest testimony, H. Kieftenbeld). | 1.50 | 1,550.00 | $2,325.00 |
| 10/04/2023 | HCK | FN | Attend resumed afternoon session on final DIP hearing / Lavvan objection (HK, TM witnesses). | 1.50 | 1,550.00 | $2,325.00 |
| 10/04/2023 | HCK | FN | Attend resumed afternoon session of final DIP hearing (Gaul). | 1.00 | 1,550.00 | $1,550.00 |
| 10/04/2023 | HCK | FN | Review DSM motion for adequate protection. | 0.20 | 1,550.00 | $310.00 |
| 10/04/2023 | HCK | FN | Attend closing argument at DIP final hearing. | 1.20 | 1,550.00 | $1,860.00 |
| 10/04/2023 | HCK | FN | Memos to / from D. Grassgreen and S. Golden re closing argument rebuttal points and follow-up debrief. | 0.30 | 1,550.00 | $465.00 |
| 10/04/2023 | IMP | FN | Review e-mail from D. Grassgreen re hearing. | 0.10 | 1,995.00 | $199.50 |
| 10/04/2023 | JE | FN | Review briefing of Debtors and Lenders and briefing of Lavvan regarding DIP issues. | 2.20 | 1,450.00 | $3,190.00 |
| 10/04/2023 | JE | FN | Correspondence with Mr. Golden regarding hearing. | 0.10 | 1,450.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    107
Invoice 135121
October 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2023 | JE | FN | Review request of DSM for adequate protection. | 0.40 | 1,450.00 | $580.00 |
| 10/04/2023 | JHR | FN | Analyze DSM motion for adequate protection | 0.40 | 995.00 | $398.00 |
| 10/04/2023 | LHP | FN | Attend hearing on DIP financing. | 3.50 | 545.00 | $1,907.50 |
| 10/04/2023 | MBL | FN | Review 10/3 hearing transcript. | 0.20 | 1,445.00 | $289.00 |
| 10/04/2023 | MBL | FN | Attention to filed final DIP order and DIP amendment; coordinate same with client. | 0.10 | 1,445.00 | $144.50 |
| 10/04/2023 | MBL | FN | Emails with S. Golden re hearing status. | 0.10 | 1,445.00 | $144.50 |
| 10/04/2023 | MBL | FN | Review committee comments to final DIP order. | 0.10 | 1,445.00 | $144.50 |
| 10/04/2023 | PJJ | FN | Prepare and file amended agenda. | 0.30 | 545.00 | $163.50 |
| 10/04/2023 | PJJ | FN | Assist with DIP hearing prep. | 0.60 | 545.00 | $327.00 |
| 10/04/2023 | PJJ | FN | Attend (virtually) DIP hearing. | 7.30 | 545.00 | $3,978.50 |
| 10/04/2023 | RMP | FN | Preparation for Amyris/Lavvan trial. | 2.20 | 1,895.00 | $4,169.00 |
| 10/04/2023 | RMP | FN | Prepare for trial and attend Lavvan trial. | 9.30 | 1,895.00 | $17,623.50 |
| 10/04/2023 | SWG | FN | Continue preparing for contested evidentiary DIP Hearing. | 5.10 | 895.00 | $4,564.50 |
| 10/04/2023 | SWG | FN | Attend contested evidentiary DIP Hearing | 9.00 | 895.00 | $8,055.00 |
| 10/05/2023 | ECO | FN | Conference call with Steven Golden/PSZJ team re DIP hearing/next steps and ongoing tasks. | 0.70 | 725.00 | $507.50 |
| 10/05/2023 | GIG | FN | Exchange emails with D. Grassgreen, S. Golden re licensing disputes. | 0.10 | 1,325.00 | $132.50 |
| 10/05/2023 | GIG | FN | Call with H.  Kevane re licensing agreement disputes. | 0.50 | 1,325.00 | $662.50 |
| 10/05/2023 | HCK | FN | Memos to / from D. Grassgreen, et al. re DSM motion for adequate protection. | 0.20 | 1,550.00 | $310.00 |
| 10/05/2023 | MBL | FN | Emails with committee and lender counsel re final DIP order. | 0.10 | 1,445.00 | $144.50 |
| 10/05/2023 | MBL | FN | Review committee comments to final DIP order. | 0.10 | 1,445.00 | $144.50 |
| 10/06/2023 | HCK | FN | Confer with M. Litvak re outcome of Lavvan final DIP hearing. | 0.20 | 1,550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    108

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2023 | JEO | FN | Review and finalize notice of continued final DIP hearing | 0.80 | 1,275.00 | $1,020.00 |
| 10/06/2023 | MBL | FN | Confer with H. Kevane re hearing update and financing issues. | 0.20 | 1,445.00 | $289.00 |
| 10/06/2023 | MBL | FN | Emails with team re DSM motions. | 0.10 | 1,445.00 | $144.50 |
| 10/09/2023 | DG | FN | Review updated DIP budget (.1); review emails from Bondholders re: DIP Order (0.1) and call with R. Pachulski re: same (0.2). | 0.40 | 1,550.00 | $620.00 |
| 10/09/2023 | HCK | FN | Confer with J. Rosell re DSM adequate protection motion and discussions with J. Celentino. | 0.20 | 1,550.00 | $310.00 |
| 10/09/2023 | RMP | FN | Review e-mails re DIP order issues. | 0.30 | 1,895.00 | $568.50 |
| 10/10/2023 | HCK | FN | Memos to / from M. Litvak re Lavvan / Foris ruling. | 0.10 | 1,550.00 | $155.00 |
| 10/10/2023 | JEO | FN | Review and finalize Notice of Hearing Regarding Ruling on Motion of the Debtors for Interim and Final Orders (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief | 0.70 | 1,275.00 | $892.50 |
| 10/10/2023 | JEO | FN | Emails to various parties in interest re ruling on DIP Motion | 0.70 | 1,275.00 | $892.50 |
| 10/10/2023 | KKY | FN | Draft (.3), file (.1), and prepare for filing and service (.2) notice of hearing re DIP ruling | 0.60 | 545.00 | $327.00 |
| 10/10/2023 | KKY | FN | Email to claims agent re service of notice of hearing re DIP ruling | 0.10 | 545.00 | $54.50 |
| 10/11/2023 | AJK | FN | Attend hearing (Zoom) re DIP ruling. | 0.30 | 1,675.00 | $502.50 |
| 10/11/2023 | BEL | FN | Attend Zoom hearing regarding decision on DIP motion. | 0.30 | 1,095.00 | $328.50 |
| 10/11/2023 | CRR | FN | Attend hearing re Court's ruling on DIP dispute. | 0.50 | 1,095.00 | $547.50 |
| 10/11/2023 | DG | FN | Attend ruling on DIP Financing. | 0.30 | 1,550.00 | $465.00 |
| 10/11/2023 | GIG | FN | Review transcript of DIP financing hearing. | 0.20 | 1,325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2023 | GIG | FN | Exchange emails with D. Grassgreen re Lavvan DIP objection. | 0.10 | 1,325.00 | $132.50 |
| 10/11/2023 | HCK | FN | Telephone call with J. Rosell re Foris / Lavvan ruling today. | 0.10 | 1,550.00 | $155.00 |
| 10/11/2023 | IMP | FN | Draft e-mail re DIP litigation. | 0.10 | 1,995.00 | $199.50 |
| 10/11/2023 | IMP | FN | Review e-mail from D. Grassgreen re DIP ruling. | 0.10 | 1,995.00 | $199.50 |
| 10/11/2023 | IMP | FN | Review e-mails from R. Pachulski, D. Grassgreen re ruling. | 0.10 | 1,995.00 | $199.50 |
| 10/11/2023 | JE | FN | Review analysis of court ruling on final DIP order and discuss with Ms. Hoehne. | 0.20 | 1,450.00 | $290.00 |
| 10/11/2023 | JEO | FN | Prepare for and attend hearing on ruling on Final DIP Order. | 2.00 | 1,275.00 | $2,550.00 |
| 10/11/2023 | JEO | FN | Work on Notice of Filing (I) Revised Proposed Final Order (I) Authorizing the Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief and related notice | 0.90 | 1,275.00 | $1,147.50 |
| 10/11/2023 | JHR | FN | Attend DIP ruling. | 0.30 | 995.00 | $298.50 |
| 10/11/2023 | JHR | FN | Review Ad Hoc Group objection to proposed form of DIP order. | 0.20 | 995.00 | $199.00 |
| 10/11/2023 | LHP | FN | Attend hearing on Judge's ruling on DIP financing. | 0.30 | 545.00 | $163.50 |
| 10/11/2023 | MBL | FN | Emails with lender counsel and team re revised final DIP order; review same and notice of filing. | 0.30 | 1,445.00 | $433.50 |
| 10/11/2023 | MBL | FN | Attend hearing on court ruling re Lavvan dispute. | 0.30 | 1,445.00 | $433.50 |
| 10/11/2023 | MBL | FN | Review fourth amendment; coordinate with lender counsel and client re same. | 0.20 | 1,445.00 | $289.00 |
| 10/11/2023 | PJJ | FN | Prepare for and file notice of revised DIP order. | 0.40 | 545.00 | $218.00 |
| 10/11/2023 | PJJ | FN | Attend DIP ruling, | 0.50 | 545.00 | $272.50 |
| 10/11/2023 | RMP | FN | Attend DIP ruling. | 0.40 | 1,895.00 | $758.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2023 | RMP | FN | Review and analyze final DIP. | 0.20 | 1,895.00 | $379.00 |
| 10/12/2023 | IMP | FN | Review e-mail from D. Grassgreen. | 0.10 | 1,995.00 | $199.50 |
| 10/12/2023 | IMP | FN | Exchange e-mails with D. Grassgreen. | 0.10 | 1,995.00 | $199.50 |
| 10/12/2023 | JE | FN | Review OCUC comments on final DIP order and related correspondence. | 0.30 | 1,450.00 | $435.00 |
| 10/12/2023 | JEO | FN | Draft and finalize Notice of Amendment No. 4 to the Senior Secured Super Priority Debtor in Possession Loan Agreement | 0.60 | 1,275.00 | $765.00 |
| 10/12/2023 | MBL | FN | Emails with lender counsel, client, and team re fourth amendment. | 0.20 | 1,445.00 | $289.00 |
| 10/12/2023 | MBL | FN | Review committee statement re final DIP order. | 0.20 | 1,445.00 | $289.00 |
| 10/12/2023 | PJJ | FN | Prepare for and file notice of 4th DIP amendment. | 0.30 | 545.00 | $163.50 |
| 10/13/2023 | HCK | FN | Memos to / from M. Goldstein re DSM adequate protection stipulation. | 0.20 | 1,550.00 | $310.00 |
| 10/13/2023 | HCK | FN | Memos to / from J. Rosell and M. Goldstein re DSM adequate protection stipulation. | 0.30 | 1,550.00 | $465.00 |
| 10/13/2023 | JEO | FN | Review and finalize objection to DSM Motion for Adequate Protection and related motion to seal and coordinate filing and service | 2.50 | 1,275.00 | $3,187.50 |
| 10/14/2023 | HCK | FN | Memos to / from M. Goldstein and J. Rosell re DSM adequate protection stipulation and review further markup. | 0.40 | 1,550.00 | $620.00 |
| 10/14/2023 | JHR | FN | Revise DSM adequate protection stipulation. | 0.70 | 995.00 | $696.50 |
| 10/15/2023 | HCK | FN | Memos to / from M. Goldstein re further comments to DSM adequate protection stipulation. | 0.20 | 1,550.00 | $310.00 |
| 10/15/2023 | JHR | FN | Analyze revised DSM adequate protection stipulation. | 0.20 | 995.00 | $199.00 |
| 10/16/2023 | DG | FN | Call with Foris counsel and UCC counsel re: challenge issues. | 0.50 | 1,550.00 | $775.00 |
| 10/16/2023 | DG | FN | Review AHNG objection to DIP Order. | 0.20 | 1,550.00 | $310.00 |
| 10/16/2023 | HCK | FN | Review noteholder DIP objection. | 0.10 | 1,550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    111

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2023 | JEO | FN | Review and finalize Final DIP Order and prepare for entry by Court | 0.80 | 1,275.00 | $1,020.00 |
| 10/16/2023 | JEO | FN | Review and circulate entered Final DIP Order | 0.40 | 1,275.00 | $510.00 |
| 10/16/2023 | JEO | FN | Review and finalize Debtors' Response to the Ad Hoc Noteholder Group's Limited Objection to the Debtors Proposed Form of Final DIP Order | 0.80 | 1,275.00 | $1,020.00 |
| 10/16/2023 | JHR | FN | Attend 10/16 hearing on Jefferies continuance (partial) | 0.80 | 995.00 | $796.00 |
| 10/16/2023 | JHR | FN | Analyze final DIP order | 0.40 | 995.00 | $398.00 |
| 10/16/2023 | JHR | FN | Analyze objections to final DIP order and related reply briefing | 0.60 | 995.00 | $597.00 |
| 10/16/2023 | MBL | FN | Draft fourth advance request; emails with PwC re same. | 0.20 | 1,445.00 | $289.00 |
| 10/16/2023 | PJJ | FN | Download and circulate pleadings regarding DIP. | 0.20 | 545.00 | $109.00 |
| 10/16/2023 | PJJ | FN | Upload proposed DIP order. | 0.30 | 545.00 | $163.50 |
| 10/16/2023 | RMP | FN | Conference call with DIP lenders and Committee re challenge period. | 0.40 | 1,895.00 | $758.00 |
| 10/16/2023 | SWG | FN | Review and edit proposed reply in support of entry of final DIP Order. | 0.80 | 895.00 | $716.00 |
| 10/16/2023 | SWG | FN | Call with Committee and DIP Lender re: challenge deadline. | 0.40 | 895.00 | $358.00 |
| 10/17/2023 | JHR | FN | Revise DSM adequate protection stipulation and related correspondence with client. | 0.50 | 995.00 | $497.50 |
| 10/17/2023 | MBL | FN | Coordinate fourth advance request; emails with PwC and lender counsel re same. | 0.20 | 1,445.00 | $289.00 |
| 10/18/2023 | HCK | FN | Memos to / from J. Rosell re further edits to DSM adequate protection stipulation and review markups and follow-up with M. Goldstein. | 0.30 | 1,550.00 | $465.00 |
| 10/18/2023 | HCK | FN | Further memos to / from J. Rosell re DSM adequate protection stipulation and review markup. | 0.30 | 1,550.00 | $465.00 |
| 10/18/2023 | JEO | FN | Review inquiry from JP Morgan re additional collateral needed for letter of credit. | 0.90 | 1,275.00 | $1,147.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    112

Invoice 135121

October 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2023 | JHR | FN | Correspondence with DSM re: adequate protection stipulation. | 0.20 | 995.00 | $199.00 |
| 10/19/2023 | DG | FN | Review and comment on revised adequate protection stipulation. | 0.50 | 1,550.00 | $775.00 |
| 10/19/2023 | DG | FN | Review and provide comments to DIP Budget. | 0.40 | 1,550.00 | $620.00 |
| 10/19/2023 | HCK | FN | Memos to/from J. Weichselbaum and J. Rosell re DSM adequate protection and review drafts. | 0.20 | 1,550.00 | $310.00 |
| 10/19/2023 | HCK | FN | Follow-up with J. Rosell re further edits to adequate protection stipulation for DSM. | 0.30 | 1,550.00 | $465.00 |
| 10/19/2023 | HCK | FN | Memos to/from J. Rosell, et al. re further revisions to DSM adequate protection stipulation. | 0.10 | 1,550.00 | $155.00 |
| 10/19/2023 | HCK | FN | Further review/analyze Lavvan RCLA and security agreement re encumbered intellectual property. | 0.80 | 1,550.00 | $1,240.00 |
| 10/19/2023 | JHR | FN | Analyze DSM loan documents and related adequate protection stipulation | 0.70 | 995.00 | $696.50 |
| 10/20/2023 | DG | FN | Correspond with J. Celentino re: Adequate Protection Stipulation. | 0.10 | 1,550.00 | $155.00 |
| 10/20/2023 | HCK | FN | Memos to/from M. Goldstein and J. Celentino re DSM adequate protection stipulation. | 0.20 | 1,550.00 | $310.00 |
| 10/20/2023 | JEO | FN | Review materials re letters of credit (1.2) and call with Bill Schonberg re same (.4) | 1.60 | 1,275.00 | $2,040.00 |
| 10/22/2023 | HCK | FN | Memos to/from J. Rosell, J. Celentino and M. Goldstein re edits to DSM adequate protection stipulation. | 0.30 | 1,550.00 | $465.00 |
| 10/22/2023 | JHR | FN | Analyze revised DSM adequate protection stipulation. | 0.20 | 995.00 | $199.00 |
| 10/22/2023 | MBL | FN | Follow-up with client and lender counsel re NC mortgage; review client comment. | 0.10 | 1,445.00 | $144.50 |
| 10/23/2023 | DG | FN | Review Adequate Protection Stipulation revisions from DSM (.3); provide comments thereto by email to DSM counsel (.1); correspondence from DSM counsel (.1); further correspondence re: final changes with DSM counsel and J. Rosell (.1). | 0.60 | 1,550.00 | $930.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    113

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2023 | DG | FN | Correspond with Committee counsel re: Foris claim amounts (.1); correspond with D. Ihn re: same. | 0.20 | 1,550.00 | $310.00 |
| 10/23/2023 | HCK | FN | Memos to / from J. Celentino re DSM adequate protection stipulation and final edits. | 0.20 | 1,550.00 | $310.00 |
| 10/23/2023 | HCK | FN | Memos to / from J. Weichselbaum re final DSM adequate protection stipulation. | 0.20 | 1,550.00 | $310.00 |
| 10/23/2023 | JHR | FN | Review Committee comments to DSM-Firmenich adequate protection stipulation | 0.20 | 995.00 | $199.00 |
| 10/24/2023 | HCK | FN | Various emails to / from DSM and Committee re final edits to adequate protection stipulation. | 0.20 | 1,550.00 | $310.00 |
| 10/24/2023 | JHR | FN | Analyze Committee revisions to DSM adequate assurance stipulation | 0.30 | 995.00 | $298.50 |
| 10/24/2023 | SWG | FN | Respond to email from UCC re: lien investigation question | 0.10 | 895.00 | $89.50 |
| 10/25/2023 | DG | FN | Review and respond to emails from J. Rosell and Latham re: adequate protection stipulation (.1); review same (.2). | 0.30 | 1,550.00 | $465.00 |
| 10/25/2023 | HCK | FN | Follow-up re approval of DSM adequate protection stipulation. | 0.20 | 1,550.00 | $310.00 |
| 10/25/2023 | JEO | FN | Review DSM's Notice of Proposed Stipulation Granting Adequate Protection | 0.60 | 1,275.00 | $765.00 |
| 10/25/2023 | JHR | FN | Analyze DSM-Firmenich notice of adequate assurance stipulation | 0.20 | 995.00 | $199.00 |
| 10/26/2023 | JHR | FN | Analyze variance report | 0.20 | 995.00 | $199.00 |
| | | | | **423.60** | | **$537,860.00** |

## General Creditors' Committee

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/05/2023 | SWG | GC | Review and respond to email from counsel to UCC | 0.20 | 895.00 | $179.00 |
| 10/05/2023 | SWG | GC | Respond to Committee information requests | 0.20 | 895.00 | $179.00 |
| 10/17/2023 | JHR | GC | Attend weekly Debtor / UCC call. | 0.50 | 995.00 | $497.50 |
| 10/17/2023 | RMP | GC | Participate on Committee call. | 0.40 | 1,895.00 | $758.00 |
| 10/17/2023 | SWG | GC | Participate in weekly Committee touch point call. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    114

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2023 | DG | GC | Team call with Creditors' Committee counsel and financial advisors re: miscellaneous case issues. | 0.50 | 1,550.00 | $775.00 |
| 10/24/2023 | SWG | GC | Participate in weekly call with UCC | 0.50 | 895.00 | $447.50 |
| 10/31/2023 | DG | GC | Call with Committee and Debtor professionals re: general case and committee issues. | 0.50 | 1,550.00 | $775.00 |
| 10/31/2023 | JHR | GC | Attend weekly Debtor / Committee professional WIP call | 0.30 | 995.00 | $298.50 |
| 10/31/2023 | MSP | GC | Attend weekly meeting with Committee professionals. | 0.30 | 1,295.00 | $388.50 |
| 10/31/2023 | RMP | GC | Prepare for and participate on Committee conference call. | 0.30 | 1,895.00 | $568.50 |
| 10/31/2023 | SWG | GC | Participate in weekly call with Committee professionals. | 0.30 | 895.00 | $268.50 |
| | | | | **4.40** | | **$5,493.00** |

**Hearings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2023 | CRR | HE | Confer re hearing technology with S. Golden and D. Grassgreen. | 0.40 | 1,095.00 | $438.00 |
| 10/02/2023 | CRR | HE | Confer with J. O'Neill re hearing logistics, exhibit binders. | 0.30 | 1,095.00 | $328.50 |
| 10/02/2023 | IDD | HE | Revise draft Agenda for hearing on 10/4/2023 (.3); arrange for pleadings binders for same (.1); file same with the Court (.2); review pleadings binders for hearing (.3); arrange for delivery of binders to the Court (.1) | 1.00 | 545.00 | $545.00 |
| 10/03/2023 | CRR | HE | Prepare for and attend Zoom hearing re motion to quash. | 1.00 | 1,095.00 | $1,095.00 |
| 10/05/2023 | JEO | HE | Email with court re hearing date changes | 0.30 | 1,275.00 | $382.50 |
| 10/10/2023 | PJJ | HE | Register parties for October 11 DIP ruling and October 18 hearing. | 0.80 | 545.00 | $436.00 |
| 10/16/2023 | JEO | HE | Participate in hearing on Debtors' Motion to Continue Jefferies hearing | 0.60 | 1,275.00 | $765.00 |
| | | | | **4.40** | | **$3,990.00** |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    115

Invoice 135121

October 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Insurance Coverage** | | | | | | |
| 10/04/2023 | JEO | IC | Message from former CLO re D&O Policy Claim | 0.30 | 1,275.00 | $382.50 |
| 10/08/2023 | IAWN | IC | Exchange emails with D. Grassgreen re investigation and insurance | 0.80 | 1,395.00 | $1,116.00 |
| 10/08/2023 | IAWN | IC | Review file re coverage analysis | 1.00 | 1,395.00 | $1,395.00 |
| 10/11/2023 | IAWN | IC | Review James O'Neill email re director inquiry re insurance | 0.10 | 1,395.00 | $139.50 |
| 10/11/2023 | IAWN | IC | Review file and send policies to client | 0.20 | 1,395.00 | $279.00 |
| 10/11/2023 | IAWN | IC | Review policies re investigation determination and exclusions | 2.80 | 1,395.00 | $3,906.00 |
| 10/11/2023 | IAWN | IC | Exchange emails with client re conclusions | 0.30 | 1,395.00 | $418.50 |
| 10/19/2023 | IAWN | IC | Review James O'Neill and director emails re insurance. | 0.10 | 1,395.00 | $139.50 |
| 10/25/2023 | IAWN | IC | Exchange emails with D. Grassgreen, R. Pachulski, J. O'neill re disclosure issue | 0.30 | 1,395.00 | $418.50 |
| 10/27/2023 | IAWN | IC | Review D. Grassgreen declaration re disclosure | 0.10 | 1,395.00 | $139.50 |
| 10/27/2023 | IAWN | IC | Exchange emails with D. Grassgreen and J. O'neil re declaration re disclosure | 0.10 | 1,395.00 | $139.50 |
| 10/28/2023 | IAWN | IC | Review A. Kornfeld comment re declaration. | 0.10 | 1,395.00 | $139.50 |
| 10/30/2023 | IAWN | IC | Exchange emails with D. Grassgreen and A. Kornfeld | 0.10 | 1,395.00 | $139.50 |
| 10/30/2023 | IAWN | IC | Exchange emails with Gillian Brown and client re relevance of prior policies. | 0.30 | 1,395.00 | $418.50 |
| | | | | **6.60** | | **$9,171.00** |
| **Litigation (Non-Bankruptcy)** | | | | | | |
| 10/03/2023 | PJJ | LN | Review/revise removal extension motion. | 0.40 | 545.00 | $218.00 |
| 10/05/2023 | LHP | LN | Draft COC on motion to extend deadline to remove certain actions and email communications regarding same. | 0.80 | 545.00 | $436.00 |
| 10/17/2023 | JEO | LN | Review and finalize removal extension motion | 0.80 | 1,275.00 | $1,020.00 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2023 | LHP | LN | Work on notice/motion re removal extension, enter motion into court record, and coordinate service. | 1.80 | 545.00 | $981.00 |
| 10/17/2023 | PJJ | LN | Review removal extension motion. | 0.20 | 545.00 | $109.00 |
| 10/31/2023 | LHP | LN | Draft COC on motion to extend deadline to remove certain actions and email communications regarding same. | 0.80 | 545.00 | $436.00 |
| | | | | 4.80 | | $3,200.00 |

**Meetings of and Communications with Creditors**

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2023 | JEO | MC | Emails with client and PWC to prepare for 341 meeting | 0.80 | 1,275.00 | $1,020.00 |
| 10/05/2023 | ECO | MC | Conference call with James O'Neill/client/PwC re preparation for continued 341 meeting. | 1.10 | 725.00 | $797.50 |
| 10/05/2023 | JEO | MC | Attend prepare call with clients and PWC to prepare for 341 meeting | 1.00 | 1,275.00 | $1,275.00 |
| 10/05/2023 | JEO | MC | Review schedules and prepare for 341 meeting | 1.00 | 1,275.00 | $1,275.00 |
| 10/06/2023 | ECO | MC | Attend 341 meeting. | 1.00 | 725.00 | $725.00 |
| 10/06/2023 | JEO | MC | Prepare for (1.)  and attend (1.) 341 meeting | 2.00 | 1,275.00 | $2,550.00 |
| 10/06/2023 | JEO | MC | Email with committee counsel re meeting of creditors | 0.00 | 1,275.00 | N/C |
| 10/06/2023 | JEO | MC | Call with Han Kieftenbeld to prepare for 341 meeting of creditors | 0.20 | 1,275.00 | $255.00 |
| | | | | 7.10 | | $7,897.50 |

**Non-Working Travel**

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2023 | AJK | NT | Non-working travel (billed at 1/2 rate) | 1.00 | 837.50 | $837.50 |
| 10/01/2023 | BEL | NT | Travel to Wilmington (billed at 1/2 rate) | 2.10 | 547.50 | $1,149.75 |
| 10/01/2023 | DG | NT | Nonworking travel for Financing Hearing (billed at 1/2 rate) | 2.50 | 775.00 | $1,937.50 |
| 10/02/2023 | RMP | NT | Travel to Delaware for trial (billed at 1/2 rate) | 5.40 | 947.50 | $5,116.50 |
| 10/05/2023 | AJK | NT | Return travel (billed at 1/2 rate) | 9.70 | 837.50 | $8,123.75 |
| 10/05/2023 | DG | NT | Return Travel from DIP Financing Hearing (billed at 1/2 rate) | 8.50 | 775.00 | $6,587.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    117

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2023 | RMP | NT | Return to Los Angeles from Lavvan trial (billed at 1/2 rate) | 6.30 | 947.50 | $5,969.25 |
| | | | | 35.50 | | $29,721.75 |

**Operations**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2023 | SWG | OP | Receive and respond to email re: operational matter | 0.20 | 895.00 | $179.00 |
| 10/06/2023 | JHR | OP | Correspondence with client re: open DSM and Givaudan items | 0.30 | 995.00 | $298.50 |
| 10/09/2023 | JHR | OP | Correspondence with client re: status update with commercial parties | 0.50 | 995.00 | $497.50 |
| 10/09/2023 | PJJ | OP | Revise and prepare CV agreement for docusign. | 0.20 | 545.00 | $109.00 |
| 10/09/2023 | RMP | OP | Telephone conference with DC re certain HR issues. | 0.60 | 1,895.00 | $1,137.00 |
| 10/10/2023 | DG | OP | Call with Doris Choi re: Brazil operations (0.3); call with M. Goldstein re: same (0.4). | 0.70 | 1,550.00 | $1,085.00 |
| 10/10/2023 | PJJ | OP | Prepare Elevation CV agreement for docusign. | 0.20 | 545.00 | $109.00 |
| 10/10/2023 | SWG | OP | Participate in call with client re: critical vendors. | 0.50 | 895.00 | $447.50 |
| 10/12/2023 | SWG | OP | Call with client re: critical vendor | 0.40 | 895.00 | $358.00 |
| 10/13/2023 | SWG | OP | Draft template letter re: customer accounts receivable. | 0.20 | 895.00 | $179.00 |
| 10/18/2023 | RMP | OP | Conference call with SF, PD, LB and PSZJ team re operational issues. | 0.60 | 1,895.00 | $1,137.00 |
| 10/18/2023 | SWG | OP | Draft and send email to client re: timeline of negotiations with third party logistics vendor | 0.20 | 895.00 | $179.00 |
| 10/18/2023 | SWG | OP | Call with P. Gund re: operational matters | 0.10 | 895.00 | $89.50 |
| 10/18/2023 | SWG | OP | Call with client, PSZJ team, S. Fleming, and L. Beers re: operational matters | 0.60 | 895.00 | $537.00 |
| 10/18/2023 | SWG | OP | Participate in call with client re: critical vendor. | 0.40 | 895.00 | $358.00 |
| 10/20/2023 | ECO | OP | Prepare e-mail to Steven Golden re letters to customers/contract counterparties. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2023 | SWG | OP | Call with counsel to creditor re: critical vendor status | 0.20 | 895.00 | $179.00 |
| 10/27/2023 | DG | OP | Correspond with D. Choi re: operational issues. | 0.10 | 1,550.00 | $155.00 |
| 10/31/2023 | SWG | OP | Participate in call with company re: potential critical vendor agreement. | 0.40 | 895.00 | $358.00 |
| 10/31/2023 | SWG | OP | Draft and send email to client following up on critical vendor call. | 0.20 | 895.00 | $179.00 |
| | | | | **6.70** | | **$7,643.50** |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/22/2023 | DG | PD | Review further revised plan term sheet. | 0.70 | 1,550.00 | $1,085.00 |
| 10/01/2023 | DG | PD | Extended Conference Call and Meeting re: Plan Structure. | 4.80 | 1,550.00 | $7,440.00 |
| 10/01/2023 | DG | PD | Review updated projections. | 1.00 | 1,550.00 | $1,550.00 |
| 10/01/2023 | JE | PD | Review Foris revisions to plan and disclosure statement. | 1.80 | 1,450.00 | $2,610.00 |
| 10/01/2023 | JE | PD | Correspondence with PSZJ plan team regarding issues with plan. | 0.30 | 1,450.00 | $435.00 |
| 10/01/2023 | JE | PD | Work on release provision insert to Solicitation Package. | 1.00 | 1,450.00 | $1,450.00 |
| 10/01/2023 | JE | PD | Call with PSZJ, and then lender and business teams on plan issues. | 1.70 | 1,450.00 | $2,465.00 |
| 10/01/2023 | JE | PD | Call with PSZJ plan team, various professionals and debtor regarding plan issues and strategy. | 0.80 | 1,450.00 | $1,160.00 |
| 10/01/2023 | JHR | PD | Conference call with Foris re: plan issues and follow-up with debtors | 3.20 | 995.00 | $3,184.00 |
| 10/01/2023 | JHR | PD | Follow-up call with D. Grassgreen re: plan | 0.30 | 995.00 | $298.50 |
| 10/01/2023 | JJK | PD | Emails D. Grassgreen re plan/UCC; attend Company/UCC cll (0.3); review PSZJ team emails; review PSA and term sheet (0.6). | 1.80 | 1,175.00 | $2,115.00 |
| 10/01/2023 | MSP | PD | Telephone conference with debtors' professionals regarding Plan. | 1.30 | 1,295.00 | $1,683.50 |
| 10/01/2023 | MSP | PD | Meeting with D. Grassgreen, S. Golden, M. Goldstein, et al. regarding Plan status. | 0.60 | 1,295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page: 119

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2023 | MSP | PD | All hands call regarding plan/sale status. | 0.60 | 1,295.00 | $777.00 |
| 10/01/2023 | MSP | PD | Work on Disclosure Statement and attention to Plan issues; email exchange with R. Pachulski, D. Grassgreen, S. Golden, J. Elkin, J. Kim, M. Goldstein, A. Nicas, D. Hoehne, P. Gund, F. Merola, et al. re: same (.80). | 6.20 | 1,295.00 | $8,029.00 |
| 10/01/2023 | RMP | PD | Participate on debtor/Foris conference call re plan and review documents. | 1.80 | 1,895.00 | $3,411.00 |
| 10/01/2023 | RMP | PD | Participate on internal conference call re plan issues. | 1.00 | 1,895.00 | $1,895.00 |
| 10/01/2023 | RMP | PD | Participate on Foris-related call. | 0.50 | 1,895.00 | $947.50 |
| 10/01/2023 | RMP | PD | Participate on bondholder conference call re plan. | 0.60 | 1,895.00 | $1,137.00 |
| 10/01/2023 | RMP | PD | Review and analyze plan revisions. | 1.10 | 1,895.00 | $2,084.50 |
| 10/01/2023 | SWG | PD | Attention to Plan, Disclosure Statement, and Solicitation Procedures Motion, including review and edit thereof. | 1.30 | 895.00 | $1,163.50 |
| 10/01/2023 | SWG | PD | Participate in call with Debtors and DIP Lenders re: plan terms | 2.30 | 895.00 | $2,058.50 |
| 10/01/2023 | SWG | PD | Participate in call with Debtors professionals re: plan | 0.80 | 895.00 | $716.00 |
| 10/02/2023 | DG | PD | Call with J. Storz re: Plan Term Sheet (0.3); correspond with D. Hoehne re: same (0.3) confer with Internal PSZJ team re: same (0.5). | 1.10 | 1,550.00 | $1,705.00 |
| 10/02/2023 | JE | PD | Review comments of Stretto to master ballot and revise same. | 0.40 | 1,450.00 | $580.00 |
| 10/02/2023 | MSP | PD | Attention to Plan and Disclosure Statement issues; email exchange with S. Golden, J. Song, A. O'Neill, et al. regarding same (.20). | 3.80 | 1,295.00 | $4,921.00 |
| 10/04/2023 | MSP | PD | Work on Disclosure Statement and Plan issues. | 2.80 | 1,295.00 | $3,626.00 |
| 10/04/2023 | RMP | PD | Meet with PSZJ and Goodwin team re next steps on plan. | 1.60 | 1,895.00 | $3,032.00 |
| 10/05/2023 | DG | PD | Correspond with Goodwin team re: Plan status (0.1); correspond with J. Elkin re: solicitation procedures (0.1); correspond with J. Kim re: plan comments (0.1). | 0.30 | 1,550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    120

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2023 | DG | PD | Correspond with R. Pachulski and J. Rosell re: plan projections. | 0.10 | 1,550.00 | $155.00 |
| 10/05/2023 | DG | PD | Initial review of revised plan documents from Goodwin team (0.7); email with D. Choi, S. Fleming and R. Pachulski re: same (0.1). | 0.80 | 1,550.00 | $1,240.00 |
| 10/05/2023 | HCK | PD | Memos to / from D. Grassgreen, et al. re plan projections. | 0.20 | 1,550.00 | $310.00 |
| 10/05/2023 | JE | PD | Correspondence with Mr. Golden regarding plan/Disclosure Statement schedule for solicitation materials. | 0.20 | 1,450.00 | $290.00 |
| 10/05/2023 | JE | PD | Review and revise schedule for solicitation. | 0.20 | 1,450.00 | $290.00 |
| 10/05/2023 | JE | PD | Correspondence with Stretto regarding schedule for solicitation. | 0.20 | 1,450.00 | $290.00 |
| 10/05/2023 | JE | PD | Review correspondence from Mr. Goldstein and Mr. Skorostensky regarding plan and Disclosure Statement comments and solicitation material comments. | 0.20 | 1,450.00 | $290.00 |
| 10/05/2023 | JE | PD | Review plan and Disclosure Statement comments, restructuring agreement comments and plan term sheet revisions. | 2.40 | 1,450.00 | $3,480.00 |
| 10/05/2023 | JJK | PD | Emails D. Grassgreen on plan matters (0.2); PSZJ team call on case issues (0.6); review plan issues (0.7). | 1.50 | 1,175.00 | $1,762.50 |
| 10/05/2023 | JJK | PD | Review/tend to plan matters; work on Plan. | 2.80 | 1,175.00 | $3,290.00 |
| 10/05/2023 | MSP | PD | Work on Disclosure Statement and review and incorporate new comments/mark-up received from lender; email exchange with S. Golden, D. Grassgreen, J. Elkin, A. Skorostensky, J. Kim, M. Goldstein, W. Skinner, et al. regarding same (.80). | 5.90 | 1,295.00 | $7,640.50 |
| 10/05/2023 | RMP | PD | Review and respond to e-mails re plan and related issues. | 1.30 | 1,895.00 | $2,463.50 |
| 10/05/2023 | RMP | PD | Telephone conferences with D. Grassgreen and then F. Reiss re plan issues. | 0.60 | 1,895.00 | $1,137.00 |
| 10/06/2023 | JE | PD | Revise solicitation materials to conform to new dates. | 1.00 | 1,450.00 | $1,450.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    121

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2023 | JE | PD | Correspondence with Mr. Golden and Mr. O'Neill regarding certain blanks in need of dates and data. | 0.20 | 1,450.00 | $290.00 |
| 10/06/2023 | JJK | PD | Emails S. Golden, M. Pagay re plan, Disclosure Statement matters; review/revise plan. | 1.80 | 1,175.00 | $2,115.00 |
| 10/06/2023 | MSP | PD | Work on Disclosure Statement and incorporate new comments/mark-up received from lender (6.4); email exchange with S. Golden, J. Kim, D. Hoehne, et al. regarding same (.20). | 6.60 | 1,295.00 | $8,547.00 |
| 10/06/2023 | RMP | PD | Conference with M. Tuchin re investigation issues and status. | 0.90 | 1,895.00 | $1,705.50 |
| 10/06/2023 | RMP | PD | Telephone conferences with MG and D. Grassgreen re Emeryville lease issues. | 0.60 | 1,895.00 | $1,137.00 |
| 10/07/2023 | DG | PD | Call with D. Choi, P. Gund, H. Kieftenbeld and R. Pachulski re: plan alignment. | 1.00 | 1,550.00 | $1,550.00 |
| 10/07/2023 | DG | PD | Extended call with M. Goldstein, J Doerr, A. Nicas, R. Pachulski, R. Panchadsaram, M. Quinn, H. Kieftenbeld, PWC and CR3 re: issues regarding business plan, tower lease and related matters. | 2.10 | 1,550.00 | $3,255.00 |
| 10/07/2023 | JE | PD | Revise and distribute red lined solicitation materials to PSZJ teak with certain questions as to blanks. | 0.80 | 1,450.00 | $1,160.00 |
| 10/07/2023 | JE | PD | Various correspondence with Mr. Golden and Goodwin team regarding revised dates, solicitation comments and related matters. | 0.50 | 1,450.00 | $725.00 |
| 10/07/2023 | JE | PD | Review comments on solicitation materials from Goodwin and annotate with questions to PSZJ team to get on agenda for plan call. | 1.20 | 1,450.00 | $1,740.00 |
| 10/07/2023 | JEO | PD | Email with J. Elkin  regarding Disclosure Statement hearing | 0.20 | 1,275.00 | $255.00 |
| 10/07/2023 | JJK | PD | Emails D. Grassgreen, Goodwin on plan/case matters. | 0.50 | 1,175.00 | $587.50 |
| 10/07/2023 | MSP | PD | Work on Disclosure Statement and analysis of open items; email exchange with D. Grassgreen, J. Kim, J. Elkin, D. Hoehne, A. Nicas, S. Rosenfeld, et al. regarding same (.90). | 7.70 | 1,295.00 | $9,971.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    122

Invoice 135121

October 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2023 | RMP | PD | Conference call with D. Choi, H. Kevane, Phil G. re plan issues. | 1.00 | 1,895.00 | $1,895.00 |
| 10/07/2023 | RMP | PD | Conference call with Foris team, client, PWC, CR3, D. Grassgreen and I. Kharasch re plan and business issues. | 2.10 | 1,895.00 | $3,979.50 |
| 10/08/2023 | DG | PD | Review plan markup in preparation for call (1.1); lengthy conference call with Foris team and PSZJ plan team re: plan comments and solicitation procedures. | 2.10 | 1,550.00 | $3,255.00 |
| 10/08/2023 | DG | PD | Review and edit revised plan, plan term sheet and accompanying presentation (1.1) emails to D. Hoehne re: same (0.1). | 1.20 | 1,550.00 | $1,860.00 |
| 10/08/2023 | HCK | PD | Review various memos from D. Grassgreen re plan status and development. | 0.20 | 1,550.00 | $310.00 |
| 10/08/2023 | JE | PD | Various correspondence with Mr. Golden and Goodwin team regarding plan issues. | 0.50 | 1,450.00 | $725.00 |
| 10/08/2023 | JE | PD | Participate in call with PSZJ and Goodwin plan teams to review plan and solicitation issues. | 1.30 | 1,450.00 | $1,885.00 |
| 10/08/2023 | JE | PD | Correspondence with Ms. Grassgreen and Mr. Golden regarding issues for solicitation procedures relating to releases. | 0.40 | 1,450.00 | $580.00 |
| 10/08/2023 | JE | PD | Correspondence with Mr. Golden regarding revised milestones. | 0.20 | 1,450.00 | $290.00 |
| 10/08/2023 | JHR | PD | Conference call with Foris re: plan terms | 2.00 | 995.00 | $1,990.00 |
| 10/08/2023 | JJK | PD | Emails D. Grassgreen, et al and review/revise Plan/DS and review objections/issues. | 4.40 | 1,175.00 | $5,170.00 |
| 10/08/2023 | JJK | PD | Emails D. Grassgreen,. S. Golden, et al re revised plan/DS and docs and review. | 0.50 | 1,175.00 | $587.50 |
| 10/08/2023 | MSP | PD | Work on Disclosure Statement; email exchange with D. Grassgreen, S. Fleming, J. Kim, S. Golden, D. Ihn, D. Hoehne, M. Goldstein, et al. regarding information needed for same (.50). | 5.80 | 1,295.00 | $7,511.00 |
| 10/08/2023 | RMP | PD | Conference call with debtor and Foris professionals and clients re plan issues. | 1.30 | 1,895.00 | $2,463.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:   123

Invoice 135121

October 31, 2023

| Date | Initials | Task | Description | Hours | Rate | Amount |
|------|----------|------|-------------|-------|------|--------|
| 10/08/2023 | RMP | PD | Conference call with Foris professionals and PSZJ plan team re plan comments and solicitation. | 1.00 | 1,895.00 | $1,895.00 |
| 10/08/2023 | SWG | PD | Participate in call with PSZJ and Goodwin plan teams re: plan and disclosure statement. | 1.90 | 895.00 | $1,700.50 |
| 10/09/2023 | DG | PD | Work on Plan and Disclosure Statement. | 3.30 | 1,550.00 | $5,115.00 |
| 10/09/2023 | JE | PD | Review various correspondence regarding plan revisions with Goodwin and PSZJ teams. | 0.50 | 1,450.00 | $725.00 |
| 10/09/2023 | JE | PD | Review and revise solicitation procedures. | 6.60 | 1,450.00 | $9,570.00 |
| 10/09/2023 | JE | PD | Correspondence with Stretto with procedure for non-voting classes to submit opt outs of releases. | 0.20 | 1,450.00 | $290.00 |
| 10/09/2023 | JHR | PD | Analyze revised plan pages. | 0.30 | 995.00 | $298.50 |
| 10/09/2023 | JHR | PD | Analyze revised plan documents | 1.90 | 995.00 | $1,890.50 |
| 10/09/2023 | JJK | PD | Revise plan and review term sheet (2.0); further revisions and issues re plan (2.0); emails Goodwin re plan (0.1) | 4.10 | 1,175.00 | $4,817.50 |
| 10/09/2023 | MSP | PD | Work on Disclosure Statement and Plan issues; email exchange with S. Fleming, M. Goldstein, P. Gund, D. Grassgreen, D. Hoehne, R. Pachulski, J. Elkin, J. Kim, F. Reiss, W. Skinner, et al. regarding information needed for same (.80) | 7.50 | 1,295.00 | $9,712.50 |
| 10/09/2023 | RMP | PD | Review and respond to e-mails re plan issues and conference with I. Kharasch re same. | 1.20 | 1,895.00 | $2,274.00 |
| 10/09/2023 | RMP | PD | Review non-GAAP financial projections and e-mails re same. | 0.30 | 1,895.00 | $568.50 |
| 10/09/2023 | RMP | PD | Review and analyze Term Sheet, Plan Support Term, Convertible Noteholder Potential Settlement Framework. | 1.40 | 1,895.00 | $2,653.00 |
| 10/09/2023 | RMP | PD | Review and analyze present plan draft. | 1.60 | 1,895.00 | $3,032.00 |
| 10/09/2023 | RMP | PD | Review Givaudan e-mail. | 0.10 | 1,895.00 | $189.50 |
| 10/09/2023 | RMP | PD | Telephone conference with D. Grassgreen re plan and related status. | 0.70 | 1,895.00 | $1,326.50 |
| 10/09/2023 | SWG | PD | Draft and send emails to UCC and AHG re: plan term sheet and related documents. | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    124

Invoice 135121

October 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2023 | DG | PD | Review and analyze Disclosure Statement (2.4); review updated solicitation motion and materials (1.3); review revisions to plan (0.5); call with Goldstein re: same (0.3); precall in advance of committee advisor call (0.5); call with Committee advisors, Foris advisors and related parties re: plan (0.8); call with Phil Gund re: plan (0.5); call with Mike Katzenstein re: plan (0.4). | 6.70 | 1,550.00 | $10,385.00 |
| 10/10/2023 | DG | PD | Emails with D. Hoehne re: further plan changes. | 0.10 | 1,550.00 | $155.00 |
| 10/10/2023 | JE | PD | Review and revise solicitation motion and procedures to create release opt out procedures. | 3.80 | 1,450.00 | $5,510.00 |
| 10/10/2023 | JE | PD | Correspondence with Mr. Golden and Ms. Grassgreen regarding procedures and certain dates. | 0.20 | 1,450.00 | $290.00 |
| 10/10/2023 | JE | PD | Correspondence with Mr. O'Neill and Ms. Jefferies regarding confirmation hearing notice information on remote attendance and revise notice accordingly. | 0.30 | 1,450.00 | $435.00 |
| 10/10/2023 | JE | PD | Correspondence with Mr. Skorostensky regarding revisions to Solicitation Motion and related documents. | 0.20 | 1,450.00 | $290.00 |
| 10/10/2023 | JE | PD | Correspondence with Ms. Grassgreen and Mr. Pagay regarding Disclosure Statement provisions summarizing solicitation procedures. | 0.20 | 1,450.00 | $290.00 |
| 10/10/2023 | JE | PD | Review and revise Disclosure Statement provisions summarizing solicitation procedures. | 0.80 | 1,450.00 | $1,160.00 |
| 10/10/2023 | JE | PD | Review correspondence from Goodwin team regarding intercompany claims issues. | 0.30 | 1,450.00 | $435.00 |
| 10/10/2023 | JHR | PD | Review status of disclosure statement. | 0.30 | 995.00 | $298.50 |
| 10/10/2023 | JHR | PD | Analyze revised disclosure statement. | 1.10 | 995.00 | $1,094.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2023 | JJK | PD | Emails D. Grassgreen, Goodwin re plan, documents, UCC issues, related matters (0.7); review/revise plan (2.1); emails S. Golden on plan (0.1); emails D. Grassgreen, Goodwin and revise plan and review revised plan related docs (2.7). | 5.60 | 1,175.00 | $6,580.00 |
| 10/10/2023 | LAF | PD | Legal research re: Plan analysis. | 0.80 | 595.00 | $476.00 |
| 10/10/2023 | MSP | PD | Work on disclosure statement; email exchange with D. Grassgreen, S. Golden, J. Kim, S. Fleming, J. Elkin, D. Hoehne, D. Choi, F. Reiss, W. Skinner, S. Rosenfeld, et al. regarding same (.90). | 14.20 | 1,295.00 | $18,389.00 |
| 10/10/2023 | RMP | PD | Participate on pre-call for UCC plan issues. | 0.50 | 1,895.00 | $947.50 |
| 10/10/2023 | RMP | PD | Participate on UCC Plan call. | 0.60 | 1,895.00 | $1,137.00 |
| 10/10/2023 | RMP | PD | Review revised plan package. | 0.90 | 1,895.00 | $1,705.50 |
| 10/10/2023 | SWG | PD | Participate in pre-call to UCC plan discussion. | 0.50 | 895.00 | $447.50 |
| 10/10/2023 | SWG | PD | Participate in Plan call with UCC. | 0.60 | 895.00 | $537.00 |
| 10/11/2023 | DG | PD | Review revised plan, disclosure statement and solicitation procedures and provide comments. | 2.30 | 1,550.00 | $3,565.00 |
| 10/11/2023 | JE | PD | Two telephone conferences with Ms. Hoehne regarding solicitation materials. | 0.40 | 1,450.00 | $580.00 |
| 10/11/2023 | JE | PD | Review and revise solicitation materials consistent with comments received on rolling basis from Stretto, Goodwin team and PSZJ plan team. | 5.80 | 1,450.00 | $8,410.00 |
| 10/11/2023 | JE | PD | Review various correspondence between Goodwin team and PSZJ plan team on open plan and disclosure statement issues. | 0.50 | 1,450.00 | $725.00 |
| 10/11/2023 | JE | PD | Review revised drafts of plan and disclosure statement and make comments for conforming to solicitation materials. | 1.60 | 1,450.00 | $2,320.00 |
| 10/11/2023 | JHR | PD | Analyze revisions to plan. | 0.20 | 995.00 | $199.00 |
| 10/11/2023 | JHR | PD | Analyze revisions to disclosure statement. | 0.30 | 995.00 | $298.50 |
| 10/11/2023 | JHR | PD | Analyze revisions to solicitation procedures motion. | 0.40 | 995.00 | $398.00 |
| 10/11/2023 | JJK | PD | PSZJ/Goodwin emails re plan and Disclosure Statement; review plan. | 2.00 | 1,175.00 | $2,350.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    126

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2023 | JJK | PD | Review plan edits and issues. | 1.10 | 1,175.00 | $1,292.50 |
| 10/11/2023 | LAF | PD | Proof & edit plan. | 1.10 | 595.00 | $654.50 |
| 10/11/2023 | LAF | PD | Legal research re: plan. | 0.50 | 595.00 | $297.50 |
| 10/11/2023 | MSP | PD | Work on Disclosure Statement; email exchange with J. Kim, D. Grassgreen, S. Fleming, W. Skinner,  S. Rosenfeld, D. Hoehne, J. Elkin, et al. regarding same (.60). | 13.80 | 1,295.00 | $17,871.00 |
| 10/11/2023 | RMP | PD | Review revised plan. | 0.60 | 1,895.00 | $1,137.00 |
| 10/11/2023 | RMP | PD | Review and comment on solicitation materials. | 0.70 | 1,895.00 | $1,326.50 |
| 10/11/2023 | RMP | PD | Review Disclosure Statement projections exhibit. | 0.10 | 1,895.00 | $189.50 |
| 10/12/2023 | DG | PD | Call with Goodwin Team and PSZJ Plan team to page turn plan and disclosure statement and review changes. | 1.00 | 1,550.00 | $1,550.00 |
| 10/12/2023 | DG | PD | Call with Ad Hoc Lender Group and their professionals, Foris professionals and R. Pachulski re: plan comments. | 0.70 | 1,550.00 | $1,085.00 |
| 10/12/2023 | DG | PD | Review, revise and finalize Plan, Disclosure Statement and Solicitation Procedures Motion, Plan Term Sheet and Plan Support Agreement. | 4.00 | 1,550.00 | $6,200.00 |
| 10/12/2023 | DG | PD | Review and edit inserts from D. Ihn and S. Fleming re: disclosure statement. | 0.50 | 1,550.00 | $775.00 |
| 10/12/2023 | DG | PD | Review revised tax analysis (0.3) and emails to W. Skinner re: same (0.1). | 0.40 | 1,550.00 | $620.00 |
| 10/12/2023 | DG | PD | Correspond with O. Wright re: inserts to Disclosure Statement. | 0.40 | 1,550.00 | $620.00 |
| 10/12/2023 | DG | PD | Correspond with J. O'Neill re: Plan and Disclosure Statement filing and attachments. | 0.30 | 1,550.00 | $465.00 |
| 10/12/2023 | JE | PD | Participate in plan review call with Goodwin team and PSZJ plan team. | 1.10 | 1,450.00 | $1,595.00 |
| 10/12/2023 | JE | PD | Review various correspondence between Goodwin team and PSZJ plan team on open plan and disclosure statement issues. | 0.50 | 1,450.00 | $725.00 |
| 10/12/2023 | JE | PD | Review revised drafts of plan and disclosure statement and make comments for conforming to solicitation materials. | 0.80 | 1,450.00 | $1,160.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    127

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2023 | JE | PD | Review and revise solicitation materials. | 2.10 | 1,450.00 | $3,045.00 |
| 10/12/2023 | JE | PD | Correspondence with Ms. Hoehne regarding finalization of solicitation materials and conforming changes to plan and disclosure statement. | 0.30 | 1,450.00 | $435.00 |
| 10/12/2023 | JE | PD | Correspondence with Stretto and Mr. O'Neill regarding publication date and format and Brazil issue. | 0.20 | 1,450.00 | $290.00 |
| 10/12/2023 | JE | PD | Correspondence with Ms. Rosenfeld regarding additional changes to solicitation materials. | 0.20 | 1,450.00 | $290.00 |
| 10/12/2023 | JE | PD | Prepare additional revisions to solicitation materials and distribute. | 0.80 | 1,450.00 | $1,160.00 |
| 10/12/2023 | JE | PD | Prepare revisions to disclosure statement to conform with additional changes to solicitation materials. | 0.80 | 1,450.00 | $1,160.00 |
| 10/12/2023 | JE | PD | Correspondence with Mr. Pagay regarding conforming changes and correspondence with Mr. Kim regarding need to conform in plan. | 0.30 | 1,450.00 | $435.00 |
| 10/12/2023 | JE | PD | Review various correspondence and change pages to plan and disclosure statement. | 1.00 | 1,450.00 | $1,450.00 |
| 10/12/2023 | JEO | PD | Email with Doris Choi re plan support agreement | 0.20 | 1,275.00 | $255.00 |
| 10/12/2023 | JEO | PD | Finalize plan and disclosure statement and solicitation motion and coordinate filing and service | 5.50 | 1,275.00 | $7,012.50 |
| 10/12/2023 | JEO | PD | Email with Stretto re publication notices required for Disclosure Statement Hearing | 0.60 | 1,275.00 | $765.00 |
| 10/12/2023 | JHR | PD | Conference call with Foris re: plan documents (partial). | 0.50 | 995.00 | $497.50 |
| 10/12/2023 | JJK | PD | PSZJ/Goodwin call on plan (1.0); revise plan (2.0); team emails on same (0.5); review Disclosure Statement (1.0). | 4.50 | 1,175.00 | $5,287.50 |
| 10/12/2023 | MSP | PD | Telephone call with J. O'Neill regarding finalizing disclosure statement | 0.10 | 1,295.00 | $129.50 |
| 10/12/2023 | MSP | PD | Meeting with R. Pachulski, D. Grassgreen, P. Gund, S. Fleming et al. regarding Plan and disclosure statement update. | 0.80 | 1,295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2023 | MSP | PD | Meeting with D. Grassgreen, A. Skorostensky, M. Goldstein, R. Pachulski, et al. regarding finalizing Plan and disclosure statement. | 1.00 | 1,295.00 | $1,295.00 |
| 10/12/2023 | MSP | PD | Work on disclosure statement; email exchange with S. Fleming, A. Skorostensky, S. Golden, D. Grassgreen, J. Elkin, O. Wright, J. Kim, D. Ihn, D. Hoehne, J. O'Neill, M. Goldstein, W. Skinner, S. Rosenfeld, P. Gund, et al. regarding same (.90) . | 11.90 | 1,295.00 | $15,410.50 |
| 10/12/2023 | PJJ | PD | Prepare notice of hearing on disclosure statement. | 0.30 | 545.00 | $163.50 |
| 10/12/2023 | RMP | PD | Conference call with Ad Hoc professionals, Foris professionals and I. Pachulski re Plan issues. | 0.70 | 1,895.00 | $1,326.50 |
| 10/12/2023 | RMP | PD | Review revised plan. | 0.20 | 1,895.00 | $379.00 |
| 10/12/2023 | SWG | PD | Participate in call (partial) re: plan and Disclosure Statement filing | 0.80 | 895.00 | $716.00 |
| 10/12/2023 | SWG | PD | Participate in call with Ad Hoc Noteholder Group re: plan and disclosure statement | 0.40 | 895.00 | $358.00 |
| 10/12/2023 | SWG | PD | Participate in call with Debtors' professional team re: plan/DS. | 0.40 | 895.00 | $358.00 |
| 10/13/2023 | JE | PD | Correspondence with Stretto regarding service of Solicitation Motion notices. | 0.20 | 1,450.00 | $290.00 |
| 10/13/2023 | JEO | PD | Review and revise notice of disclosure statement hearing | 0.80 | 1,275.00 | $1,020.00 |
| 10/13/2023 | PJJ | PD | Draft notice of hearing on disclosure statement. | 0.40 | 545.00 | $218.00 |
| 10/15/2023 | DG | PD | Correspond with W. Skinner re: tax section of disclosure statement. | 0.10 | 1,550.00 | $155.00 |
| 10/15/2023 | DG | PD | Correspond with M. Pagay re: Lavvan and confirmation issues. | 0.10 | 1,550.00 | $155.00 |
| 10/15/2023 | JEO | PD | Work on noticing for disclosure statement hearing and coordinate service and publication with Stretto | 3.50 | 1,275.00 | $4,462.50 |
| 10/15/2023 | MSP | PD | Email exchange with W. Skinner, D. Grassgreen, et al. regarding Disclosure Statement tax analysis. | 0.10 | 1,295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    129

Invoice 135121

October 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 10/16/2023 | DG | PD | Call with M. Goldstein re: plan issues. | 0.50 | 1,550.00 | $775.00 |
| 10/16/2023 | MSP | PD | Work on Disclosure Statement and Plan open issues compilation; email exchange with A. Skorostenky, S. Golden, W. Skinner, D. Choi, D. Grassgreen, J. Kim, et al. regarding same (.40). | 1.10 | 1,295.00 | $1,424.50 |
| 10/17/2023 | DG | PD | Call with R. Pachulski re: plan strategy. | 0.70 | 1,550.00 | $1,085.00 |
| 10/17/2023 | JEO | PD | Review solicitation issues and email to Stretto re same | 0.80 | 1,275.00 | $1,020.00 |
| 10/17/2023 | JHR | PD | Call with Grassgreen re: confirmation schedule. | 0.50 | 995.00 | $497.50 |
| 10/17/2023 | JJK | PD | Prepare plan issues list and notes. | 1.10 | 1,175.00 | $1,292.50 |
| 10/17/2023 | MSP | PD | Attention to disclosure statement and plan open items; email exchange with J. Kim, et al. regarding same (.10). | 2.10 | 1,295.00 | $2,719.50 |
| 10/17/2023 | RMP | PD | Call with D. Grassgreen re plan strategy. | 0.70 | 1,895.00 | $1,326.50 |
| 10/17/2023 | RMP | PD | Telephone conference with M. Goldstein re plan issues. | 0.40 | 1,895.00 | $758.00 |
| 10/18/2023 | DG | PD | Call with R. Pachulski, G. Pesce, and A. O'Neill re: plan issues. | 0.70 | 1,550.00 | $1,085.00 |
| 10/18/2023 | JJK | PD | Prepare plan issues chart and review and emails M. Pagay (1.0); plan review/revisions (1.0). | 2.00 | 1,175.00 | $2,350.00 |
| 10/18/2023 | LAF | PD | Legal research re: Sample confirmation schedules. | 1.00 | 595.00 | $595.00 |
| 10/18/2023 | MSP | PD | Meeting with Foris counsel regarding Plan issues. | 2.00 | 1,295.00 | $2,590.00 |
| 10/18/2023 | MSP | PD | Work on Disclosure Statement and analysis of outstanding Plan and Disclosure Statement issues; email exchange with J. Kim, D. Grassgreen, A. Skorotensky, W. Skinner, et al. regarding same (.10). | 2.60 | 1,295.00 | $3,367.00 |
| 10/18/2023 | RMP | PD | Participate on conference call with lender professionals. | 1.00 | 1,895.00 | $1,895.00 |
| 10/18/2023 | RMP | PD | Conference call with Committee counsel and D. Grassgreen re plan issues. | 0.70 | 1,895.00 | $1,326.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    130

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2023 | DG | PD | Confer with Fenwick counsel re: tax disclosure in disclosure statement. | 0.30 | 1,550.00 | $465.00 |
| 10/19/2023 | JEO | PD | Response to OTC inquiry on timing on plan confirmation | 0.30 | 1,275.00 | $382.50 |
| 10/19/2023 | MSP | PD | Attention to open Plan and Disclosure Statement issues; email exchange with D. Grassgreen, W. Skinner, E. Dreyer, et al. regarding same (.10). | 1.80 | 1,295.00 | $2,331.00 |
| 10/19/2023 | RMP | PD | Prepare for and attend debtor/lender conference call. | 1.00 | 1,895.00 | $1,895.00 |
| 10/19/2023 | RMP | PD | Review and respond to e-mails re common interest issues and telephone conference with Stern re same. | 0.60 | 1,895.00 | $1,137.00 |
| 10/19/2023 | RMP | PD | Telephone conference with Hartnett re investigation. | 0.30 | 1,895.00 | $568.50 |
| 10/20/2023 | RMP | PD | Review plan discovery outline and telephone conferences re same. | 0.40 | 1,895.00 | $758.00 |
| 10/20/2023 | RMP | PD | Telephone conferences with Merola re status. | 0.30 | 1,895.00 | $568.50 |
| 10/20/2023 | RMP | PD | Telephone conferences with D. Grassgreen re Committee issues. | 0.30 | 1,895.00 | $568.50 |
| 10/21/2023 | MSP | PD | Attention to disclosure and related litigation issues; email exchange with D. Grassgreen, G. Brown, et al. regarding same (.10). | 1.00 | 1,295.00 | $1,295.00 |
| 10/22/2023 | MSP | PD | Email exchange with G. Brown, M. Goldstein, S. Golden, et al. regarding Plan discovery. | 0.20 | 1,295.00 | $259.00 |
| 10/22/2023 | MSP | PD | Analysis of remaining open Plan issues. | 3.90 | 1,295.00 | $5,050.50 |
| 10/22/2023 | RMP | PD | Conference call with PSZJ team and Fenwick team re D&O issues and follow-up with D. Grassgreen re same. | 1.60 | 1,895.00 | $3,032.00 |
| 10/22/2023 | RMP | PD | Review proposed plan and discovery outline and comment on same. | 0.20 | 1,895.00 | $379.00 |
| 10/23/2023 | JJK | PD | Review plan/DS issues. | 0.30 | 1,175.00 | $352.50 |
| 10/23/2023 | MSP | PD | Telephone call with A. Kornfeld regarding Plan litigation. | 0.20 | 1,295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    131

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2023 | MSP | PD | Work on Plan and Disclosure Statement; email exchange with J. Rosell, S. Fleming, D. Grassgreen, S. Golden, et al. regarding same (.10). | 7.70 | 1,295.00 | $9,971.50 |
| 10/23/2023 | MSP | PD | Analysis of documents needed to complete and consummate Plan; email exchange with D. Grassgreen, J. Kim, et al. regarding same (.10). | 1.60 | 1,295.00 | $2,072.00 |
| 10/23/2023 | RMP | PD | Telephone conference with M. Goldstein re plan issues. | 0.40 | 1,895.00 | $758.00 |
| 10/24/2023 | DG | PD | Call with A. Kornfeld re: valuation issues. | 0.50 | 1,550.00 | $775.00 |
| 10/24/2023 | JJK | PD | Emails M. M. Pagay, Goodwin on plan issues. | 0.30 | 1,175.00 | $352.50 |
| 10/24/2023 | MSP | PD | Work on Plan open issues and litigation matters; email exchange with S. Golden, A. Kornfeld, R. Pachulski, D. Grassgreen, et al. regarding  same (.20). | 3.80 | 1,295.00 | $4,921.00 |
| 10/25/2023 | DG | PD | Review bondholder plan offer (.1); emails with R. Pachulski and S. Golden re: same (.2); call with R. Pachulski re: overall plan issues (.6). | 0.90 | 1,550.00 | $1,395.00 |
| 10/25/2023 | DG | PD | Call with R. Pachulski re: overall plan issues. | 1.20 | 1,550.00 | $1,860.00 |
| 10/25/2023 | DG | PD | Call with A. Kornfeld re: valuation issues. | 0.40 | 1,550.00 | $620.00 |
| 10/25/2023 | DG | PD | Review email from SEC counsel re: disclosure questions. | 0.10 | 1,550.00 | $155.00 |
| 10/25/2023 | DG | PD | Call with PSZJ Plan team (M. Pagay, R. Pachulski, S. Golden) and Goodwin Plan team (D. Hoehne, A. Nicas) re: Plan discovery timeline. | 1.00 | 1,550.00 | $1,550.00 |
| 10/25/2023 | JJK | PD | Emails M. Pagay re plan issues. | 0.20 | 1,175.00 | $235.00 |
| 10/25/2023 | MSP | PD | Telephone call with A. Maza regarding  Plan and disclosure statement SEC follow-up. | 0.40 | 1,295.00 | $518.00 |
| 10/25/2023 | MSP | PD | Meeting with Foris counsel regarding  Plan discovery timeline. | 0.90 | 1,295.00 | $1,165.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    132

Invoice 135121

October 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| | | | | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
| 10/25/2023 | MSP | PD | Work on Plan and Disclosure Statement, litigation issues, resolution discussions, and analysis of ancillary documents needed to consummate Plan; email exchange with S. Golden, P. Jeffries, R. Pachulski, D. Grassgreen, A. Kornfeld, D. Hoehne, G. Brown, A. Skorostensky, et al. regarding  same (.90). | 7.90 | 1,295.00 | $10,230.50 |
| 10/25/2023 | MSP | PD | Email exchange with A. Maza, D. Grassgreen, R. Pachulski, et al. regarding  SEC questions regarding Plan. | 0.30 | 1,295.00 | $388.50 |
| 10/25/2023 | MSP | PD | Meeting with R. Pachulski, A. Kornfeld, H. Kevane, S. Fleming, D. Choi, et al. regarding Plan, Lavvan issues, etc. | 0.80 | 1,295.00 | $1,036.00 |
| 10/25/2023 | MSP | PD | Attention to Plan open items and litigation, SEC questions, etc.; email exchange with R. Pachulski, D. Hoehne, D. Choi, D. Grassgreen, S. Golden, et al. regarding  same (.50). | 3.90 | 1,295.00 | $5,050.50 |
| 10/25/2023 | MSP | PD | Email exchange with D. Grassgreen, D. Choi, et al. regarding  SEC questions regarding Plan. | 0.10 | 1,295.00 | $129.50 |
| 10/25/2023 | RMP | PD | Conference call with Goodwin team and PSZJ team re plan discovery schedules. | 0.80 | 1,895.00 | $1,516.00 |
| 10/25/2023 | RMP | PD | Review SEC plan issues and review and respond to e-mails re same. | 0.30 | 1,895.00 | $568.50 |
| 10/25/2023 | RMP | PD | Review and analyze outstanding plan issues and telephone conference with D. Grassgreen re same. | 0.60 | 1,895.00 | $1,137.00 |
| 10/25/2023 | RMP | PD | Review AHG counter-proposal and review and respond to e-mails re same and telephone conferences with D. Grassgreen and A. Kornfeld  re same. | 0.80 | 1,895.00 | $1,516.00 |
| 10/26/2023 | AJK | PD | Call with S. Fleming and D. Grassgreen re valuation issues. | 0.70 | 1,675.00 | $1,172.50 |
| 10/26/2023 | AJK | PD | Call with PSZJ, PWC and Intrepid re case and litigation strategy. | 0.80 | 1,675.00 | $1,340.00 |
| 10/26/2023 | AJK | PD | Call with Goodwin, P. Gund, PWC, PSZJ re plan issues. | 1.00 | 1,675.00 | $1,675.00 |
| 10/26/2023 | DG | PD | Call with S. Fleming and A. Kornfeld re: plan valuation. | 0.50 | 1,550.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    133

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2023 | DG | PD | Review and respond to summary of SEC call on plan issues from M. Pagay and D.Choi response (.2); review D. Hoehne response to Plan issues raised by SEC (.1). | 0.30 | 1,550.00 | $465.00 |
| 10/26/2023 | DG | PD | Call with R. Pachulski and A. Kornfeld re: call with AHG and UCC and response to AHG. | 0.40 | 1,550.00 | $620.00 |
| 10/26/2023 | DG | PD | Review revised plan timeline. | 0.20 | 1,550.00 | $310.00 |
| 10/26/2023 | JJK | PD | Emails M. Pagay, D. Grassgreen on SEC / plan issues. | 0.40 | 1,175.00 | $470.00 |
| 10/26/2023 | LAF | PD | Legal research re: Sample confirmation schedules. | 2.30 | 595.00 | $1,368.50 |
| 10/26/2023 | RMP | PD | Separate telephone conferences with Goldstein, Pesce and Merola re next steps re plan and litigation. | 1.30 | 1,895.00 | $2,463.50 |
| 10/26/2023 | RMP | PD | Draft correspondence to Merola and telephone conference with A. Kornfeld  and D. Grassgreen re same. | 0.80 | 1,895.00 | $1,516.00 |
| 10/26/2023 | RMP | PD | Review and consider plan open items chart. | 0.40 | 1,895.00 | $758.00 |
| 10/26/2023 | RMP | PD | Review and analyze SEC inquiry. | 0.30 | 1,895.00 | $568.50 |
| 10/27/2023 | DG | PD | Review list of entities to be dissolved/maintained under proposed Plan. | 0.10 | 1,550.00 | $155.00 |
| 10/27/2023 | MSP | PD | Attention to Plan and Disclosure Statement open items; email exchange with D. Grassgreen, S. Golden, et al. regarding  same (.10). | 1.00 | 1,295.00 | $1,295.00 |
| 10/27/2023 | MSP | PD | Attention to SEC question follow up; email exchange with D. Grassgreen, S. Golden, A. Maza, et al. regarding  same (.10). | 1.20 | 1,295.00 | $1,554.00 |
| 10/27/2023 | RMP | PD | Telephone conferences with MG re case issues. | 0.40 | 1,895.00 | $758.00 |
| 10/28/2023 | AJK | PD | Call with Foris counsel, PWC and P. Gund and PSZJ teams re litigation and plan strategy. | 1.60 | 1,675.00 | $2,680.00 |
| 10/28/2023 | DG | PD | All hands call with Goodwin, CR3, P. Gund, PWC, and PSZJ re: plan issues. | 1.60 | 1,550.00 | $2,480.00 |
| 10/28/2023 | HCK | PD | All-hands conference call with M. Goldstein, D. Grassgreen, S. Golden, et al. re plan tasks and deadlines, other matters. | 1.00 | 1,550.00 | $1,550.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    134

Amyris Inc.

Invoice 135121

Client 03703.00004

October 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2023 | MSP | PD | Telephone call with D. Hoehne regarding Plan and disclosure statement open items. | 0.40 | 1,295.00 | $518.00 |
| 10/28/2023 | MSP | PD | Meeting with lender's counsel regarding Plan status. | 1.60 | 1,295.00 | $2,072.00 |
| 10/28/2023 | MSP | PD | Address open issues regarding  Plan and Disclosure Statement and Plan litigation; email exchange with A. Kornfeld, D. Grassgreen, D. Hoehne, A. Maza, S. Golden, et al. regarding  same (.20). | 3.60 | 1,295.00 | $4,662.00 |
| 10/28/2023 | RMP | PD | Conference call with Foris professionals and Debtor professionals re plan issues. | 1.60 | 1,895.00 | $3,032.00 |
| 10/28/2023 | RMP | PD | Review discussion of investigation in sample Disclosure Statement. | 0.40 | 1,895.00 | $758.00 |
| 10/29/2023 | JHR | PD | Analyze list of plan / disclosure statement ancillary agreements | 0.30 | 995.00 | $298.50 |
| 10/29/2023 | MSP | PD | Email exchange with M. Goldstein, D. Grassgreen, S. Fleming, J. Rosell, et al. regarding  Plan provisions. | 0.20 | 1,295.00 | $259.00 |
| 10/30/2023 | AJK | PD | Call with Goodwin team, S. Golden and M. Pagay re plan litigation issues. | 0.80 | 1,675.00 | $1,340.00 |
| 10/30/2023 | MSP | PD | Meeting with lender's counsel regarding confirmation discovery protocol, Plan litigation, etc. | 0.90 | 1,295.00 | $1,165.50 |
| 10/30/2023 | MSP | PD | Email exchange with D. Hoehne, A. Maza, et al. regarding  SEC follow-up questions. | 0.30 | 1,295.00 | $388.50 |
| 10/30/2023 | MSP | PD | Attention to Plan and related litigation issues; email exchange with S. Golden, D. Hoehne, G. Brown, O. Wright, M. Spillane, et al. regarding same (.30). | 3.90 | 1,295.00 | $5,050.50 |
| 10/30/2023 | RMP | PD | Participate on conference call with S. Golden and Goodwin team re plan litigation. | 0.80 | 1,895.00 | $1,516.00 |
| 10/30/2023 | RMP | PD | Review motion re confirmation protocols draft and review e-mail re same. | 0.40 | 1,895.00 | $758.00 |
| 10/30/2023 | RMP | PD | Telephone conference with MG re next steps. | 0.40 | 1,895.00 | $758.00 |
| 10/30/2023 | SWG | PD | Update Confirmation Discovery Motion (.1); draft and send email attaching same (.1) | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:     135

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2023 | SWG | PD | Participate in call with Goodwin team re: plan litigation. | 0.80 | 895.00 | $716.00 |
| 10/31/2023 | AJK | PD | Call with D. Choi, D. Grassgreen re valuation expert. | 0.10 | 1,675.00 | $167.50 |
| 10/31/2023 | DG | PD | Call with M. Goldstein and R. Pachulski re: plan issues (.6); emails to and from D. Hoehne and M. Pagay re: same (.1). | 0.70 | 1,550.00 | $1,085.00 |
| 10/31/2023 | MSP | PD | Work on Plan and Disclosure Statement open items; email exchange with D. Grassgreen, D. Hoehne, TCF, JEO, LDJ, et al. regarding same (.40). | 2.90 | 1,295.00 | $3,755.50 |
| 10/31/2023 | RMP | PD | Telephone conference with A. Kornfeld  re confirmation discovery protocol. | 0.30 | 1,895.00 | $568.50 |
| 10/31/2023 | RMP | PD | Telephone conference with Goldstein re case and plan issues. | 0.60 | 1,895.00 | $1,137.00 |
| 10/31/2023 | RMP | PD | Review issues re independent director disclosure in Disclosure Statement. | 0.70 | 1,895.00 | $1,326.50 |
| | | | | 364.50 | | $502,494.50 |

**PSZJ Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2023 | DG | RP | Review employment application. | 0.50 | 1,550.00 | $775.00 |
| 10/17/2023 | JEO | RP | Draft Supplemental Declaration for PSZJ Retention and Amended 2016 Statement | 0.80 | 1,275.00 | $1,020.00 |
| 10/19/2023 | JEO | RP | Review and finalize Supplemental Declaration of D. Grassgreen and 2016 Statement in support of PSZJ retention | 3.80 | 1,275.00 | $4,845.00 |
| 10/25/2023 | DG | RP | Emails with J. Storz (.1) and I. Nasatir (.1) re: bondholder disclosure. | 0.20 | 1,550.00 | $310.00 |
| 10/25/2023 | JEO | RP | Emails re supplemental disclosures | 0.30 | 1,275.00 | $382.50 |
| 10/26/2023 | JEO | RP | Call with D. Grassgreen re supplemental disclosures | 0.30 | 1,275.00 | $382.50 |
| 10/27/2023 | DG | RP | Review supplemental declaration and provide comments (.2) ; review bondholder 2019 re: same (.1). | 0.30 | 1,550.00 | $465.00 |
| 10/27/2023 | JEO | RP | Draft disclosure | 1.80 | 1,275.00 | $2,295.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2023 | DG | RP | Correspond with D. Choi re: supplemental disclosure and finalize same. | 0.20 | 1,550.00 | $310.00 |
| 10/31/2023 | JEO | RP | Review and revise D. Grassgreen supplemental declaration | 0.80 | 1,275.00 | $1,020.00 |
| | | | | 9.00 | | $11,805.00 |

**Other Professional Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/02/2023 | HDH | RPO | Review and respond to correspondence regarding Jefferies objection. | 0.10 | 1,350.00 | $135.00 |
| 10/02/2023 | HDH | RPO | Review and revise objection. | 0.60 | 1,350.00 | $810.00 |
| 10/02/2023 | JEO | RPO | Follow up with clients re OCP declarations | 0.60 | 1,275.00 | $765.00 |
| 10/03/2023 | HDH | RPO | Review Goodwin draft and Troutman comments. | 0.30 | 1,350.00 | $405.00 |
| 10/03/2023 | HDH | RPO | Revise Jefferies objection. | 0.80 | 1,350.00 | $1,080.00 |
| 10/04/2023 | HDH | RPO | Final review of revised Jefferies objection. | 0.20 | 1,350.00 | $270.00 |
| 10/04/2023 | JEO | RPO | Review and finalize objection to Jefferies Retention | 2.00 | 1,275.00 | $2,550.00 |
| 10/04/2023 | PJJ | RPO | Prepare for and file objection to Jefferies retention. | 0.20 | 545.00 | $109.00 |
| 10/05/2023 | JEO | RPO | Finalize Fenwick retention order and related certification of counsel | 0.50 | 1,275.00 | $637.50 |
| 10/05/2023 | PJJ | RPO | Prepare COC regarding Fenwick employment application (.2); prepare for and file (.2). | 0.40 | 545.00 | $218.00 |
| 10/06/2023 | IDD | RPO | File Declaration of Ordinary Course Professional Patentree Lda | 0.30 | 545.00 | $163.50 |
| 10/06/2023 | IDD | RPO | File Declaration of Ordinary Course Professional Dentons US LLP | 0.30 | 545.00 | $163.50 |
| 10/06/2023 | IDD | RPO | File Declaration of Ordinary Course Professional Gordon Rees Scully Mansukhani LLP | 0.30 | 545.00 | $163.50 |
| 10/06/2023 | IDD | RPO | File updated Declaration of Ordinary Course Professional Allen & Overy LLP | 0.30 | 545.00 | $163.50 |
| 10/06/2023 | IDD | RPO | File Declaration of Ordinary Course Professional Mewburn Ellis LLP | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:   137

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2023 | IDD | RPO | Draft chart of Ordinary Course Professional Declarations filed to date | 0.60 | 545.00 | $327.00 |
| 10/06/2023 | JEO | RPO | Review and finalize Motion to Continue hearing on Jefferies and related motion to shorten and coordinate filing and service | 2.50 | 1,275.00 | $3,187.50 |
| 10/06/2023 | JEO | RPO | Emails with PSZJ team to prepare for hearing on motion to continue | 0.90 | 1,275.00 | $1,147.50 |
| 10/06/2023 | JEO | RPO | Review and file various OCP declarations. | 1.20 | 1,275.00 | $1,530.00 |
| 10/06/2023 | JEO | RPO | Call with UST regarding Deloitte retention | 0.30 | 1,275.00 | $382.50 |
| 10/06/2023 | JEO | RPO | Emails with Meryl Rothchild re UST request for supplemental declaration | 0.20 | 1,275.00 | $255.00 |
| 10/06/2023 | RMP | RPO | Review Jefferies retention pleadings and May presentation and telephone conference with client re same. | 0.80 | 1,895.00 | $1,516.00 |
| 10/07/2023 | RMP | RPO | Telephone conference with G. Pesce re Jefferies issues. | 0.20 | 1,895.00 | $379.00 |
| 10/08/2023 | GNB | RPO | Revise engagement letter with Ted Martens. | 1.10 | 975.00 | $1,072.50 |
| 10/09/2023 | GNB | RPO | Emails J. O'Neill regarding T. Martens' retention agreement. | 0.10 | 975.00 | $97.50 |
| 10/09/2023 | GNB | RPO | Revise engagement letter with T. Martens. | 0.10 | 975.00 | $97.50 |
| 10/09/2023 | JEO | RPO | Email with G. Brown regarding engagement of expert | 0.20 | 1,275.00 | $255.00 |
| 10/10/2023 | AJK | RPO | Review e-mails re Jeffries retention. | 0.30 | 1,675.00 | $502.50 |
| 10/10/2023 | AJK | RPO | Analysis of Jeffries issues. | 1.70 | 1,675.00 | $2,847.50 |
| 10/10/2023 | GNB | RPO | Emails PSZJ team regarding Jeffries retention application. | 0.10 | 975.00 | $97.50 |
| 10/10/2023 | JEO | RPO | Review Declaration in Support of Employment of Graham Adair SA Professional Utilized in the Ordinary Course of Business | 0.20 | 1,275.00 | $255.00 |
| 10/10/2023 | JEO | RPO | Review Declaration in Support of Employment of Keller & Heckman LLP as Professionals Utilized in the Ordinary Course of Business | 0.30 | 1,275.00 | $382.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    138

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2023 | JEO | RPO | Review Declaration Declaration in Support of Employment of Gibson, Dunn & Crutcher LLP as Professional Utilized in the Ordinary Course of Business | 0.30 | 1,275.00 | $382.50 |
| 10/10/2023 | JEO | RPO | Emails with Elizabeth Dreyer re OCP procedures | 0.60 | 1,275.00 | $765.00 |
| 10/10/2023 | JEO | RPO | Review OCP tracking chart and email to P. Jeffries re same. | 0.30 | 1,275.00 | $382.50 |
| 10/10/2023 | LHP | RPO | Update OCP declarations chart and check motion for remaining declarations needed for filing and email communications. | 1.30 | 545.00 | $708.50 |
| 10/10/2023 | PJJ | RPO | Prepare for and file Gibson Dunn and Keller Heckman OCP Declarations. | 0.40 | 545.00 | $218.00 |
| 10/10/2023 | RMP | RPO | Review and respond to e-mails re Jefferies issues and review retention issues and telephone conferences with client re same. | 1.30 | 1,895.00 | $2,463.50 |
| 10/11/2023 | JEO | RPO | Review and finalize Supplemental Declaration in Support of Employment of Deloitte Tax LLP as Professional Utilized in the Ordinary Course of Business | 0.60 | 1,275.00 | $765.00 |
| 10/11/2023 | JEO | RPO | Review and finalize Declaration in Support of Employment of NLO NV as Professional Utilized in the Ordinary Course of Business | 0.30 | 1,275.00 | $382.50 |
| 10/11/2023 | JEO | RPO | Review draft motion to continue Jefferies Objection hearing | 0.40 | 1,275.00 | $510.00 |
| 10/11/2023 | JEO | RPO | Email with Elizabeth Dreyer and review OCP issues | 0.90 | 1,275.00 | $1,147.50 |
| 10/11/2023 | JEO | RPO | Email with UST re OCP of Graham Adair (.2) and follow up with client (.2) | 0.40 | 1,275.00 | $510.00 |
| 10/11/2023 | LHP | RPO | File OCP declaration of NLO NV and update chart of OCP declarations. | 0.80 | 545.00 | $436.00 |
| 10/11/2023 | LHP | RPO | File supplemental OCP declaration of Deloitte Tax LLP and email communications. | 0.40 | 545.00 | $218.00 |
| 10/11/2023 | RMP | RPO | Telephone conference with A. Kornfeld  and D. Grassgreen re Jefferies' issues. | 0.40 | 1,895.00 | $758.00 |
| 10/11/2023 | RMP | RPO | Work through Jefferies' retention issues and telephone conference with MG and AN re same. | 0.90 | 1,895.00 | $1,705.50 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    139

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2023 | AJK | RPO | Review motion to continue. | 0.30 | 1,675.00 | $502.50 |
| 10/12/2023 | ECO | RPO | E-mails with James O'Neill re hearing on objection to Jefferies retention application. | 0.10 | 725.00 | $72.50 |
| 10/12/2023 | ECO | RPO | Preparation of motion to shorten notice re motion to continue hearing on Jefferies retention objection. | 0.40 | 725.00 | $290.00 |
| 10/12/2023 | HDH | RPO | conference with R. Pachulski regarding Jefferies objection. | 0.30 | 1,350.00 | $405.00 |
| 10/12/2023 | HDH | RPO | Review pleadings and correspondence regarding Jefferies. | 0.30 | 1,350.00 | $405.00 |
| 10/12/2023 | HDH | RPO | Draft motion to continue Jefferies hearing. | 1.50 | 1,350.00 | $2,025.00 |
| 10/12/2023 | HDH | RPO | Edit motion to continue Jefferies hearing. | 0.20 | 1,350.00 | $270.00 |
| 10/12/2023 | JEO | RPO | Email with UST re motion to continue hearing on Jefferies retention and related motion to shorten | 0.20 | 1,275.00 | $255.00 |
| 10/12/2023 | JEO | RPO | Email with committee counsel re motion to continue and motion to shorten re Jefferies | 0.40 | 1,275.00 | $510.00 |
| 10/12/2023 | JEO | RPO | Call with Elizabeth Dreyer to review OCP issues and procedures | 0.60 | 1,275.00 | $765.00 |
| 10/12/2023 | RMP | RPO | Review and respond to e-mails re Jefferies and review documents, e-mails and pleadings re same. | 1.60 | 1,895.00 | $3,032.00 |
| 10/13/2023 | AJK | RPO | Review motion to continue. | 0.40 | 1,675.00 | $670.00 |
| 10/13/2023 | DG | RPO | Review Replies to Jeffries Objections from Committee, Noteholders and Ad Hoc Crossover Group. | 0.60 | 1,550.00 | $930.00 |
| 10/13/2023 | ECO | RPO | Preparation of motion to shorten re continuance of Jefferies objection and proposed order. | 0.70 | 725.00 | $507.50 |
| 10/13/2023 | ECO | RPO | Prepare e-mail to James O'Neill forwarding motion to shorten. | 0.10 | 725.00 | $72.50 |
| 10/13/2023 | HDH | RPO | Review new declaration and respond to correspondence regarding same. | 0.30 | 1,350.00 | $405.00 |
| 10/13/2023 | HDH | RPO | Revise motion to continue. | 0.70 | 1,350.00 | $945.00 |
| 10/13/2023 | HDH | RPO | Review and respond to correspondence regarding Jefferies objection. | 0.20 | 1,350.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    140
Invoice 135121
October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2023 | JEO | RPO | Review and finalize Debtors' Motion to Continue Hearing on the Application of the Official Committee of Unsecured Creditors for Entry of an Order (I) Authorizing the Retention and Employment of Jefferies LLC as Investment Banker Pursuant to 11 U.S.C. §§ 328(a) and 1103(a) | 1.80 | 1,275.00 | $2,295.00 |
| 10/13/2023 | JHR | RPO | Analyze Committee reply ISO Jefferies retention application. | 0.40 | 995.00 | $398.00 |
| 10/13/2023 | RMP | RPO | Review various replies to objection to Jefferies and telephone conference with A. Kornfeld  re same. | 0.90 | 1,895.00 | $1,705.50 |
| 10/13/2023 | RMP | RPO | Draft and revise declaration of R. Pachulski and revise motion to continue and telephone conferences with A. Kornfeld  and D. Grassgreen re same. | 1.80 | 1,895.00 | $3,411.00 |
| 10/14/2023 | DG | RPO | Call with R. Pachulski re: Jeffries application and dispute (0.3); review and respond to emails re: Jeffries materials for discovery requests (0.3). | 0.60 | 1,550.00 | $930.00 |
| 10/14/2023 | RMP | RPO | Deal with Jefferies issues and e-mails with Pesce re same. | 0.60 | 1,895.00 | $1,137.00 |
| 10/15/2023 | RMP | RPO | Telephone conference with MG re Jefferies and case issues. | 0.60 | 1,895.00 | $1,137.00 |
| 10/16/2023 | AJK | RPO | Attend hearing re Jefferies. | 0.70 | 1,675.00 | $1,172.50 |
| 10/16/2023 | DG | RPO | Motion to continue Jeffries employment (1); confer with R. Pachulski re: same (.3) confer with A. Kornfeld re: discovery re: Jeffries and briefing (.4). | 1.70 | 1,550.00 | $2,635.00 |
| 10/16/2023 | JEO | RPO | Review and finalize agenda for 10/16 hearing on motion to continue Jefferies hearing. | 0.90 | 1,275.00 | $1,147.50 |
| 10/16/2023 | JEO | RPO | Call with T. Flanagan and S. Golden re discovery to be propounded re Jefferies | 0.20 | 1,275.00 | $255.00 |
| 10/16/2023 | JEO | RPO | Review and finalize deposition notices for Jefferies retention | 0.80 | 1,275.00 | $1,020.00 |
| 10/16/2023 | JEO | RPO | Review and finalize deposition notices re Jefferies Retention | 0.60 | 1,275.00 | $765.00 |
| 10/16/2023 | JHR | RPO | Review Committee witness and exhibit list for Jefferies retention application hearing | 0.20 | 995.00 | $199.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    141

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2023 | PJJ | RPO | Attend hearing on Jefferies retention extension motion. | 0.80 | 545.00 | $436.00 |
| 10/16/2023 | RMP | RPO | Prepare for and participate on conference call re Jefferies retention. | 1.70 | 1,895.00 | $3,221.50 |
| 10/16/2023 | RMP | RPO | Review e-mails and conflict issues re Jefferies. | 0.80 | 1,895.00 | $1,516.00 |
| 10/16/2023 | SWG | RPO | Perform research re: retention requirements under 1103 and 328 re: Jefferies. | 1.80 | 895.00 | $1,611.00 |
| 10/16/2023 | SWG | RPO | Review documents related to Jefferies retention | 0.30 | 895.00 | $268.50 |
| 10/16/2023 | SWG | RPO | Attend hearing on motion to continue Jefferies retention. | 0.70 | 895.00 | $626.50 |
| 10/16/2023 | TCF | RPO | Work on discovery requests and deposition notices (Jefferies). | 2.80 | 1,075.00 | $3,010.00 |
| 10/17/2023 | AJK | RPO | Review documents re Jefferies' issues. | 4.10 | 1,675.00 | $6,867.50 |
| 10/17/2023 | GNB | RPO | Call with T. Flanagan regarding preparation for deposition of Jefferies' 30(b)(6) (.6); Communications with PSZJ team regarding same (.1). | 0.70 | 975.00 | $682.50 |
| 10/17/2023 | JEO | RPO | Review Notice of Service re Discovery Requests to the Committee re Jefferies Retention Application | 0.30 | 1,275.00 | $382.50 |
| 10/17/2023 | JEO | RPO | Review and finalize 30(b)(6) Notice for Jefferies Retention | 0.50 | 1,275.00 | $637.50 |
| 10/17/2023 | JEO | RPO | Review and revise amended depo notices for Jefferies retention | 0.60 | 1,275.00 | $765.00 |
| 10/17/2023 | JEO | RPO | Call with UST re retention issues | 0.30 | 1,275.00 | $382.50 |
| 10/17/2023 | PJJ | RPO | Telephone conference with A. Kornfeld regarding Jefferies deposition preparation. | 0.30 | 545.00 | $163.50 |
| 10/17/2023 | PJJ | RPO | Coordinate court reporter for Jeffries deposition. | 0.30 | 545.00 | $163.50 |
| 10/17/2023 | PJJ | RPO | Process Jefferies document production. | 0.50 | 545.00 | $272.50 |
| 10/17/2023 | RMP | RPO | Various telephone conferences with A. Kornfeld  and D. Grassgreen and e-mails re Jefferies issues. | 1.40 | 1,895.00 | $2,653.00 |
| 10/17/2023 | SWG | RPO | Continue research re: standards for retention of Committee professionals. | 4.40 | 895.00 | $3,938.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    142

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2023 | TCF | RPO | Preparation for deposition (Jefferies). | 6.40 | 1,075.00 | $6,880.00 |
| 10/17/2023 | TCF | RPO | Document review (Jefferies). | 3.20 | 1,075.00 | $3,440.00 |
| 10/17/2023 | TCF | RPO | Conference with G. Brown regarding preparation for deposition (Jefferies). | 0.70 | 1,075.00 | $752.50 |
| 10/18/2023 | AJK | RPO | Call with S. Fleming re Jefferies issues. | 0.50 | 1,675.00 | $837.50 |
| 10/18/2023 | AJK | RPO | Prepare for Jefferies' deposition (review of agreements, background materials and documents). | 5.20 | 1,675.00 | $8,710.00 |
| 10/18/2023 | GNB | RPO | Call with T. Flanagan regarding preparation for deposition of Jefferies' 30(b)(6) (.3); Communications with PSZJ team re same (.2). | 0.50 | 975.00 | $487.50 |
| 10/18/2023 | GNB | RPO | Review facts and documents for deposition of Jefferies' 30(b)(6). | 2.40 | 975.00 | $2,340.00 |
| 10/18/2023 | GNB | RPO | Draft email for KL Discovery regarding additional email searches for Jefferies deposition preparation. | 0.20 | 975.00 | $195.00 |
| 10/18/2023 | JEO | RPO | Draft motion to seal for Jefferies presentation | 1.80 | 1,275.00 | $2,295.00 |
| 10/18/2023 | JEO | RPO | Finalize Jefferies seal motion and coordinate filing and service | 1.00 | 1,275.00 | $1,275.00 |
| 10/18/2023 | KKY | RPO | Draft notice re Debtors' Motion for Entry of an Order Authorizing Exhibit A to the Official Committee of Unsecured Creditors' Objection to the Debtors' Motion to Continue the Hearing on the Committee's Application to Retain Jefferies LLC as Investment Banker to Be Maintained Under Seal | 0.20 | 545.00 | $109.00 |
| 10/18/2023 | PJJ | RPO | Email regarding Jefferies deposition logistics and login. | 0.20 | 545.00 | $109.00 |
| 10/18/2023 | PJJ | RPO | Prepare Jefferies deposition binder. | 1.50 | 545.00 | $817.50 |
| 10/18/2023 | PJJ | RPO | Process Jefferies and Foris document productions. | 0.40 | 545.00 | $218.00 |
| 10/18/2023 | SWG | RPO | Call with T. Flanagan re: document productions in response to Jefferies retention dispute | 0.10 | 895.00 | $89.50 |
| 10/18/2023 | TCF | RPO | Conference with G. Brown regarding preparation for deposition and document production (Jefferies). | 0.40 | 1,075.00 | $430.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:   143

Invoice 135121

October 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2023 | TCF | RPO | Document review (Jefferies). | 6.20 | 1,075.00 | $6,665.00 |
| 10/18/2023 | TCF | RPO | Preparation of Merkt deposition outline (Jefferies). | 6.60 | 1,075.00 | $7,095.00 |
| 10/19/2023 | AJK | RPO | Prepare for Merkt deposition. | 4.70 | 1,675.00 | $7,872.50 |
| 10/19/2023 | DG | RPO | Correspond with H. Hochman re: Jefferies Brief; pull documents in connection therewith. | 0.30 | 1,550.00 | $465.00 |
| 10/19/2023 | HDH | RPO | Review documents regarding Jefferies objection. | 0.50 | 1,350.00 | $675.00 |
| 10/19/2023 | HDH | RPO | Telephone conference with R. Pachulski regarding supplemental Jefferies objection. | 0.30 | 1,350.00 | $405.00 |
| 10/19/2023 | HDH | RPO | Telephone conference with A. Kornfeld regarding supplemental Jefferies objection. | 0.30 | 1,350.00 | $405.00 |
| 10/19/2023 | JEO | RPO | Review status of OCP declarations and follow up with clients | 0.60 | 1,275.00 | $765.00 |
| 10/19/2023 | JEO | RPO | Review retention issues/status | 0.60 | 1,275.00 | $765.00 |
| 10/19/2023 | PJJ | RPO | Update OCP tracker. | 0.20 | 545.00 | $109.00 |
| 10/19/2023 | PJJ | RPO | Prepare deposition exhibits. | 3.50 | 545.00 | $1,907.50 |
| 10/19/2023 | RMP | RPO | Telephone conference with H. Hochman re Jefferies brief. | 0.30 | 1,895.00 | $568.50 |
| 10/19/2023 | TCF | RPO | Preparation of Merkt deposition outline and prepare for deposition (Jefferies). | 6.80 | 1,075.00 | $7,310.00 |
| 10/19/2023 | TCF | RPO | Conference with A. Kornfeld regarding deposition preparation (Jefferies). | 0.20 | 1,075.00 | $215.00 |
| 10/19/2023 | TCF | RPO | Deposition preparation (Jefferies). | 1.20 | 1,075.00 | $1,290.00 |
| 10/20/2023 | AJK | RPO | Prepare for deposition (Merkt). | 3.70 | 1,675.00 | $6,197.50 |
| 10/20/2023 | AJK | RPO | Attend discovery meet and confer (partial). | 0.50 | 1,675.00 | $837.50 |
| 10/20/2023 | AJK | RPO | Merkt deposition. | 2.60 | 1,675.00 | $4,355.00 |
| 10/20/2023 | AJK | RPO | Call with J. Torosian re Jefferies issues. | 0.30 | 1,675.00 | $502.50 |
| 10/20/2023 | AJK | RPO | Work on supplemental objection to Jefferies retention. | 1.30 | 1,675.00 | $2,177.50 |
| 10/20/2023 | AJK | RPO | Review Merkt transcript. | 0.70 | 1,675.00 | $1,172.50 |
| 10/20/2023 | AJK | RPO | Analysis of issues re Jefferies. | 2.20 | 1,675.00 | $3,685.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    144

Invoice 135121

October 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 10/20/2023 | HDH | RPO | Review documents in preparation for Merkt deposition. | 1.00 | 1,350.00 | $1,350.00 |
| 10/20/2023 | HDH | RPO | Zoom attendance at Merkt deposition. | 2.50 | 1,350.00 | $3,375.00 |
| 10/20/2023 | HDH | RPO | Telephone conference with A. Kornfeld and T. Flanagan regarding deposition. | 0.30 | 1,350.00 | $405.00 |
| 10/20/2023 | HDH | RPO | Begin drafting supplemental objection. | 0.50 | 1,350.00 | $675.00 |
| 10/20/2023 | JEO | RPO | Email with Elizabeth Dreyer and review OCP issues | 0.60 | 1,275.00 | $765.00 |
| 10/20/2023 | JEO | RPO | Review, revise and finalize supplemental declaration of Phil Gund in support of Ankura Retention | 0.80 | 1,275.00 | $1,020.00 |
| 10/20/2023 | PJJ | RPO | Prepare for Merkt deposition. | 1.00 | 545.00 | $545.00 |
| 10/20/2023 | PJJ | RPO | Attend Merkt deposition. | 2.80 | 545.00 | $1,526.00 |
| 10/20/2023 | RMP | RPO | Review Merkt deposition and telephone conference with A. Kornfeld re same. | 0.90 | 1,895.00 | $1,705.50 |
| 10/20/2023 | RMP | RPO | Telephone conferences with HH, MG and review and respond to e-mails re Jefferies. | 0.90 | 1,895.00 | $1,705.50 |
| 10/20/2023 | TCF | RPO | Preparation for Merkt deposition (Jefferies). | 0.50 | 1,075.00 | $537.50 |
| 10/20/2023 | TCF | RPO | Attend Merkt deposition (Jefferies). | 2.50 | 1,075.00 | $2,687.50 |
| 10/20/2023 | TCF | RPO | Conference with A. Kornfeld regarding Merkt deposition (Jefferies). | 0.40 | 1,075.00 | $430.00 |
| 10/21/2023 | AJK | RPO | Work on supplemental objection to Jefferies retention. | 3.20 | 1,675.00 | $5,360.00 |
| 10/21/2023 | AJK | RPO | Prepare for Jefferies retention hearing. | 2.10 | 1,675.00 | $3,517.50 |
| 10/21/2023 | HDH | RPO | Draft supplemental Jefferies objection. | 5.80 | 1,350.00 | $7,830.00 |
| 10/21/2023 | HDH | RPO | Review and analyze comments/revisions to objection. | 0.40 | 1,350.00 | $540.00 |
| 10/21/2023 | RMP | RPO | Telephone conferences with AN re Jefferies update. | 0.30 | 1,895.00 | $568.50 |
| 10/21/2023 | RMP | RPO | Review draft supplemental reply, draft edits to same and telephone conference with A. Kornfeld re same. | 1.20 | 1,895.00 | $2,274.00 |
| 10/21/2023 | RMP | RPO | Review research re IB retention. | 0.20 | 1,895.00 | $379.00 |
| 10/21/2023 | SWG | RPO | Call with A. Nicas re: retention of Jefferies. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    145

Invoice 135121

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2023 | TCF | RPO | Draft witness and exhibit list (Jefferies). | 0.50 | 1,075.00 | $537.50 |
| 10/21/2023 | TCF | RPO | Draft examination of Merkt (Jefferies). | 4.20 | 1,075.00 | $4,515.00 |
| 10/22/2023 | AJK | RPO | Work on supplemental opposition. | 2.70 | 1,675.00 | $4,522.50 |
| 10/22/2023 | AJK | RPO | Prepare for Jefferies hearing. | 3.30 | 1,675.00 | $5,527.50 |
| 10/22/2023 | DG | RPO | Call with A. Kornfeld re: Jeffries (.3); review draft supplemental objection (.4); call with G. Pesce (3x)(.7); call with A. Nicas (3x)(.6); call with R. Pachulski (4x)(.7); re: working through possible settlement of disputed retention. | 2.70 | 1,550.00 | $4,185.00 |
| 10/22/2023 | HDH | RPO | Revise supplemental objection to Jefferies. | 3.30 | 1,350.00 | $4,455.00 |
| 10/22/2023 | HDH | RPO | Review and revise objection. | 0.50 | 1,350.00 | $675.00 |
| 10/22/2023 | HDH | RPO | Review revised drafts. | 0.30 | 1,350.00 | $405.00 |
| 10/22/2023 | HDH | RPO | Review and respond to extensive correspondence regarding objection. | 0.50 | 1,350.00 | $675.00 |
| 10/22/2023 | JEO | RPO | Work on Supplemental Objection to Jefferies Retention and related Motion to Seal Merkt transcript | 4.00 | 1,275.00 | $5,100.00 |
| 10/22/2023 | RMP | RPO | Continuous telephone conferences with AN, D. Grassgreen, A. Kornfeld , MG and CP and e-mails re same re Jefferies application. | 3.60 | 1,895.00 | $6,822.00 |
| 10/22/2023 | RMP | RPO | Review, edit and respond to e-mails re supplemental objection and telephone conferences with A. Kornfeld  and D. Grassgreen re same. | 1.10 | 1,895.00 | $2,084.50 |
| 10/22/2023 | RMP | RPO | Telephone conference with AN re reply issues associated with Jefferies application. | 0.30 | 1,895.00 | $568.50 |
| 10/22/2023 | TCF | RPO | Review and analyze evidentiary matters regarding supplemental objection to employment (Jefferies). | 0.80 | 1,075.00 | $860.00 |
| 10/23/2023 | AJK | RPO | Prepare for retention hearing. | 3.70 | 1,675.00 | $6,197.50 |
| 10/23/2023 | DG | RPO | Review emails to and from G. Pesce and R. Pachulski re: Jeffries retention settlement. | 0.50 | 1,550.00 | $775.00 |
| 10/23/2023 | JEO | RPO | Work on resolution of Jefferies retention application | 2.50 | 1,275.00 | $3,187.50 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    146
Invoice 135121
October 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2023 | RMP | RPO | Various continuous e-mails and telephone conferences with GP and AN re Jefferies issues and resolution of same. | 2.30 | 1,895.00 | $4,358.50 |
| 10/23/2023 | RMP | RPO | Review final drafts of Jefferies supplemental objection. | 0.70 | 1,895.00 | $1,326.50 |
| 10/23/2023 | TCF | RPO | Revise and finalize supplemental objection (.40); motion to seal (.30); witness and exhibit list (.10) (Jefferies). | 0.80 | 1,075.00 | $860.00 |
| 10/23/2023 | TCF | RPO | Coordination for filing supplemental objection; motion to seal; witness and exhibit list (Jefferies). | 0.40 | 1,075.00 | $430.00 |
| 10/24/2023 | RMP | RPO | Review Jefferies proposed order and e-mails re same. | 0.20 | 1,895.00 | $379.00 |
| 10/25/2023 | RMP | RPO | Review Jefferies order and e-mails re same. | 0.30 | 1,895.00 | $568.50 |
| 10/26/2023 | RMP | RPO | Review revised Jefferies order. | 0.20 | 1,895.00 | $379.00 |
| 10/30/2023 | JEO | RPO | Review status of OCP matters. | 0.80 | 1,275.00 | $1,020.00 |
| 10/30/2023 | LHP | RPO | Review OCP declaration of CFGI and email communications with James O'Neill regarding same. | 0.30 | 545.00 | $163.50 |
| 10/30/2023 | LHP | RPO | Email communications with James O'Neill regarding OCP declarations. | 0.20 | 545.00 | $109.00 |
|  |  |  |  | **207.40** |  | **$274,105.50** |

## Stay Litigation

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2023 | ECO | SL | Review correspondence re Leonard Brown/class action claim and prepare letter to Brown's counsel. | 0.60 | 725.00 | $435.00 |
| 10/17/2023 | ECO | SL | Review contracts/correspondence re customers and non-payment and prepare notes for correspondence to be sent. | 0.80 | 725.00 | $580.00 |
| 10/18/2023 | ECO | SL | Prepare letter to Target re open invoices/nonpayment. | 0.40 | 725.00 | $290.00 |
| 10/18/2023 | ECO | SL | Prepare letter to THG Group/Cult Beauty re open invoices/nonpayment. | 0.20 | 725.00 | $145.00 |
| 10/18/2023 | ECO | SL | Prepare letter to Yoox/Net-A-Porter re open invoices/nonpayment. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    147
Invoice 135121
October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2023 | ECO | SL | Prepare letter to Bergdorf Goodman re open invoices/nonpayment. | 0.20 | 725.00 | $145.00 |
| 10/18/2023 | ECO | SL | Review e-mails and contracts re ongoing disputes with Linde Gas and Thermo Electron/prepare notes for correspondence. | 0.50 | 725.00 | $362.50 |
| 10/18/2023 | ECO | SL | Prepare letter to Linde Gas & Electric re performance obligations under contract and relationship to the bankruptcy filing. | 0.40 | 725.00 | $290.00 |
| 10/18/2023 | ECO | SL | Prepare letter to Thermo Electron re performance obligations under contract and relationship to the bankruptcy filing. | 0.30 | 725.00 | $217.50 |
| 10/18/2023 | SWG | SL | Research issues re: violations of automatic stay and IP law issues. | 0.90 | 895.00 | $805.50 |
| 10/19/2023 | SWG | SL | Begin drafting response letter to A. Gibson re: demand letter. | 2.30 | 895.00 | $2,058.50 |
| 10/23/2023 | SWG | SL | Finalize stay violation letter to A. Gibson | 0.30 | 895.00 | $268.50 |
| 10/24/2023 | SWG | SL | Finalize and transmit stay violation letter to A. Gibson. | 0.20 | 895.00 | $179.00 |
| | | | | **7.30** | | **$5,921.50** |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2023 | AJK | TR | Working travel - prepare for Gaul deposition. | 9.50 | 1,675.00 | $15,912.50 |
| | | | | **9.50** | | **$15,912.50** |

**TOTAL SERVICES FOR THIS MATTER:**                              **$3,102,586.75**

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    148

Invoice 135121

October 31, 2023

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 09/13/2023 | AF | Full Coach from LAX/DE/LAX on 9/13-9/14 for hearing on DIP motion - RMP | 2,159.79 |
| 09/13/2023 | HT | Dupont Hotel - RMP (1 night) | 360.90 |
| 09/14/2023 | AT | UBER - Dupont Hotel to JFK - RMP | 94.75 |
| 09/21/2023 | AF | American Airlines, Tkt 00180564040086, full refundable coach airfare, LAX/DE 10/2 - 10/5, for hearing, RMP | 1,827.80 |
| 09/30/2023 | TR | Reliable Companies, Inv. WL112924, LDJ | 211.75 |
| 10/01/2023 | AF | Air Fare [E110]. American Airlines, Tkt 00180564040311, Full fare refundable coach airfare from LAX/DE on 10/1 - 10/5/2023 for DIP hearing, AJK | 1,827.80 |
| 10/01/2023 | AT | KLS - Home to LAX - AJK | 158.00 |
| 10/01/2023 | AT | KLS - PHL to Hotel DuPont - AJK | 259.52 |
| 10/01/2023 | LN | 03703.00004 Lexis Charges for 10-01-23 | 22.73 |
| 10/01/2023 | LN | 03703.00004 Lexis Charges for 10-01-23 | 32.72 |
| 10/01/2023 | RE2 | ( 1 @0.10 PER PG) | 0.10 |
| 10/01/2023 | RE2 | ( 16 @0.10 PER PG) | 1.60 |
| 10/01/2023 | RE2 | ( 17 @0.10 PER PG) | 1.70 |
| 10/01/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/01/2023 | RE2 | SCAN/COPY ( 278 @0.10 PER PG) | 27.80 |
| 10/01/2023 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 10/01/2023 | RE2 | SCAN/COPY ( 480 @0.10 PER PG) | 48.00 |
| 10/01/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 185 @0.10 PER PG) | 18.50 |
| 10/01/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 10/01/2023 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 10/01/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/01/2023 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 10/01/2023 | RE2 | SCAN/COPY ( 294 @0.10 PER PG) | 29.40 |
| 10/01/2023 | RE2 | SCAN/COPY ( 594 @0.10 PER PG) | 59.40 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    149

Invoice 135121

October 31, 2023

| | | | |
|---|---|---|---|
| 10/01/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/01/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/01/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | 13.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/01/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 10/01/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 1167 @0.10 PER PG) | 116.70 |
| 10/01/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/01/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/01/2023 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | 19.80 |
| 10/01/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/01/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/01/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/01/2023 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 10/01/2023 | RE2 | SCAN/COPY ( 212 @0.10 PER PG) | 21.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/01/2023 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 10/01/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/01/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/01/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/01/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/01/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/01/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/01/2023 | RE2 | SCAN/COPY ( 396 @0.10 PER PG) | 39.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:    150
Amyris Inc.                                                Invoice 135121
Client 03703.00004                                         October 31, 2023

---

| 10/01/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/01/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/01/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/01/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/02/2023 | AT | KLS - Home to LAX - RMP | 251.24 |
| 10/02/2023 | AT | KLS - PHL to Hotel DuPont - RMP | 259.52 |
| 10/02/2023 | AT | A&H Transportation, DIG | 357.50 |
| 10/02/2023 | DC | 3703.00004 Advita Charges for 10-02-23 | 28.05 |
| 10/02/2023 | DC | 3703.00004 Advita Charges for 10-02-23 | 32.67 |
| 10/02/2023 | DC | 3703.00004 Advita Charges for 10-02-23 | 97.35 |
| 10/02/2023 | LN | 03703.00004 Lexis Charges for 10-02-23 | 22.73 |
| 10/02/2023 | LN | 03703.00004 Lexis Charges for 10-02-23 | 6.09 |
| 10/02/2023 | LN | 03703.00004 Lexis Charges for 10-02-23 | 103.11 |
| 10/02/2023 | LN | 03703.00004 Lexis Charges for 10-02-23 | 11.58 |
| 10/02/2023 | LN | 03703.00004 Lexis Charges for 10-02-23 | 10.69 |
| 10/02/2023 | RE2 | ( 12 @0.10 PER PG) | 1.20 |
| 10/02/2023 | RE2 | ( 14 @0.10 PER PG) | 1.40 |
| 10/02/2023 | RE2 | ( 12 @0.10 PER PG) | 1.20 |
| 10/02/2023 | RE2 | ( 10 @0.10 PER PG) | 1.00 |
| 10/02/2023 | RE2 | ( 33 @0.10 PER PG) | 3.30 |
| 10/02/2023 | RE2 | ( 10 @0.10 PER PG) | 1.00 |
| 10/02/2023 | RE2 | ( 12 @0.10 PER PG) | 1.20 |
| 10/02/2023 | RE2 | ( 21 @0.10 PER PG) | 2.00 |
| 10/02/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | ( 10 @0.10 PER PG) | 1.00 |
| 10/02/2023 | RE2 | ( 96 @0.10 PER PG) | 9.60 |
| 10/02/2023 | RE2 | ( 58 @0.10 PER PG) | 5.80 |
| 10/02/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | ( 66 @0.10 PER PG) | 6.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    151

Amyris Inc.

Invoice 135121

Client 03703.00004

October 31, 2023

| | | | |
|---|---|---|---|
| 10/02/2023 | RE2 | ( 4 @0.10 PER PG) | 0.40 |
| 10/02/2023 | RE2 | ( 8 @0.10 PER PG) | 0.80 |
| 10/02/2023 | RE2 | ( 80 @0.10 PER PG) | 8.00 |
| 10/02/2023 | RE2 | ( 4 @0.10 PER PG) | 0.40 |
| 10/02/2023 | RE2 | ( 2186 @0.10 PER PG) | 218.60 |
| 10/02/2023 | RE2 | ( 52 @0.10 PER PG) | 5.00 |
| 10/02/2023 | RE2 | ( 17 @0.10 PER PG) | 1.70 |
| 10/02/2023 | RE2 | ( 84 @0.10 PER PG) | 8.40 |
| 10/02/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | ( 4 @0.10 PER PG) | 0.40 |
| 10/02/2023 | RE2 | ( 6 @0.10 PER PG) | 0.60 |
| 10/02/2023 | RE2 | ( 62 @0.10 PER PG) | 6.20 |
| 10/02/2023 | RE2 | ( 108 @0.10 PER PG) | 10.80 |
| 10/02/2023 | RE2 | ( 78 @0.10 PER PG) | 7.80 |
| 10/02/2023 | RE2 | ( 12 @0.10 PER PG) | 1.20 |
| 10/02/2023 | RE2 | ( 48 @0.10 PER PG) | 4.80 |
| 10/02/2023 | RE2 | ( 4 @0.10 PER PG) | 0.40 |
| 10/02/2023 | RE2 | ( 34 @0.10 PER PG) | 3.40 |
| 10/02/2023 | RE2 | ( 20 @0.10 PER PG) | 2.00 |
| 10/02/2023 | RE2 | ( 16 @0.10 PER PG) | 1.60 |
| 10/02/2023 | RE2 | ( 10 @0.10 PER PG) | 1.00 |
| 10/02/2023 | RE2 | ( 164 @0.10 PER PG) | 16.40 |
| 10/02/2023 | RE2 | ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2023 | RE2 | ( 164 @0.10 PER PG) | 16.40 |
| 10/02/2023 | RE2 | ( 28 @0.10 PER PG) | 2.80 |
| 10/02/2023 | RE2 | ( 4 @0.10 PER PG) | 0.40 |
| 10/02/2023 | RE2 | ( 24 @0.10 PER PG) | 2.40 |
| 10/02/2023 | RE2 | ( 5520 @0.10 PER PG) | 552.00 |
| 10/02/2023 | RE2 | ( 62 @0.10 PER PG) | 6.20 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    152

Invoice 135121

October 31, 2023

| | | | |
|---|---|---|---|
| 10/02/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | ( 50 @0.10 PER PG) | 5.00 |
| 10/02/2023 | RE2 | ( 6 @0.10 PER PG) | 0.60 |
| 10/02/2023 | RE2 | ( 12 @0.10 PER PG) | 1.20 |
| 10/02/2023 | RE2 | ( 156 @0.10 PER PG) | 15.60 |
| 10/02/2023 | RE2 | ( 20 @0.10 PER PG) | 2.00 |
| 10/02/2023 | RE2 | ( 4 @0.10 PER PG) | 0.40 |
| 10/02/2023 | RE2 | ( 46 @0.10 PER PG) | 4.60 |
| 10/02/2023 | RE2 | ( 60 @0.10 PER PG) | 6.00 |
| 10/02/2023 | RE2 | ( 28 @0.10 PER PG) | 2.80 |
| 10/02/2023 | RE2 | ( 10 @0.10 PER PG) | 1.00 |
| 10/02/2023 | RE2 | ( 134 @0.10 PER PG) | 13.40 |
| 10/02/2023 | RE2 | ( 24 @0.10 PER PG) | 2.40 |
| 10/02/2023 | RE2 | ( 66 @0.10 PER PG) | 6.60 |
| 10/02/2023 | RE2 | ( 80 @0.10 PER PG) | 8.00 |
| 10/02/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | ( 10 @0.10 PER PG) | 1.00 |
| 10/02/2023 | RE2 | ( 12 @0.10 PER PG) | 1.20 |
| 10/02/2023 | RE2 | ( 46 @0.10 PER PG) | 4.60 |
| 10/02/2023 | RE2 | ( 78 @0.10 PER PG) | 7.80 |
| 10/02/2023 | RE2 | ( 48 @0.10 PER PG) | 4.80 |
| 10/02/2023 | RE2 | ( 60 @0.10 PER PG) | 6.00 |
| 10/02/2023 | RE2 | ( 34 @0.10 PER PG) | 3.40 |
| 10/02/2023 | RE2 | ( 10 @0.10 PER PG) | 1.00 |
| 10/02/2023 | RE2 | ( 6 @0.10 PER PG) | 0.60 |
| 10/02/2023 | RE2 | SCAN/COPY ( 185 @0.10 PER PG) | 18.50 |
| 10/02/2023 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/02/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | |
|---|---|---|---|
| 10/02/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/02/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/02/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/02/2023 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/02/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/02/2023 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | 19.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/02/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/02/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/02/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/02/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/02/2023 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | 13.50 |
| 10/02/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/02/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/02/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/02/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/02/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/02/2023 | RE2 | SCAN/COPY ( 137 @0.10 PER PG) | 13.70 |
| 10/02/2023 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| 10/02/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/02/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/02/2023 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/02/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/02/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/02/2023 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | 16.00 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/02/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/02/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/02/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/02/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/02/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 10/02/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 10/02/2023 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 10/02/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/02/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/02/2023 | RE2 | SCAN/COPY ( 1080 @0.10 PER PG) | 108.00 |
| 10/02/2023 | RE2 | SCAN/COPY ( 540 @0.10 PER PG) | 54.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | |
|---|---|---|---|
| 10/02/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/02/2023 | RE2 | SCAN/COPY ( 556 @0.10 PER PG) | 55.60 |
| 10/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/02/2023 | RE2 | SCAN/COPY ( 560 @0.10 PER PG) | 56.00 |
| 10/02/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/02/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 10/02/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/02/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/02/2023 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/02/2023 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 10/02/2023 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | 18.00 |
| 10/02/2023 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 10/02/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/02/2023 | RE2 | SCAN/COPY ( 1020 @0.10 PER PG) | 102.00 |
| 10/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    156
Invoice 135121
October 31, 2023

| | | | |
|---|---|---|---|
| 10/02/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/02/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/02/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/02/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/02/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/02/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/02/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/02/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/02/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/02/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/02/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 137 @0.10 PER PG) | 13.70 |
| 10/02/2023 | RE2 | SCAN/COPY ( 185 @0.10 PER PG) | 18.50 |
| 10/02/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | |
|---|---|---|---|
| 10/02/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/02/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/02/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/02/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/02/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/02/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/02/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 1620 @0.10 PER PG) | 162.00 |
| 10/02/2023 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 10/02/2023 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 10/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/02/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/02/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/02/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 231 @0.10 PER PG) | 23.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/02/2023 | RE2 | SCAN/COPY ( 759 @0.10 PER PG) | 75.90 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/02/2023 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 10/02/2023 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/02/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    158

Invoice 135121

October 31, 2023

| | | | |
|---|---|---|---|
| 10/02/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 280 @0.10 PER PG) | 28.00 |
| 10/02/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/02/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/02/2023 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 10/02/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/02/2023 | RE2 | SCAN/COPY ( 252 @0.10 PER PG) | 25.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 232 @0.10 PER PG) | 23.20 |
| 10/03/2023 | BM | Hotel DuPont, DE, AJK | 99.16 |
| 10/03/2023 | BM | Starbucks, AJK | 11.40 |
| 10/03/2023 | DC | 3703.00004 Advita Charges for 10-03-23 | 52.00 |
| 10/03/2023 | DC | 3703.00004 Advita Charges for 10-03-23 | 278.18 |
| 10/03/2023 | DC | 3703.00004 Advita Charges for 10-03-23 | 7.50 |
| 10/03/2023 | DC | 3703.00004 Advita Charges for 10-03-23 | 56.50 |
| 10/03/2023 | DC | 3703.00004 Advita Charges for 10-03-23 | 726.50 |
| 10/03/2023 | LN | 03703.00004 Lexis Charges for 10-03-23 | 22.73 |
| 10/03/2023 | LN | 03703.00004 Lexis Charges for 10-03-23 | 68.74 |
| 10/03/2023 | LN | 03703.00004 Lexis Charges for 10-03-23 | 11.00 |
| 10/03/2023 | LN | 03703.00004 Lexis Charges for 10-03-23 | 55.23 |
| 10/03/2023 | LN | 03703.00004 Lexis Charges for 10-03-23 | 57.28 |
| 10/03/2023 | RE2 | ( 6 @0.10 PER PG) | 0.60 |
| 10/03/2023 | RE2 | ( 156 @0.10 PER PG) | 15.60 |
| 10/03/2023 | RE2 | ( 6 @0.10 PER PG) | 0.60 |
| 10/03/2023 | RE2 | ( 16 @0.10 PER PG) | 1.60 |
| 10/03/2023 | RE2 | ( 192 @0.10 PER PG) | 19.20 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    159

Invoice 135121

October 31, 2023

| | | | |
|---|---|---|---|
| 10/03/2023 | RE2 | ( 40 @0.10 PER PG) | 4.00 |
| 10/03/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 10/03/2023 | RE2 | ( 62 @0.10 PER PG) | 6.20 |
| 10/03/2023 | RE2 | ( 50 @0.10 PER PG) | 5.00 |
| 10/03/2023 | RE2 | ( 96 @0.10 PER PG) | 9.60 |
| 10/03/2023 | RE2 | ( 8 @0.10 PER PG) | 0.80 |
| 10/03/2023 | RE2 | ( 4 @0.10 PER PG) | 0.40 |
| 10/03/2023 | RE2 | ( 108 @0.10 PER PG) | 10.80 |
| 10/03/2023 | RE2 | ( 14 @0.10 PER PG) | 1.40 |
| 10/03/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 10/03/2023 | RE2 | ( 10 @0.10 PER PG) | 1.00 |
| 10/03/2023 | RE2 | ( 8 @0.10 PER PG) | 0.80 |
| 10/03/2023 | RE2 | ( 58 @0.10 PER PG) | 5.80 |
| 10/03/2023 | RE2 | ( 1 @0.10 PER PG) | 0.10 |
| 10/03/2023 | RE2 | ( 58 @0.10 PER PG) | 5.80 |
| 10/03/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 10/03/2023 | RE2 | ( 12 @0.10 PER PG) | 1.20 |
| 10/03/2023 | RE2 | ( 20 @0.10 PER PG) | 2.00 |
| 10/03/2023 | RE2 | ( 8 @0.10 PER PG) | 0.80 |
| 10/03/2023 | RE2 | ( 8 @0.10 PER PG) | 0.80 |
| 10/03/2023 | RE2 | ( 130 @0.10 PER PG) | 13.00 |
| 10/03/2023 | RE2 | ( 42 @0.10 PER PG) | 4.20 |
| 10/03/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 10/03/2023 | RE2 | ( 12 @0.10 PER PG) | 1.20 |
| 10/03/2023 | RE2 | ( 4 @0.10 PER PG) | 0.40 |
| 10/03/2023 | RE2 | ( 4 @0.10 PER PG) | 0.40 |
| 10/03/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 10/03/2023 | RE2 | ( 6 @0.10 PER PG) | 0.60 |
| 10/03/2023 | RE2 | ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    160

Invoice 135121

October 31, 2023

| | | | |
|---|---|---|---|
| 10/03/2023 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/03/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/03/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/03/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/03/2023 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/03/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/03/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/03/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/03/2023 | RE2 | SCAN/COPY ( 960 @0.10 PER PG) | 96.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/03/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/03/2023 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 10/03/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/03/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/03/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/03/2023 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/03/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 10/03/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/03/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    161

Invoice 135121

October 31, 2023

| 10/03/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
|---|---|---|---|
| 10/03/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/03/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/03/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/03/2023 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 10/03/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/03/2023 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 10/03/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 10/03/2023 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/03/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 10/03/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/03/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/03/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/03/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/03/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/03/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/03/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/03/2023 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/03/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 695 @0.10 PER PG) | 69.50 |
| 10/03/2023 | RE2 | SCAN/COPY ( 304 @0.10 PER PG) | 30.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    162

Invoice 135121

October 31, 2023

| | | | |
|---|---|---|---|
| 10/03/2023 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 190 @0.10 PER PG) | 19.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/03/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/03/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 179 @0.10 PER PG) | 17.90 |
| 10/03/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/03/2023 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | 16.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/03/2023 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 10/03/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/03/2023 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 10/03/2023 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 10/03/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/03/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/03/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/03/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/03/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/03/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 10/03/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/03/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/03/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    163

Invoice 135121

October 31, 2023

| | | | |
|---|---|---|---|
| 10/03/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/03/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/03/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/03/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/03/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/03/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/03/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/03/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/03/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/03/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/03/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/03/2023 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 10/03/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/03/2023 | RE2 | SCAN/COPY ( 420 @0.10 PER PG) | 42.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/03/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/03/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/03/2023 | RE2 | SCAN/COPY ( 274 @0.10 PER PG) | 27.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/03/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 10/03/2023 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 10/03/2023 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 10/03/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/03/2023 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | |
|---|---|---|---:|
| 10/03/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/03/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/03/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/03/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/03/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/03/2023 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 10/03/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/03/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/03/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/03/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/03/2023 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/03/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/03/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/03/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/03/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/03/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 10/03/2023 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 10/03/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/03/2023 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | |
|---|---|---|---|
| 10/03/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/03/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/03/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/03/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/03/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/03/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/03/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/03/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/03/2023 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | 16.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 10/03/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/03/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/03/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 10/03/2023 | RE2 | SCAN/COPY ( 320 @0.10 PER PG) | 32.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 10/03/2023 | RE2 | SCAN/COPY ( 196 @0.10 PER PG) | 19.60 |
| 10/03/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 388 @0.10 PER PG) | 38.80 |
| 10/03/2023 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/03/2023 | RE2 | SCAN/COPY ( 550 @0.10 PER PG) | 55.00 |
| 10/03/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/03/2023 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 10/03/2023 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 10/03/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    166

Invoice 135121

October 31, 2023

| | | | |
|---|---|---|---:|
| 10/03/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/03/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/03/2023 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 10/03/2023 | TR | Transcript. Veritext, 6878996 - PJ | 4,976.60 |
| 10/04/2023 | AT | KLS Worldwide Transportation, DG | 259.52 |
| 10/04/2023 | BM | Starbucks, AJK | 11.40 |
| 10/04/2023 | BM | Bardea Garden Restaurant, RMP | 2,260.06 |
| 10/04/2023 | DC | Parcel, Inv. 1044806, PEC | 169.00 |
| 10/04/2023 | DC | 3703.00004 Advita Charges for 10-04-23 | 120.00 |
| 10/04/2023 | DC | 3703.00004 Advita Charges for 10-04-23 | 471.50 |
| 10/04/2023 | DC | 3703.00004 Advita Charges for 10-04-23 | 100.10 |
| 10/04/2023 | DC | 3703.00004 Advita Charges for 10-04-23 | 12.50 |
| 10/04/2023 | HT | DuPont Hotel, 3 Nights, RMP | 986.70 |
| 10/04/2023 | LN | 03703.00004 Lexis Charges for 10-04-23 | 34.08 |
| 10/04/2023 | LN | 03703.00004 Lexis Charges for 10-04-23 | 22.95 |
| 10/04/2023 | LN | 03703.00004 Lexis Charges for 10-04-23 | 11.47 |
| 10/04/2023 | RE2 | ( 492 @0.10 PER PG) | 49.20 |
| 10/04/2023 | TR | Reliable Companies, Inv. WL112975, LDJ | 1,905.90 |
| 10/04/2023 | TR | Reliable Companies, Inv. WL 112986, LDJ | 50.00 |
| 10/04/2023 | TR | Reliable Companies, Inv. WL113002, LDJ | 2,687.04 |
| 10/05/2023 | AT | DE Limo Service, BEL | 165.00 |
| 10/05/2023 | AT | KLS - Hotel DuPont to PHL - RMP | 247.52 |
| 10/05/2023 | AT | KLS - LAX to Home - RMP | 203.00 |
| 10/05/2023 | AT | KLS - LAX to Home - AJK | 279.02 |
| 10/05/2023 | AT | KLS - Hotel DuPont to PHL - AJK | 247.52 |
| 10/05/2023 | BM | Starbucks, AJK | 11.10 |
| 10/05/2023 | BM | Mezzogiorno Lunch, RMP | 27.51 |
| 10/05/2023 | DC | 3703.00004 Advita Charges for 10-05-23 | 45.77 |
| 10/05/2023 | FE | 03703.00004 FedEx Charges for 10-05-23 | 111.03 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    167
Invoice 135121
October 31, 2023

| 10/05/2023 | FE | 03703.00004 FedEx Charges for 10-05-23 | 61.30 |
|---|---|---|---|
| 10/05/2023 | HT | Hotel Dupont DE, 4 nights, DG | 1,315.60 |
| 10/05/2023 | TR | Transcript. Veritext, 6880057, PJJ | 3,725.50 |
| 10/05/2023 | TR | Reliable Companies, Inv. WL113015, LDJ | 145.60 |
| 10/06/2023 | AT | Lyft Car Service, BEL | 53.84 |
| 10/06/2023 | BM | Chickies & Petes, AJK | 86.10 |
| 10/06/2023 | BM | Starbucks, AJK | 24.40 |
| 10/06/2023 | HT | Hotel DuPont, 4 nights, BEL | 1,325.60 |
| 10/06/2023 | HT | Hotel DuPont, DE, 4 nights, AJK | 1,315.60 |
| 10/06/2023 | LN | 03703.00004 Lexis Charges for 10-06-23 | 21.36 |
| 10/06/2023 | LN | 03703.00004 Lexis Charges for 10-06-23 | 10.26 |
| 10/07/2023 | AT | KLS Worldwide Transportation, DG | 275.05 |
| 10/07/2023 | LN | 03703.00004 Lexis Charges for 10-07-23 | 34.37 |
| 10/08/2023 | LN | 03703.00004 Lexis Charges for 10-08-23 | 11.47 |
| 10/09/2023 | TR | Reliable Companies, Inv. WL113061, LDJ | 140.70 |
| 10/09/2023 | TR | Reliable Companies, Inv. WL113079, LDJ | 394.20 |
| 10/10/2023 | TR | Veritext, 6883435, PJJ | 7,109.10 |
| 10/11/2023 | AT | Uber trip, JHR | 124.06 |
| 10/11/2023 | LN | 03703.00004 Lexis Charges for 10-11-23 | 10.69 |
| 10/11/2023 | TE | Wifi on Board, SWG | 19.00 |
| 10/12/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/12/2023 | RE2 | SCAN/COPY ( 375 @0.10 PER PG) | 37.50 |
| 10/12/2023 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 10/12/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/12/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/12/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/12/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/12/2023 | RE2 | SCAN/COPY ( 350 @0.10 PER PG) | 35.00 |
| 10/12/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    168
Invoice 135121
October 31, 2023

| 10/12/2023 | TR | Escribers, Inv 810338, B. Dassa | 96.30 |
|---|---|---|---|
| 10/13/2023 | FE | 03703.00004 FedEx Charges for 10-13-23 | 50.20 |
| 10/13/2023 | LN | 03703.00004 Lexis Charges for 10-13-23 | 11.02 |
| 10/13/2023 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | 16.00 |
| 10/13/2023 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 10/13/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/13/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/13/2023 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 10/13/2023 | RE2 | SCAN/COPY ( 860 @0.10 PER PG) | 86.00 |
| 10/13/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/13/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/13/2023 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 10/13/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/13/2023 | RE2 | SCAN/COPY ( 510 @0.10 PER PG) | 51.00 |
| 10/13/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/13/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/13/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/13/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/13/2023 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | 11.50 |
| 10/13/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/13/2023 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 10/13/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/13/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/13/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/13/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/13/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/13/2023 | RE2 | SCAN/COPY ( 405 @0.10 PER PG) | 40.50 |
| 10/13/2023 | RE2 | SCAN/COPY ( 172 @0.10 PER PG) | 17.20 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:    169

Invoice 135121

October 31, 2023

| | | | |
|---|---|---|---|
| 10/13/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/13/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/13/2023 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 10/13/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/13/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/13/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/13/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/13/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/13/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/13/2023 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 10/13/2023 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 10/13/2023 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 10/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/13/2023 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 10/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/13/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/14/2023 | TE | Wifi On Board, SWG | 19.00 |
| 10/16/2023 | DC | 3703.00004 Advita Charges for 10-16-23 | 7.50 |
| 10/16/2023 | DC | 3703.00004 Advita Charges for 10-16-23 | 7.50 |
| 10/16/2023 | DC | 3703.00004 Advita Charges for 10-16-23 | 7.50 |
| 10/16/2023 | LN | 03703.00004 Lexis Charges for 10-16-23 | 22.92 |
| 10/16/2023 | LN | 03703.00004 Lexis Charges for 10-16-23 | 11.00 |
| 10/16/2023 | LN | 03703.00004 Lexis Charges for 10-16-23 | 15.78 |
| 10/16/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/16/2023 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 10/16/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/16/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/16/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    170
Invoice 135121
October 31, 2023

| | | | |
|---|---|---|---:|
| 10/16/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/16/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/16/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/16/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/16/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/16/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/16/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/16/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/16/2023 | RE2 | SCAN/COPY ( 495 @0.10 PER PG) | 49.50 |
| 10/16/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/16/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/17/2023 | LN | 03703.00001 Lexis Charges for 10-17-23 | 11.00 |
| 10/17/2023 | LN | 03703.00004 Lexis Charges for 10-17-23 | 103.11 |
| 10/17/2023 | LN | 03703.00004 Lexis Charges for 10-17-23 | 22.92 |
| 10/17/2023 | LN | 03703.00004 Lexis Charges for 10-17-23 | 6.15 |
| 10/17/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/17/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/17/2023 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | 15.60 |
| 10/17/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/17/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/17/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/17/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/17/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/17/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    171

Amyris Inc.

Invoice 135121

Client 03703.00004

October 31, 2023

| | | | |
|---|---|---|---:|
| 10/17/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/17/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/17/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/17/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/17/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/17/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/17/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/17/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/17/2023 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 10/17/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/17/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/17/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/17/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/18/2023 | AF | United Airlines, Tkt 01680564044353, SF/PA, Full fare refundable coach, Nov 27th - 30th hearing, DG | 1,587.00 |
| 10/18/2023 | FE | 03703.00004 FedEx Charges for 10-18-23 | 73.80 |
| 10/18/2023 | LN | 03703.00004 Lexis Charges for 10-18-23 | 11.36 |
| 10/18/2023 | LN | 03703.00004 Lexis Charges for 10-18-23 | 68.74 |
| 10/18/2023 | LN | 03703.00004 Lexis Charges for 10-18-23 | 76.95 |
| 10/18/2023 | LN | 03703.00004 Lexis Charges for 10-18-23 | 10.69 |
| 10/18/2023 | LN | 03703.00004 Lexis Charges for 10-18-23 | 45.83 |
| 10/18/2023 | LN | 03703.00004 Lexis Charges for 10-18-23 | 18.40 |
| 10/18/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/18/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/18/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/18/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/18/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/18/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/18/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/18/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    172
Invoice 135121
October 31, 2023

| | | | |
|---|---|---|---:|
| 10/18/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/18/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/18/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/18/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 10/18/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/18/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/18/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/18/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/18/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/18/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/18/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/18/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/18/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/18/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 10/18/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/18/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/18/2023 | RE2 | ( 590 @0.10 PER PG) | 59.00 |
| 10/19/2023 | HT | Hotel DuPont DE, 11/27/23 - 12/1/2024, SWG (Auction) | 6,000.00 |
| 10/19/2023 | LN | 03703.00004 Lexis Charges for 10-19-23 | 65.99 |
| 10/19/2023 | LN | 03703.00004 Lexis Charges for 10-19-23 | 74.77 |
| 10/19/2023 | LN | 03703.00004 Lexis Charges for 10-19-23 | 11.47 |
| 10/19/2023 | RE2 | ( 10 @0.10 PER PG) | 1.00 |
| 10/19/2023 | RE2 | ( 10 @0.10 PER PG) | 1.00 |
| 10/19/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/19/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/19/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/19/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 10/19/2023 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 10/19/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP
Amyris Inc.
Client 03703.00004

Page:    173
Invoice 135121
October 31, 2023

| | | | |
|---|---|---|---|
| 10/19/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/19/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/19/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/19/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/19/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/19/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/19/2023 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 10/19/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/19/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/19/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/19/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/19/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/19/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 10/19/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/19/2023 | RE2 | SCAN/COPY ( 245 @0.10 PER PG) | 24.50 |
| 10/19/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/19/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 10/19/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/19/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/19/2023 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | 17.00 |
| 10/19/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/19/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 10/19/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/19/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/19/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/19/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/19/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/19/2023 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 10/19/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | |
|---|---|---|---:|
| 10/19/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/19/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/19/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/19/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/19/2023 | TR | Veritext, Inv. 6919050, AJK | 1,685.00 |
| 10/20/2023 | DC | 3703.00004 Advita Charges for 10-20-23 | 7.50 |
| 10/20/2023 | LN | 03703.00004 Lexis Charges for 10-20-23 | 22.92 |
| 10/20/2023 | LN | 03703.00004 Lexis Charges for 10-20-23 | 10.69 |
| 10/20/2023 | LN | 03703.00004 Lexis Charges for 10-20-23 | 32.04 |
| 10/20/2023 | LN | 03703.00004 Lexis Charges for 10-20-23 | 15.99 |
| 10/20/2023 | LN | 03703.00004 Lexis Charges for 10-20-23 | 11.47 |
| 10/20/2023 | LN | 03703.00004 Lexis Charges for 10-20-23 | 95.27 |
| 10/20/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/20/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/20/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/20/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/20/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/20/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/20/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/20/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/20/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/20/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/20/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/20/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/20/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/21/2023 | LN | 03703.00004 Lexis Charges for 10-21-23 | 52.93 |
| 10/23/2023 | LN | 03703.00004 Lexis Charges for 10-23-23 | 11.47 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | |
|---|---|---|---|
| 10/23/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/23/2023 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 10/23/2023 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 10/24/2023 | LN | 03703.00004 Lexis Charges for 10-24-23 | 22.73 |
| 10/24/2023 | LN | 03703.00004 Lexis Charges for 10-24-23 | 6.09 |
| 10/24/2023 | LN | 03703.00004 Lexis Charges for 10-24-23 | 21.36 |
| 10/24/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 10/24/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 10/24/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/24/2023 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/24/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/24/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/24/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/24/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/24/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/24/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/24/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/24/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/24/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/24/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/25/2023 | LN | 03703.00004 Lexis Charges for 10-25-23 | 34.08 |
| 10/25/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/25/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 10/25/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/25/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/25/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/25/2023 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page: 176

Invoice 135121

October 31, 2023

| 10/25/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
|---|---|---|---|
| 10/25/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/25/2023 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 10/25/2023 | RE2 | SCAN/COPY ( 256 @0.10 PER PG) | 25.60 |
| 10/26/2023 | AF | United Airlines, Tkt 01680564044342, Full fare refundable coach, SF/PA (rt), Nov 19-21st hearing, DG | 850.00 |
| 10/26/2023 | BB | 03703.00003 Bloomberg Charges through 10-26-23 | 237.70 |
| 10/26/2023 | OS | Clas Information Services, Inv. 476382-0000, NLH | 728.00 |
| 10/26/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/26/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/26/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/26/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 10/26/2023 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 10/26/2023 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 10/26/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/26/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/26/2023 | TE | Travel Expense. United Airlines Wifi, DG | 8.00 |
| 10/28/2023 | LN | 03703.00004 Lexis Charges for 10-28-23 | 22.92 |
| 10/30/2023 | LN | 03703.00004 Lexis Charges for 10-30-23 | 42.73 |
| 10/30/2023 | LN | 03703.00004 Lexis Charges for 10-30-23 | 11.47 |
| 10/30/2023 | OS | Theodore F. Martens, (expert witness, testimony in connection with DIP Objection, AJK | 56,640.90 |
| 10/30/2023 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 10/30/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/30/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/30/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/31/2023 | DC | 3703.00004 Advita Charges for 10-31-23 | 7.50 |
| 10/31/2023 | LN | 03703.00004 Lexis Charges for 10-31-23 | 10.69 |
| 10/31/2023 | OS | EVERLAW, INC.-95709 | 1,848.00 |
| 10/31/2023 | OS | KLDiscovery, Inv. 1010000003280, SWG | 21,070.53 |

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

| | | | |
|---|---|---|---|
| 10/31/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2023 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 10/31/2023 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 10/31/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/31/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/31/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 10/31/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/31/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/31/2023 | RE2 | SCAN/COPY ( 634 @0.10 PER PG) | 63.40 |
| 10/31/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/31/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/31/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/31/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 10/31/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/31/2023 | RE2 | SCAN/COPY ( 1585 @0.10 PER PG) | 158.50 |
| 10/31/2023 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 10/31/2023 | RE2 | SCAN/COPY ( 350 @0.10 PER PG) | 35.00 |
| 10/31/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/31/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 10/31/2023 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 10/31/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/31/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/31/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/31/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/31/2023 | PAC | Pacer - Court Research | 1,917.10 |

**Total Expenses for this Matter**                                    **$140,123.28**

Pachulski Stang Ziehl & Jones LLP

Amyris Inc.

Client 03703.00004

Page:     178

Invoice 135121

October 31, 2023

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 10/31/2023**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 134061 | 08/31/2023 | $1,275,515.75 | $10,533.41 | $1,286,049.16 |
| 134981 | 09/30/2023 | $2,256,529.50 | $14,211.62 | $2,270,741.12 |

**Total Amount Due on Current and Prior Invoices:**                                    **$6,799,500.31**