# SCHEDULE B

# First Supplemental Contract Schedule

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 1 | 1% for the Planet, Inc. | Amyris Clean Beauty, Inc. | Membership Agreement | 2/1/2021 | $0.00 |
| 2 | 10K Advertising | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/23/2022 | $0.00 |
| 3 | 1185 Design | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 4/15/2010 | $0.00 |
| 4 | 24 Seven, Inc. | Amyris, Inc. | Staffing Services Agreement | 11/3/2016 | $88,782.27 |
| 5 | 2nd Watch, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/11/2023 | $0.00 |
| 6 | 3 Model Management | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/4/2023 | $0.00 |
| 7 | 334 W Consulting Cop | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/13/2022 | $0.00 |
| 8 | 3M Innovative Properties Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement Amendment | 10/13/2009 | $0.00 |
| 9 | 3M Innovative Properties Company | Amyris, Inc. | Amendment to CDA # C254379 | | $0.00 |
| 10 | 3M Innovative Properties Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/1/2009 | $0.00 |
| 11 | 3M Innovative Properties Company | Amyris, Inc. | Confidential Disclosure Agreement C254379 Effective | 7/4/2023 | $0.00 |
| 12 | 5150 Craft Chocolate | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/17/2019 | $0.00 |
| 13 | 5w Public Relations, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/7/2022 | $0.00 |
| 14 | 7476, Inc | Amyris, Inc. | Letter | 7/30/2020 | $0.00 |
| 15 | 8x8, Inc. | Amyris, Inc. | 8X8, Inc. Demo Agreement | | $0.00 |
| 16 | A. Patterson | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| 17 | A. UNILEVER GLOBAL IP LIMITED; Unilever UNILEVER GLOBAL IP LIMITED | Amyris, Inc. | Second Amending Agreement | 10/5/2023 | $0.00 |
| 18 | A.N. DERINGER, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 12/15/2010 | $0.00 |
| 19 | A360 Enterprises, LLC | Amyris, Inc. | Statement of Work | 5/17/2021 | $0.00 |
| 20 | A360 Enterprises, LLC | Amyris, Inc. | Master Subscription and Services Agreement | 5/14/2022 | $0.00 |
| 21 | Aaron Heil | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/28/2022 | $0.00 |
| 22 | Aaron Hernday | Amyris, Inc. | Nondisclosure Agreement | 3/22/2011 | $0.00 |
| 23 | AB Mauri Food Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 2/21/2019 | $0.00 |
| 24 | AB Mauri Food Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 10/26/2015 | $0.00 |
| 25 | AB Mauri Food, Inc. | Amyris, Inc. | Indemnification Agreement | 5/28/2021 | $0.00 |
| 26 | AB Mauri Food, Inc. | Amyris, Inc. | Material Transfer Agreement | 12/15/2022 | $0.00 |
| 27 | AB Mauri Food, Inc. | Amyris, Inc. | First Amendment to Purchase Agreement | 6/30/2020 | $0.00 |
| 28 | AB Sciex, LLC | Amyris, Inc. | Amendment No. 1 to Ab Sciex Service Agreement Terms and Conditions for Quotation #40345947 | 9/1/2012 | $22,433.85 |
| 29 | Abbott Laboratories | Amyris, Inc. | Assignment of Non-Disclosure Agreement | 9/13/2012 | $0.00 |
| 30 | Abbott Laboratories | Amyris, Inc. | Bilateral Confidential Disclosure Agreement | 3/19/2010 | $0.00 |
| 31 | AbbVie Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/8/2018 | $0.00 |
| 32 | ABCO Laboratories, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/18/2015 | $0.00 |
| 33 | Abimanyu Raja | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| 34 | ABITEC Corporation | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 2/20/2017 | $0.00 |
| 35 | Absorb Software Inc. | Amyris Clean Beauty, Inc. | Order Form (Quote #Q020704) | 8/2/2022 | $0.00 |
| 36 | Abunda Nutrition, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 3/14/2011 | $0.00 |
| 37 | Acceleration Partners, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/28/2023 | $0.00 |
| 38 | Accelrys Software Inc. | Amyris, Inc. | Mutual Non-Disclosure and Confidentiality Agreement | 3/6/2013 | $0.00 |
| 39 | ACCESS BUSINESS GROUP INTERNATIONAL LLC; Centerchem, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 1/27/2015 | $0.00 |
| 40 | Accretive Solutions | Amyris, Inc. | Proposal | 5/25/2012 | $0.00 |
| 41 | ACF FinCo I LP | Amyris, Inc. | Confidentiality and Non-Disclosure Agreement | 9/15/2015 | $0.00 |
| 42 | Achieng Agutu | Amyris Clean Beauty, Inc. | Influencer Agreement | 12/31/2021 | $0.00 |
| 43 | Acme Press. Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/26/2022 | $0.00 |
| 44 | Acme Southern, Inc. | Amyris, Inc. | Services Agreement | 1/18/2012 | $0.00 |
| 45 | ACORN NMR, Inc. | Amyris, Inc. | Amendment No. 1 to Material Transfer and Confidentiality Agreement | 8/23/2019 | $0.00 |
| 46 | ACORN NMR, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 5/3/2018 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 47 | ACT Catering and Events | Amyris, Inc. | Proposal / Contract | 12/2/2014 | $0.00 |
| 48 | ACT Solutions Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/17/2012 | $0.00 |
| 49 | Acticar Guarani S.A. | Amyris, Inc. | MOU and Confidentiality Agreement | 9/8/2009 | $0.00 |
| 50 | Action Letter, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/2/2022 | $0.00 |
| 51 | ACUCAR GUARANI S.A.; TOTAL GAS & POWER VENTURES SAS. | Amyris, Inc. | Confidentiality Agreement | 9/16/2010 | $0.00 |
| 52 | AcuTech Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/9/2015 | $0.00 |
| 53 | Ad Astra Group, Inc. | Amyris, Inc. | Master Services Agreement | 9/27/2022 | $0.00 |
| 54 | Ada Support Inc. | Amyris, Inc. | Data Processing Addendum | 6/1/2021 | $30,016.43 |
| 55 | ADAM ELHOFY | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/6/2011 | $0.00 |
| 56 | Adam Navidi | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| 57 | Adam Rindy Photography | Amyris, Inc. | Estimate | 10/10/2023 | $0.00 |
| 58 | Adam Rubin | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| 59 | Adam Safir | Amyris, Inc. | Nondisclosure Agreement | 4/13/2010 | $0.00 |
| 60 | Adam Thomason | Amyris, Inc. | Nondisclosure Agreement | 1/24/2010 | $0.00 |
| 61 | Adams & Chittenden Scientific Glass Coop | Amyris, Inc. | Confidential Disclosure Agreement | 11/14/2022 | $0.00 |
| 62 | ADAPTIVE INSIGHTS, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 3/23/2015 | $0.00 |
| 63 | Addivant USA, LLC. | Aprinnova, LLC | Bilateral Confidential and Sample Disclosure Agreement | 10/30/2017 | $0.00 |
| 64 | Adele Jackson-Gibson | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/17/2022 | $0.00 |
| 65 | ADEQUADOSCÓPIO, LDA. | Amyris, Inc. | Annex I - J | 4/9/2020 | $7,822.25 |
| 66 | Adesis, Inc. | Amyris, Inc. | Master Services Agreement | 2/1/2021 | $23,175.00 |
| 67 | Adesis, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/20/2021 | $0.00 |
| 68 | Adesis, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/15/2018 | $0.00 |
| 69 | Adia Betts | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/24/2022 | $0.00 |
| 70 | Aditya Dighe | Amyris, Inc. | Nondisclosure Agreement | 10/19/2010 | $0.00 |
| 71 | Adjuvance Technologies Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/4/2017 | $0.00 |
| 72 | Adjuvance Technologies, Inc.; GlaxoSmithKline Biologicals SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/15/2017 | $0.00 |
| 73 | ADL Bionatur Solutions SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/7/2020 | $0.00 |
| 74 | ADP, Inc. | Amyris, Inc. | Business Services Agreement | 11/29/2010 | $0.00 |
| 75 | Adrich Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/1/2022 | $0.00 |
| 76 | Adrienne Alvord | Amyris, Inc. | Nondisclosure Agreement | 8/28/2007 | $0.00 |
| 77 | AdRizer | Amyris Clean Beauty, Inc. | Mutual Confidential Disclosure Agreement | 7/16/2020 | $0.00 |
| 78 | ADSORPTION RESEARCH INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 11/7/2011 | $0.00 |
| 79 | Adsorption Research, Inc. | Amyris, Inc. | Services Agreement | 11/22/2011 | $0.00 |
| 80 | Advaccine (Suzhou) Biopharmaceuticals Co., Ltd. | Amyris, Inc. | Material Transfer Agreement | 2/19/2021 | $0.00 |
| 81 | Advance Magazine Publishers Inc | Amyris Clean Beauty, Inc. | License Agreement | 9/14/2022 | $141,129.03 |
| 82 | Advance Magazine Publishers Inc | Amyris Clean Beauty, Inc. | License Agreement | 9/13/2022 | $0.00 |
| 83 | Advance Magazine Publishers Inc | Amyris Clean Beauty, Inc. | License Agreement | 9/7/2022 | $0.00 |
| 84 | Advanced Chemical Transport | Amyris, Inc. | ACT Revised Proposal 071613_Revised 101013 | 7/9/2013 | $133,539.94 |
| 85 | Advanced Chemical Transport | Amyris, Inc. | ACT Proposal Letter Agreement (# Amyris_011612_01_Rev02) | 2/26/2012 | $0.00 |
| 86 | Advanced Lubrication Specialties | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/8/2011 | $0.00 |
| 87 | Advanced Science Laboratories, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/7/2021 | $0.00 |
| 88 | Advantage Sales & Marketing LLC | Amyris, Inc. | Sales Representative Agreement | 8/29/2022 | $59,661.68 |
| 89 | Advantage Sales & Marketing LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/2/2020 | $0.00 |
| 90 | ADVENTURE SCHOOL, LLC | Amyris, Inc. | Services Agreement | 6/1/2019 | $0.00 |
| 91 | AEA Investors SBF LP | Amyris, Inc. | Amyris, Inc. Confidential Disclosure Agreement | 10/12/2023 | $0.00 |
| 92 | AFG Productions, Inc. | Amyris Clean Beauty, Inc. | Ambassador Services Agreement | 8/1/2019 | $0.00 |
| 93 | Afterpay US Services, LLC | Amyris Clean Beauty, Inc. | Site Amendment to the Afterpay Merchant Agreement | 8/13/2021 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 94 | Afterpay US Services, LLC | Amyris Clean Beauty, Inc. | Site Amendment to the Afterpay Merchant Agreement | 10/2/2019 | $0.00 |
| 95 | Afterpay US Services, LLC | Amyris Clean Beauty, Inc. | Afterpay Merchant Agreement Amendment No. 1 | 5/1/2020 | $0.00 |
| 96 | Afterpay US Services, LLC | Amyris Clean Beauty, Inc. | Afterpay Services Amendment No. 2 (2020) | 4/14/2020 | $0.00 |
| 97 | Afterpay US Services, LLC; Afterpay US, Inc. | Amyris Clean Beauty, Inc. | Afterpay Merchant Agreement | 7/30/2021 | $0.00 |
| 98 | Afterpay US Services, LLC; Afterpay US, Inc. | Amyris Clean Beauty, Inc. | Afterpay Merchant General Terms of Service | 1/17/2023 | $0.00 |
| 99 | Afterpay US, Inc. | Amyris Clean Beauty, Inc. | Afterpay Merchant Agreement | 10/2/2019 | $0.00 |
| 100 | AfterShip, Inc. | Amyris, Inc. | Sales Order | 8/1/2023 | $0.00 |
| 101 | AfterShip, Inc. | Amyris, Inc. | Sales Order | 8/1/2023 | $0.00 |
| 102 | AfterShip, Inc. | Amyris, Inc. | Sales Order | 6/15/2023 | $0.00 |
| 103 | AFTON CHEMICAL CORPORATION | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2011 | $0.00 |
| 104 | AGECOM AMERIC INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/26/2011 | $0.00 |
| 105 | Agilent Technologies Automation Solutions | Amyris, Inc. | Confidential Disclosure Agreement | 11/1/2010 | $0.00 |
| 106 | Agilent Technologies Inc | Amyris, Inc. | Confidential Disclosure Agreement | 11/3/2014 | $0.00 |
| 107 | Agilent Technologies Inc. | Amyris, Inc. | Quotation Number: 5001143107 | 5/18/2023 | $344,191.00 |
| 108 | Agilent Technologies Inc. | Amyris, Inc. | Quotation Number 5001095018 | 1/1/2023 | $0.00 |
| 109 | Agilent Technologies Inc. | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 10/1/2015 | $0.00 |
| 110 | Agilent Technologies Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 9/1/2013 | $0.00 |
| 111 | Agilent Technologies Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 9/1/2013 | $0.00 |
| 112 | Agilent Technologies, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | | $0.00 |
| 113 | Agilent Technologies, Inc.; ARZEDA CORPORATION; Bruker Corporation; M2P-LABS GMBH; RUPRECHT-KARLS-UNIVERSITAT HEIDELBERG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/15/2015 | $0.00 |
| 114 | AgraQuest, Inc. | Amyris, Inc. | Non-Disclosure Agreement | 5/7/2011 | $0.00 |
| 115 | Agro-industrie Recherches et Developpements, S.A. | Amyris, Inc. | Amendment #1 to the Industrial Demonstration Services Agreement | 11/20/2013 | $0.00 |
| 116 | Agro-industrie Recherches et Developpements, S.A., | Amyris, Inc. | Industrial Demonstration Services Agreement | 9/18/2013 | $0.00 |
| 117 | Ai Ai Chen | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/8/2022 | $0.00 |
| 118 | AIBMR Life Sciences, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/16/2019 | $0.00 |
| 119 | AIG Europe S.A. | Amyris, Inc. | Global Insurance & Risk Consultants | | $0.00 |
| 120 | Aimee Eyvazzadeh | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/1/2022 | $0.00 |
| 121 | AIR FORCE RESEARCH LABORATORY MATERIALS AND MANUFACTURING DIRECTORATE | Amyris, Inc. | Material Transfer Agreement | 9/18/2022 | $0.00 |
| 122 | AIR PRODUCTS AND CHEMICALS, INC. | Amyris, Inc. | Confidential Information/Sample Agreement | 12/1/2016 | $0.00 |
| 123 | AIT Worldwide Logistics, Inc. | Amyris, Inc. | Settlement and Release Agreement | 4/20/2023 | $2,392.40 |
| 124 | AIT Worldwide Logistics, Inc. | Amyris, Inc. | Charter Procurement Agreement | 3/29/2018 | $0.00 |
| 125 | Aja Dang | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 1/6/2020 | $0.00 |
| 126 | AJA DANG | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 9/11/2019 | $0.00 |
| 127 | AJINOMOTO FOODS EUROPE | Amyris, Inc. | Confidentiality & Non-Disclosure Agreement | 6/1/2023 | $0.00 |
| 128 | Ajinomoto Health & Nutrition North America, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/26/2018 | $0.00 |
| 129 | Ajinomoto Health & Nutrition North America, Inc. | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 9/17/2018 | $0.00 |
| 130 | AKER SOLUTIONS AS. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2010 | $0.00 |
| 131 | AKI, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 3/15/2019 | $0.00 |
| 132 | AKI, Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 1/7/2015 | $0.00 |
| 133 | Akia D. Chiappelli | Amyris, Inc. | Nondisclosure Agreement | 3/24/2010 | $0.00 |
| 134 | AKLERGISA PESQUISA DERMATO COSMÉTICA LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2021 | $0.00 |
| 135 | AKN & SONS LTD | Amyris, Inc. | Confidential Disclosure Agreement | 1/27/2021 | $0.00 |
| 136 | Akron Polymer System, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2013 | $0.00 |
| 137 | Akron Rubber Development Laboratory, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/14/2013 | $0.00 |
| 138 | AKZO NOBEL SURFACE CHEMISTRY LLC | Amyris, Inc. | Access and Indemnity Agreement | 11/30/2016 | $0.00 |
| 139 | Akzo Nobel Surface Chemistry LLC | Amyris, Inc. | Confidentiality Agreement | 1/4/2017 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 140 | Alan Ronald | Amyris, Inc. | Nondisclosure Agreement | 10/21/2010 | $0.00 |
| 141 | Alana Cavanzo | Amyris, Inc. | Services Agreement | 2/25/2022 | $0.00 |
| 142 | Alana Cavanzo | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/23/2022 | $0.00 |
| 143 | Alanna Lardaro | Onda Beauty Inc. | Consulting Agreement | 8/8/2022 | $0.00 |
| 144 | Alaska Airlines, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/7/2015 | $0.00 |
| 145 | Alation, Inc. | Amyris, Inc. | Master Cloud Software License and Services Agreement | 2/3/2023 | $125,000.00 |
| 146 | Alation, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/15/2022 | $0.00 |
| 147 | ALBANY MOLECULAR RESEARCH, INC. | Amyris, Inc. | Exhibit A-3 | 8/31/2020 | $0.00 |
| 148 | ALBANY MOLECULAR RESEARCH, INC. | Amyris, Inc. | Exhibit A-1 | 8/11/2020 | $0.00 |
| 149 | Albany Molecular Research, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/31/2017 | $0.00 |
| 150 | Albany Molecular Research, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/31/2017 | $0.00 |
| 151 | ALBEMARLE CORPORATION | Amyris, Inc. | Toll Manufacturing Agreement | 7/31/2011 | $0.00 |
| 152 | ALBEMARLE CORPORATION | Amyris, Inc. | Amendment #1 to July 31, 2011 Toll Manufacturing Agreement Between Amyris, Inc. and Albemarle | 12/31/2011 | $0.00 |
| 153 | Albemarle Corporation | Amyris, Inc. | Amendment to Services Agreement | 6/1/2012 | $0.00 |
| 154 | Albemarle Corporation | Amyris, Inc. | Re: Letter Amendment — 2" Extension of Standard Confidentiality Agreement | 1/31/2010 | $0.00 |
| 155 | ALBEMARLE CORPORATION | Amyris, Inc. | Re: Letter Amendment — 1St Extension of Standard Confidentiality Agreement | 1/31/2010 | $0.00 |
| 156 | Albemarle Corporation | Amyris, Inc. | Re: Letter Amendment — 3Rd Extension of Standard Confidentiality Agreement | 1/31/2010 | $0.00 |
| 157 | Albemarle Corporation | Amyris, Inc. | Standard Confidentiality Agreement | 1/31/2010 | $0.00 |
| 158 | Alconox Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/8/2020 | $0.00 |
| 159 | Alder BioPharmaceuticals, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 10/3/2018 | $0.00 |
| 160 | Alder BioPharmaceuticals, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 10/3/2018 | $0.00 |
| 161 | Alexa Johnson | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 9/14/2022 | $0.00 |
| 162 | Alexa Johnson | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 7/28/2020 | $0.00 |
| 163 | Alexa Losey | Amyris, Inc. | Influencer Services Agreement | 3/15/2019 | $0.00 |
| 164 | ALEXA LOSEY | Amyris Clean Beauty, Inc. | Statement of Work No. 2 | 9/11/2019 | $0.00 |
| 165 | Alexandre du Sartel | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| 166 | Alfa Global Holdings Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/19/2020 | $0.00 |
| 167 | Alfa Laval Inc. | Amyris, Inc. | Field Test Equipment Rental Proposal No. Rwft20140 | 12/7/2011 | $0.00 |
| 168 | Alfa Laval, Inc. | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 9/22/2011 | $0.00 |
| 169 | Alibaba.com Singapore E-Commerce Private Limited | Amyris Clean Beauty, Inc. | Master Product Purchase Agreement | 7/19/2019 | $0.00 |
| 170 | Alice Smellie | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/15/2021 | $0.00 |
| 171 | Aline Cornells | Amyris, Inc. | Nondisclosure Agreement | 9/2/2010 | $0.00 |
| 172 | ALISON BROD MARKETING + COMMUNICATIONS, INC. | Amyris Clean Beauty, Inc. | Letter | 7/1/2022 | $139,048.50 |
| 173 | Alison Brod Public Relations | Amyris, Inc. | Confidential Disclosure Agreement | 12/9/2014 | $0.00 |
| 174 | ALLCAPCORP, LTD. CO. | Amyris, Inc. | RE: Confidentiality Agreement for Project As-299201 | 5/20/2015 | $0.00 |
| 175 | Allen Julian | Amyris, Inc. | Confidential Disclosure Agreement | 3/31/2012 | $0.00 |
| 176 | Allen Lin | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| 177 | ALLERGISA PESQUISA DERMATO COSMÉTICA LTDA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2021 | $0.00 |
| 178 | ALLERGISA PESQUISA DERMATO-COSMETICA LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/18/2021 | $0.00 |
| 179 | Alliance Analytical | Amyris, Inc. | Asset Purchase Agreement | 10/15/2013 | $0.00 |
| 180 | Alliance Analytical | Amyris, Inc. | Asset Purchase Agreexent | 2/10/2014 | $0.00 |
| 181 | Alliance for Sustainable Energy, LLC | Amyris, Inc. | Bilateral Non-Disclosure Agreement | 6/8/2023 | $0.00 |
| 182 | Alliance for Sustainable Energy, LLC; Ceres, Inc.; ICM, Inc. | Amyris, Inc. | Bilateral Non-Disclosure Agreement | 2/4/2010 | $0.00 |
| 183 | Alloy Technologies, Inc. | Amyris, Inc. | Alloy Technologies Order Form | 4/18/2022 | $71,050.00 |
| 184 | AllStates Technical Services. LLC | Amyris, Inc. | Staffing Agreement | 4/26/2012 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 185 | Ally Capital Group Acquisitions LLC | Amyris, Inc. | Re: Office Lease Agreement, Dated February 28, 2022 (The "Lease"), by and Between Tuc Office | 3/14/2022 | $0.00 |
| 186 | Almac Group Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/31/2021 | $0.00 |
| 187 | Almac Group Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/31/2021 | $0.00 |
| 188 | Alo, LLC | Amyris, Inc. | Store Space Responsibility Agreement | 1/28/2019 | $0.00 |
| 189 | Alsara Investment Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/4/2023 | $0.00 |
| 190 | Altimmune, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/27/2021 | $0.00 |
| 191 | Altimmune, Inc.; Lonza Houston, Inc. | Amyris, Inc. | Confidentiality Agreement | 9/24/2021 | $0.00 |
| 192 | Alvin Tiu | Amyris, Inc. | Nondisclosure Agreement | 12/17/2010 | $0.00 |
| 193 | AMA Laboratories, inc. | Amyris, Inc. | Services Agreement | 12/16/2014 | $0.00 |
| 194 | AMAIA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/29/2021 | $0.00 |
| 195 | Amanda Chai | Amyris, Inc. | Nondisclosure Agreement | 2/1/2010 | $0.00 |
| 196 | Amanda K. Duisman | Amyris, Inc. | Nondisclosure Agreement | 5/27/2010 | $0.00 |
| 197 | Amani Richardson | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 11/15/2022 | $0.00 |
| 198 | Amani Richardson | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 4/8/2022 | $0.00 |
| 199 | Amazon.com, Inc. | Amyris, Inc. | Customer Nondisclosure Agreement | 8/30/2012 | $0.00 |
| 200 | Amber International | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/31/2021 | $0.00 |
| 201 | AMBER Lodging Company | Amyris, Inc. | Master Services Agreement | 10/26/2011 | $0.00 |
| 202 | Ame Salon | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 3/24/2023 | $0.00 |
| 203 | American Chemical Society | Amyris, Inc. | Sander" License | 11/30/2005 | $0.00 |
| 204 | American Chemical Society | Amyris, Inc. | Non-Disclosure Agreement | 8/8/2011 | $0.00 |
| 205 | American Custom Drying | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/18/2020 | $0.00 |
| 206 | AMERICAN REFINING GROUP INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2011 | $0.00 |
| 207 | AMERICAN REGISTRY FOR INTERNET NUMBERS, LTD. | Amyris, Inc. | Registration Services Agreement | 8/16/2016 | $0.00 |
| 208 | American Type Culture Collection | Amyris, Inc. | Biorepository Services Agreement | 3/16/2020 | $0.00 |
| 209 | Ameridia Innovative Solutions, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/21/2020 | $0.00 |
| 210 | AMETEK SAS | Amyris, Inc. | Confidential Disclosure Agreement | 8/30/2012 | $0.00 |
| 211 | AMG ENGINEERING, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 4/21/2011 | $0.00 |
| 212 | AMG, Inc. | Amyris, Inc. | Amendment #7 to Service Agreement | 8/14/2012 | $0.00 |
| 213 | AMG, Inc. | Amyris, Inc. | Amendment #5 to Service Agreement | 3/28/2012 | $0.00 |
| 214 | AMG, Inc. | Amyris, Inc. | Amendment #6 to Service Agreement | 3/28/2012 | $0.00 |
| 215 | AMG, Inc. | Amyris, Inc. | Amendment #4 to Service Agreement | 2/17/2012 | $0.00 |
| 216 | AMG, Inc. | Amyris, Inc. | Amendment to Service Agreement | 1/5/2012 | $0.00 |
| 217 | AMG, Inc. | Amyris, Inc. | Service Agreement | 12/6/2011 | $0.00 |
| 218 | AMG, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/3/2013 | $0.00 |
| 219 | Amoolya Singh | Amyris, Inc. | Nondisclosure Agreement | 2/17/2011 | $0.00 |
| 220 | AMP Printing Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/11/2018 | $0.00 |
| 221 | AMPAC FINE CHEMICALS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/7/2010 | $0.00 |
| 222 | AMPAC Fine Chemicals LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2020 | $0.00 |
| 223 | AMRI SSCI, LLC | Amyris, Inc. | Services Agreement | 2/27/2020 | $0.00 |
| 224 | Amrit Saxena | Amyris, Inc. | Confidential Disclosure Agreement | 2/3/2012 | $0.00 |
| 225 | AMTECOL, INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/14/2011 | $0.00 |
| 226 | AMY ANDREWS | Amyris, Inc. | Confidential Disclosure Agreement | 4/19/2018 | $0.00 |
| 227 | Amy Rowat | Amyris, Inc. | Nondisclosure Agreement | 5/7/2010 | $0.00 |
| 228 | Amyris | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/2/2011 | $0.00 |
| 229 | Amyris BIO Products Portugal, Unipessoal, Lda. | Amyris, Inc. | Data Transfer Agreement | 8/25/2018 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 230 | Amyris BIO Products Portugal, Unipessoal, Lda. | Amyris, Inc. | Amendment No. 1 to Standard Contractual Clauses for the Transfer of Personal Data From the Community to Third Countries (Controller to Controller Transfers) | 9/26/2018 | $0.00 |
| 231 | Amyris Brasil Ltda | Amyris, Inc. | Free Lease Agreement Contrato DE Comodato | 4/25/2013 | $0.00 |
| 232 | Amyris Brasil Ltda. | Amyris, Inc. | Equipment Free Lease Agreement | 11/13/2014 | $0.00 |
| 233 | Amyris RealSweet, LLC | Amyris, Inc. | Shared Services Agreement | 6/1/2021 | $0.00 |
| 234 | ANA KERTESZ | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/27/2022 | $0.00 |
| 235 | Analytical Technologies Group, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/18/2018 | $0.00 |
| 236 | AnalytiCon Discovery GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/20/2023 | $0.00 |
| 237 | Anandia Laboratories Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 9/22/2015 | $0.00 |
| 238 | And Sales Inc | Amyris, Inc. | Sales Representative Agreement | 12/5/2022 | $0.00 |
| 239 | And Sales Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/5/2022 | $0.00 |
| 240 | ANDI SALES INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/26/2022 | $0.00 |
| 241 | Anderson Merchandisers, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/13/2022 | $0.00 |
| 242 | Andrea Slayton | Amyris, Inc. | First Amendment Nondisclosure Agreement | 1/1/2013 | $0.00 |
| 243 | Andrea Slayton | Amyris, Inc. | Nondisclosure Agreement | 3/17/2011 | $0.00 |
| 244 | ANDRES BURGOS | Amyris, Inc. | Statement of Work No. 2 | 9/23/2021 | $0.00 |
| 245 | Andrew Horwitz | Amyris, Inc. | Nondisclosure Agreement | 3/29/2011 | $0.00 |
| 246 | Andrew Horwitz | Amyris, Inc. | Nondisclosure Agreement | 11/19/2010 | $0.00 |
| 247 | Andrew McFarland | Amyris, Inc. | `Amyris Biotechnologies, Inc. Nondisclosure Agreement | 6/29/2010 | $0.00 |
| 248 | ANDREW MURLEY | Amyris, Inc. | Confidential Disclosure Agreement | 9/25/2013 | $0.00 |
| 249 | Andrew Phillips | Amyris, Inc. | Confidential Disclosure Agreement | 2/27/2012 | $0.00 |
| 250 | Andrew Utada | Amyris, Inc. | Nondisclosure Agreement | 4/5/2010 | $0.00 |
| 251 | Andrews Burgos | Amyris, Inc. | Services Agreement | 8/16/2021 | $0.00 |
| 252 | ANDRITZ Separation Technologies Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/1/2018 | $0.00 |
| 253 | Angela Wong | Amyris, Inc. | Nondisclosure Agreement | 6/26/2012 | $0.00 |
| 254 | ANIMAL NUTRI CONSULTORIA EM NUTRICAO ANIMAL LTDA. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/20/2018 | $0.00 |
| 255 | Animal Nutri Consultoria em Nutricao Animial Ltda | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 4/20/2018 | $0.00 |
| 256 | Anisa International | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/19/2020 | $0.00 |
| 257 | Anisa International Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/27/2020 | $0.00 |
| 258 | Anisa International, Inc. | Amyris Clean Beauty, Inc. | Settlement Agreement and Release | 4/1/2023 | $0.00 |
| 259 | ANISA INTERNATIONAL, INC. | Amyris Clean Beauty, Inc. | Master Customer Agreement | 11/7/2020 | $0.00 |
| 260 | ANISA INTERNATIONAL, INC. | Amyris Clean Beauty, Inc. | Master Customer Agreement | 11/7/2020 | $0.00 |
| 261 | Anna Twigg | Amyris, Inc. | Nondisclosure Agreement | 2/12/2010 | $0.00 |
| 262 | Anne Fishman | Amyris, Inc. | Nondisclosure Agreement | 9/25/2010 | $0.00 |
| 263 | Annie Le | Amyris, Inc. | Nondisclosure Agreement | 8/12/2011 | $0.00 |
| 264 | Anthony Chi | Amyris, Inc. | Nondisclosure Agreement | 12/7/2011 | $0.00 |
| 265 | Anthony Ford | Amyris, Inc. | Non-Competition and Non-Solicitation Agreement | 2/24/2022 | $0.00 |
| 266 | Anthony Spizvoca | Amyris, Inc. | Nondisclosure Agreement | 11/28/2011 | $0.00 |
| 267 | Antibioticos de Leon, S.L.U. | Amyris, Inc. | Amendment No. 2 to Toll Manufacturing Agreement | 10/26/2018 | $0.00 |
| 268 | Antibioticos de Leon, S.L.U. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 10/31/2017 | $0.00 |
| 269 | Antibioticos de Leon, S.L.U. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 5/12/2017 | $0.00 |
| 270 | Antibioticos de Leon, SLU | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 8/1/2016 | $0.00 |
| 271 | Antibioticos de Leon, SLU | Amyris, Inc. | Confidential Disclosure Agreement | 7/5/2015 | $0.00 |
| 272 | ANTIBIOTICOS S.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/16/2010 | $0.00 |
| 273 | Antibioticos, S. A. | Amyris, Inc. | Pilot Fermentation Agreement | | $0.00 |
| 274 | Antibioticos, S. A. | Amyris, Inc. | Appendix 2 | | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 275 | Antibioticos, S. A. | Amyris, Inc. | Toll Manufacturing Agreement | | $0.00 |
| 276 | Antibioticos, S. A. | Amyris, Inc. | Pilot Fermentation Agreement | | $0.00 |
| 277 | Antibioticos, S. A. | Amyris, Inc. | Pilot Fermentation Agreement | | $0.00 |
| 278 | Antibioticos, S. A. | Amyris, Inc. | Pilot Fermentation Agreement | | $0.00 |
| 279 | Antibioticos, S.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/17/2013 | $0.00 |
| 280 | Antibioticos, S.A.; Zean Consultores | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/1/2011 | $0.00 |
| 281 | Anton Paar USA, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/13/2021 | $0.00 |
| 282 | AOC LLC | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/31/2016 | $0.00 |
| 283 | AON CORPORATION | Amyris, Inc. | Confidential Disclosure Agreement | 2/3/2011 | $0.00 |
| 284 | Aon Risk Insurance Services West, inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/6/2019 | $0.00 |
| 285 | Apex International | Amyris, Inc. | Hold Harmless Agreement | 8/5/2015 | $0.00 |
| 286 | Apex International Mfg, Inc | Amyris, Inc. | Amendment #2 to Service Agreement | 8/16/2015 | $0.00 |
| 287 | Apex International Mfg, Inc. | Amyris, Inc. | Services Agreement | 3/6/2015 | $0.00 |
| 288 | Apex International Mfg, Inc. | Amyris, Inc. | Amendment #1 to Service Agreement | 6/30/2015 | $0.00 |
| 289 | Apex International Mfg., Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 12/9/2014 | $0.00 |
| 290 | Apex International Mtg. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| 291 | Apiscent Labs, LLC | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 1/11/2018 | $0.00 |
| 292 | Apiscent Labs, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2017 | $0.00 |
| 293 | APOTEX INC | Amyris, Inc. | Agreement | 11/10/2015 | $0.00 |
| 294 | APOTEX INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/8/2016 | $0.00 |
| 295 | APPISTRY, INC. | Amyris, Inc. | Gatk Evaluation Agreement | 4/3/2013 | $0.00 |
| 296 | Applied Research Associates, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/6/2014 | $0.00 |
| 297 | AptarGroup, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/31/2021 | $0.00 |
| 298 | Apttus Corporation | Amyris, Inc. | Master Subscription Agreement | 3/23/2012 | $0.00 |
| 299 | Apttus Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/15/2011 | $0.00 |
| 300 | Arch Salon & Suites | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 4/21/2023 | $0.00 |
| 301 | Arc'hant Consult | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/29/2013 | $0.00 |
| 302 | Archer Daniels Midland Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/28/2022 | $0.00 |
| 303 | Archer Daniels Midland Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/4/2019 | $0.00 |
| 304 | Archer Daniels Midland Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/14/2015 | $0.00 |
| 305 | Archer Daniels Midland Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/23/2012 | $0.00 |
| 306 | Archer Daniels Midland Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| 307 | Archer-Daniels-Midland Company | Amyris, Inc. | Confidential Disclosure Agreement | 9/12/2023 | $0.00 |
| 308 | Archer-Daniels-Midland Company | Amyris, Inc. | Amended and Restated Confidential Disclosure Agreement | 9/26/2023 | $0.00 |
| 309 | Archer-Daniels-Midland Company | Amyris, Inc. | Confidentiality Agreement (Mutual) | 1/8/2018 | $0.00 |
| 310 | ARCHITECTURAL BEAUTY LLC | Aprinnova, LLC | Price Quote and Services Agreement | 3/8/2019 | $0.00 |
| 311 | ARCO Laboratories, Inc. | Amyris, Inc. | Services Agreement | 3/24/2016 | $1,631.47 |
| 312 | ARD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2016 | $0.00 |
| 313 | ARD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2013 | $0.00 |
| 314 | ARD (Agro-industrie Recherches et Developpements) | Amyris, Inc. | Services Agreement | 5/15/2013 | $0.00 |
| 315 | AREA 17 | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/5/2022 | $0.00 |
| 316 | Arena Investors, LP | Amyris, Inc. | Confidential Disclosure Agreement | 9/6/2016 | $0.00 |
| 317 | Arizona Board of Regents | Amyris, Inc. | Confidentiality Agreement | 4/20/2011 | $0.00 |
| 318 | Arizona Nutritional Supplements | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/1/2022 | $0.00 |
| 319 | Armelle Pin | Amyris, Inc. | Nondisclosure Agreement | 8/11/2010 | $0.00 |
| 320 | Aromatic Fillers | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/25/2022 | $0.00 |
| 321 | Aron Filkey | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/3/2021 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 322 | Art Department and Ben Watts (Photographer) | Amyris Clean Beauty, Inc. | Creative Services Agreement | 5/1/2023 | $9,661.53 |
| 323 | Art Partner Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/9/2021 | $0.00 |
| 324 | Art Partner, Inc.; Petronio Associates | Amyris Clean Beauty, Inc. | Settlement Agreement and Mutual Release of Claims | 9/6/2022 | $0.00 |
| 325 | Artcom Production LLC | Amyris Clean Beauty, Inc. | Services Agreement | 7/12/2021 | $0.00 |
| 326 | Arthur D. Little Benelux sa/nv | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 4/13/2012 | $0.00 |
| 327 | Arthur D. Little Benelux sa/nv | Amyris, Inc. | Confidential Disclosure Agreement | 10/14/2011 | $0.00 |
| 328 | Arthur J. Gallagher & Co. Insurance Brokers of California, Inc. | Amyris, Inc. | Client Services Agreement | 5/7/2021 | $0.00 |
| 329 | ARTISAN INDUSTRIES, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/23/2010 | $0.00 |
| 330 | Arul Daniel | Amyris, Inc. | Nondisclosure Agreement | 6/1/2011 | $0.00 |
| 331 | Arxada AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/16/2022 | $0.00 |
| 332 | Arxada LLC | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| 333 | Arxada LLC | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| 334 | Arxada LLC | Amyris, Inc. | Confidentiality Agreement (The "Agreement") | 8/3/2023 | $0.00 |
| 335 | Arxada Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/3/2023 | $0.00 |
| 336 | Aryaka Networks, Inc. | Amyris, Inc. | Order Form | 6/21/2021 | $0.00 |
| 337 | ARYAKA NETWORKS, INC. | Amyris, Inc. | Order Form | 3/31/2013 | $0.00 |
| 338 | Aryaka Networks, inc. | Amyris, Inc. | Confidential Disclosure Agreement | 3/15/2013 | $0.00 |
| 339 | ARZEDA Corp. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/16/2019 | $0.00 |
| 340 | Arzeda Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/11/2014 | $0.00 |
| 341 | Ascend Performance Materials Operations LLC | Aprinnova, LLC | Confidentiality Agreement | 9/12/2017 | $0.00 |
| 342 | Ashland Inc. | Amyris, Inc. | Amendment #1 to Secrecy Agreement | 8/17/2010 | $0.00 |
| 343 | Ashlee Nunes | Amyris, Inc. | Nondisclosure Agreement | 12/1/2011 | $0.00 |
| 344 | Ashley Abramson | Amyris Clean Beauty, Inc. | Creative Services Agreement | 7/16/2022 | $0.00 |
| 345 | Ashley Abramson | Amyris Clean Beauty, Inc. | Services Agreement | 5/23/2022 | $0.00 |
| 346 | Ashley Abramson | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/23/2022 | $0.00 |
| 347 | Ashley Lee | Amyris, Inc. | Nondisclosure Agreement | 3/1/2011 | $0.00 |
| 348 | Aspen Technology, Inc. | Amyris, Inc. | Re: Proposal for Private Virtual Tutoring Training | 12/17/2012 | $0.00 |
| 349 | Associated Production Music LLC | Amyris, Inc. | Apm Music Use Agreement | 12/6/2021 | $0.00 |
| 350 | Asteroid, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/12/2021 | $0.00 |
| 351 | ASTM International | Amyris, Inc. | Biobased Participant Agreement | 6/13/2014 | $0.00 |
| 352 | ASTM International | Amyris, Inc. | Documentation of Sample Selection, Shipping, and Disposal by Manufacturer/Vendor Form | 2/7/2014 | $0.00 |
| 353 | ASTM International | Amyris, Inc. | Biobased Participant Agreement | 4/16/2012 | $0.00 |
| 354 | ASTM International | Amyris, Inc. | Biobased Participant Agreement | 2/6/2012 | $0.00 |
| 355 | ASTM International | Amyris, Inc. | Astm Subscription License Agreement | 1/10/2012 | $0.00 |
| 356 | AstraZeneca UK Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/21/2019 | $0.00 |
| 357 | Asymchem Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/18/2020 | $0.00 |
| 358 | AT&T Corp. | Amyris, Inc. | Non-Disclosure Agreement | 3/26/2015 | $0.00 |
| 359 | ATEL VENTURES, INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 3/9/2010 | $0.00 |
| 360 | Athea Laboratories, Inc. | Amyris, Inc. | Services Agreement | 8/12/2015 | $0.00 |
| 361 | Athea Laboratories, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/15/2014 | $0.00 |
| 362 | Attentive Mobile Inc. | Amyris Clean Beauty, Inc. | Attentive Order Form | 11/2/2021 | $63,933.62 |
| 363 | Attentive Mobile Inc. | Amyris Clean Beauty, Inc. | Mutual Confidential Disclosure Agreement | 9/9/2020 | $0.00 |
| 364 | Aubri Balk | Amyris Clean Beauty, Inc. | Statement of Work #2 | 3/29/2022 | $0.00 |
| 365 | Aubri Balk Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2018 | $0.00 |
| 366 | Aubri Balk, Inc. | Amyris Clean Beauty, Inc. | Exhibit A-2 - Statement of Work #3 | 9/1/2022 | $0.00 |
| 367 | Aura FX Studios, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/21/2022 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 368 | Aurisco Pharmaceutical Limited | Amyris, Inc. | Confidential Disclosure Agreement | 9/1/2016 | $0.00 |
| 369 | AUSENCO PSI LLC | Amyris, Inc. | Master Services Agreement | 1/17/2012 | $0.00 |
| 370 | Autajon Packaging Boston | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/20/2022 | $0.00 |
| 371 | Automation Partnership ( Cambridge ) Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/12/2014 | $0.00 |
| 372 | AUTUMN COMMUNICATIONS, LLC | Amyris Clean Beauty, Inc. | Statement of Work No. 5 | 7/26/2021 | $0.00 |
| 373 | AUTUMN COMMUNICATIONS, LLC | Amyris Clean Beauty, Inc. | Statement of Work No. 4 | 6/17/2021 | $0.00 |
| 374 | AUTUMN COMMUNICATIONS, LLC | Amyris Clean Beauty, Inc. | Statement of Work No. 3 | 6/17/2021 | $0.00 |
| 375 | Avanti Polar Lipids, Inc. | Amyris, Inc. | Confidential Non-Disclosure Agreement | | $0.00 |
| 376 | Avanti Polar Lipids, LLC | Amyris, Inc. | Material Transfer Agreement | 6/7/2022 | $0.00 |
| 377 | Avanti Polar Lipids, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/19/2021 | $0.00 |
| 378 | AVANTIUM CHEMICALS B.V. | Amyris, Inc. | Confidentiality Agreement | 4/1/2010 | $0.00 |
| 379 | Avantor Services | Amyris, Inc. | Digital Services Project Information | 12/13/2021 | $0.00 |
| 380 | Avery Dennison Corporation | Amyris, Inc. | Confidentiality/Non-Disclosure Agreement | 11/15/2011 | $0.00 |
| 381 | Avista Pharma Solutions, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/1/2017 | $0.00 |
| 382 | Avocados and Coconuts | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/28/2021 | $0.00 |
| 383 | Avomeen, LLC | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 2/28/2018 | $0.00 |
| 384 | Avon Products, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/2/2022 | $0.00 |
| 385 | AVR Consulting Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/6/2021 | $0.00 |
| 386 | AXIM Biotechnologies, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/1/2016 | $0.00 |
| 387 | AXIS Insurance Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/6/2019 | $0.00 |
| 388 | AXYS Industrial Solutions, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/23/2012 | $0.00 |
| 389 | Aysha Harun Media LLC f/s/o Aysha Harun | Amyris Clean Beauty, Inc. | Agreement | 12/6/2022 | $0.00 |
| 390 | Ayton Global Research Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/10/2021 | $0.00 |
| 391 | Azfar Qureshi | Amyris, Inc. | Nondisclosure Agreement | 12/13/2010 | $0.00 |
| 392 | Azimuth Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/11/2022 | $0.00 |
| 393 | B & W Communications Ltd | Amyris Clean Beauty, Inc. | Terms of Business - Events | 2/15/2022 | $0.00 |
| 394 | Baby Center LLC | Amyris Clean Beauty, Inc. | Order Form | 7/11/2019 | $0.00 |
| 395 | Baby Center LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/8/2019 | $0.00 |
| 396 | BabyCenter, L.L.C. | Amyris Clean Beauty, Inc. | Addendum to Insertion Order | 7/27/2019 | $0.00 |
| 397 | Balance Inc. | Amyris, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 10/6/2021 | $0.00 |
| 398 | BAM Federal Institute for Materials Research and Testing; Panolin AG | Amyris, Inc. | Mutual Confidentiality Agreement | 1/23/2012 | $0.00 |
| 399 | BaM Productions Inc. | Amyris Clean Beauty, Inc. | Statement of Work #3 | 5/17/2022 | $0.00 |
| 400 | BaM Productions Inc. | Amyris Clean Beauty, Inc. | Statement of Work #5 | 5/17/2022 | $0.00 |
| 401 | BaM Productions Inc. | Amyris Clean Beauty, Inc. | Statement of Work #4 | 5/17/2022 | $0.00 |
| 402 | BaM Productions Inc. | Amyris Clean Beauty, Inc. | Master Services Agreement | 2/11/2022 | $0.00 |
| 403 | BaM Productions Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/11/2022 | $0.00 |
| 404 | BaM Productions, Inc | Amyris Clean Beauty, Inc. | Statement of Work #1 | 2/11/2022 | $0.00 |
| 405 | BaM Productions, Inc. | Amyris Clean Beauty, Inc. | Statement of Work #4 | 2/11/2022 | $0.00 |
| 406 | Bamboo HR LLC | Amyris, Inc. | Nondisclosure Agreement | 5/25/2017 | $0.00 |
| 407 | Bambuser AB | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/2/2021 | $0.00 |
| 408 | Banco Itau BBA S.A. | Amyris, Inc. | Non-Disclosure Agreement | 2/17/2010 | $0.00 |
| 409 | Bank of America, N.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/2/2012 | $0.00 |
| 410 | Bann Quimica, Ltda. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/15/2014 | $0.00 |
| 411 | Banner Technology, Inc | Amyris, Inc. | Confidential Disclosure Agreement | 1/27/2011 | $0.00 |
| 412 | BAOSHENG LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/5/2020 | $0.00 |
| 413 | Barnet Products LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/14/2021 | $0.00 |
| 414 | Barnum Mechanical Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/14/2017 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 415 | Barnum Mechanical Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/3/2013 | $0.00 |
| 416 | barrettSF | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/2/2021 | $0.00 |
| 417 | Bart Oud | Amyris, Inc. | Nondisclosure Agreement | 11/1/2013 | $0.00 |
| 418 | BARTRAM SPONSORSHIP STRATEGIES, LLC. | Amyris, Inc. | Confidential Disclosure Agreement | 1/24/2011 | $0.00 |
| 419 | BASF Corporation | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/23/2014 | $0.00 |
| 420 | BASF S.A. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/5/2016 | $0.00 |
| 421 | BASF SE | Amyris, Inc. | Research and Development Agreement | 10/14/2014 | $0.00 |
| 422 | BASF SE | Amyris, Inc. | Research and Development Agreement | 4/3/2014 | $0.00 |
| 423 | BASF SE | Amyris, Inc. | Second Amendment to Secrecy Agreement | 8/22/2012 | $0.00 |
| 424 | BASF SE | Amyris, Inc. | First Amendment to Secrecy Agreement | 7/9/2012 | $0.00 |
| 425 | BASF SE | Amyris, Inc. | Confidentiality Agreement | 9/5/2013 | $0.00 |
| 426 | BASF SE | Amyris, Inc. | Confidentiality Agreement | 11/2/2010 | $0.00 |
| 427 | BASF SE | Amyris, Inc. | Secrecy Agreement | | $0.00 |
| 428 | BATEMAN ADVANCED TECHNOLOGIES, LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/11/2011 | $0.00 |
| 429 | Battelle Memorial Institute | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/6/2012 | $0.00 |
| 430 | Battelle Memorial Institute | Amyris, Inc. | Confidential Disclosure Agreement | 6/3/2010 | $0.00 |
| 431 | Bay Area Graphics | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/25/2022 | $0.00 |
| 432 | Bay Cities Container Corp. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/5/2022 | $0.00 |
| 433 | Bay Cities Packaging | Amyris Clean Beauty, Inc. | Mutual Confidential Disclosure Agreement | 6/25/2021 | $0.00 |
| 434 | Bayer CropScience LP | Amyris, Inc. | Non-Disclosure Agreement | 11/23/2010 | $0.00 |
| 435 | Bazaarvoice, Inc. | Amyris Clean Beauty, Inc. | Service Order # 00130889 | 11/30/2022 | $137,575.03 |
| 436 | Bazaarvoice, Inc. | Amyris Clean Beauty, Inc. | Service Order # 00145594 | 3/29/2023 | $0.00 |
| 437 | Bazaarvoice, Inc. | Amyris Clean Beauty, Inc. | Service Order # 00135927 | 2/6/2023 | $0.00 |
| 438 | Bazaarvoice, Inc. | Amyris Clean Beauty, Inc. | Service Order # 00137187 | 1/20/2023 | $0.00 |
| 439 | Bazaarvoice, Inc. | Amyris Clean Beauty, Inc. | Service Order # 00108657 | 4/18/2022 | $0.00 |
| 440 | Bazaarvoice, Inc. | Amyris Clean Beauty, Inc. | Service Order # 00108657 | 1/10/2022 | $0.00 |
| 441 | Bazaarvoice, Inc. | Amyris Clean Beauty, Inc. | Service Order # 00041722 | 2/28/2020 | $0.00 |
| 442 | Bazaarvoice, Inc. | Amyris, Inc. | Data Processing Agreement | 4/18/2022 | $0.00 |
| 443 | Bazaarvoice, Inc. | Amyris Clean Beauty, Inc. | Amendment Service Order # 00141197 | 4/15/2022 | $0.00 |
| 444 | Bazaarvoice, Inc. | Amyris Clean Beauty, Inc. | Amendment Service Order # 00120289 | 4/15/2022 | $0.00 |
| 445 | Bazaarvoice, Inc. | Amyris Clean Beauty, Inc. | Amendment Service Order # 00127679 | 4/15/2022 | $0.00 |
| 446 | BCC Franchising LLC | Amyris Clean Beauty, Inc. | Amyris Clean Beauty, Inc. Promotion Agreement | 4/14/2023 | $0.00 |
| 447 | BCENE Public Relations | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/24/2021 | $0.00 |
| 448 | Be Sunshine Digital, LLC | Amyris Clean Beauty, Inc. | Master Services Agreement | 11/1/2021 | $0.00 |
| 449 | Beauty Labs International Ltd | Clean Beauty Collaborative, Inc. | Confidentiality and Non-Disclosure Agreement | 11/18/2020 | $0.00 |
| 450 | BEAUTYPASTE, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/26/2022 | $0.00 |
| 451 | Beazley USA Services, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/12/2019 | $0.00 |
| 452 | BECKMAN COULTER, INC. | Amyris, Inc. | Service Agreement | 6/18/2012 | $135,536.52 |
| 453 | Beckman Coulter, Inc. | Amyris, Inc. | Confidentiality and Non-Disclosure Agreement | 1/19/2012 | $0.00 |
| 454 | Bedoukian Research, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2016 | $0.00 |
| 455 | Bedoukian Research, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/26/2010 | $0.00 |
| 456 | BeeHive Salon | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 2/13/2023 | $0.00 |
| 457 | Beekman Social LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/11/2022 | $0.00 |
| 458 | Beiersdorf AG | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 9/23/2016 | $0.00 |
| 459 | Beiersdorf AG | Amyris, Inc. | Amendment to Confidential Disclosure Agreement | 10/1/2015 | $0.00 |
| 460 | Beiersdorf AG; Safic-Alcan Deutschland GmbH | Amyris, Inc. | Non-Disclosure Agreement | 1/10/2014 | $0.00 |
| 461 | Beijing Holley-Cotec Pharmaceuticals Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/17/2014 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 462 | Beijing Jiyao Biotech Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/7/2019 | $0.00 |
| 463 | Bella PR | Amyris, Inc. | Confidential Disclosure Agreement | 9/25/2014 | $0.00 |
| 464 | BEN Group, Inc. | Clean Beauty Collaborative, Inc. | Digital Campaign Agreement | 9/7/2021 | $0.00 |
| 465 | Ben Sandmann | Amyris, Inc. | Nondisclosure Agreement | 4/22/2011 | $0.00 |
| 466 | Ben Shirey | Amyris, Inc. | Nondisclosure Agreement | 7/27/2012 | $0.00 |
| 467 | Benchling, Inc. | Amyris, Inc. | Benchling, Inc. Change Order | 1/1/2023 | $135,416.67 |
| 468 | Benchling, Inc. | Amyris, Inc. | Customer Agreement | 2/15/2021 | $0.00 |
| 469 | Benchling, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/1/2020 | $0.00 |
| 470 | Benchling, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/14/2014 | $0.00 |
| 471 | Benchmark Asset Appraisals | Amyris, Inc. | Confidential Disclosure Agreement | 7/28/2016 | $0.00 |
| 472 | Benchmark Cosmetic Laboratories, Inc. | Amyris, Inc. | Amendment to Confidential Disclosure Agreement | 11/28/2011 | $0.00 |
| 473 | Benchmark Cosmetic Laboratories, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/27/2011 | $0.00 |
| 474 | BENEO GmbH | Amyris, Inc. | Confidentiality Agreement | 3/20/2017 | $0.00 |
| 475 | Benjamin Kaufmann | Amyris, Inc. | Nondisclosure Agreement | 4/27/2011 | $0.00 |
| 476 | Bentley Laboratories, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/2/2018 | $0.00 |
| 477 | Bentley Laboratories, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/17/2015 | $0.00 |
| 478 | Benz Technology International | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2016 | $0.00 |
| 479 | Benz Technology International, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/23/2021 | $0.00 |
| 480 | Berani Sp. z o.o. | Aprinnova, LLC | Trademark License and Indemnification Agreement | 2/10/2020 | $0.00 |
| 481 | Berkeley Lights, Inc. | Amyris, Inc. | Amendment No. 1TO Mutual Confidential Disclosure Agreement | 11/25/2019 | $0.00 |
| 482 | Berkeley Lights, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/26/2018 | $0.00 |
| 483 | Berkeley Lights, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/11/2017 | $0.00 |
| 484 | Berkley Professional Liability | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2019 | $0.00 |
| 485 | Berlin Packaging, LLC | Amyris, Inc. | Mutual Non-Disclosure Agreement | 12/8/2014 | $0.00 |
| 486 | Berma LLC | Amyris Clean Beauty, Inc. | Master Services Agreement | 8/13/2021 | $432,567.88 |
| 487 | Berma LLC | Amyris Clean Beauty, Inc. | Mutual Confidential Disclosure Agreement | 8/12/2021 | $0.00 |
| 488 | Berma LLC | Amyris Clean Beauty, Inc. | Mutual Confidential Disclosure Agreement | 8/12/2021 | $0.00 |
| 489 | Berma, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/8/2022 | $0.00 |
| 490 | Bernard Cerles | Amyris, Inc. | Nondisclosure Agreement | 4/25/2012 | $0.00 |
| 491 | Bernard Jacque Hubenet | Amyris, Inc. | Miscellaneous Agreement | | $0.00 |
| 492 | Berniedette A. Flores | Amyris, Inc. | Nondisclosure Agreement | 5/20/2010 | $0.00 |
| 493 | Best Ever Baby, LLC | Amyris, Inc. | Mutual Nondisclosure Agreement | 10/1/2015 | $0.00 |
| 494 | BestGiftCom Inc | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 1/20/2021 | $0.00 |
| 495 | Beta Analytic Inc. | Amyris, Inc. | Confidentiality Agreement | 3/23/2011 | $0.00 |
| 496 | Beth Peterson Enterprises, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 11/17/2010 | $0.00 |
| 497 | Bethany Ciotola, LLC | Amyris Clean Beauty, Inc. | Influencer Agreement | 12/31/2021 | $0.00 |
| 498 | Bethany Ciotola, LLC f/s/o Bethany Ciotola | Amyris Clean Beauty, Inc. | Agreement | 12/6/2022 | $0.00 |
| 499 | Bettie Lee | Amyris, Inc. | Nondisclosure Agreement | 2/4/2011 | $0.00 |
| 500 | Betts Recruiting, Inc. | Amyris, Inc. | Professional Search Agreement | 5/1/2019 | $0.00 |
| 501 | Beverly Glen Laboratories, Inc. | Aprinnova, LLC | Trademark License and Indemnification Agreement | 6/10/2020 | $0.00 |
| 502 | Beyond Meat | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/30/2013 | $0.00 |
| 503 | BGA Media Group, Inc. | Amyris Clean Beauty, Inc. | Master Services Agreement | 9/3/2021 | $0.00 |
| 504 | Bia Blooms LLC | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 4/20/2022 | $0.00 |
| 505 | BICO Group AB | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/17/2023 | $0.00 |
| 506 | Big City Moms | Amyris Clean Beauty, Inc. | Sponsorship Contract | 8/21/2019 | $0.00 |
| 507 | Big Ticket Pictures, Inc. | Amyris Clean Beauty, Inc. | Re: Trade-Out | 2/9/2023 | $0.00 |
| 508 | Bill & Melinda Gates Foundation | Amyris, Inc. | Second Amendment to Mutual Confidential Disclosure Agreement | 4/23/2021 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 509 | Bill and Melinda Gates Foundation | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 6/8/2016 | $0.00 |
| 510 | Bill and Melinda Gates Foundation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/8/2015 | $0.00 |
| 511 | Bin Zhang | Amyris, Inc. | Nondisclosure Agreement | 6/23/2010 | $0.00 |
| 512 | Bin Zhang | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |
| 513 | Binita Bhattacharjee | Amyris, Inc. | Nondisclosure Agreement | 9/27/2010 | $0.00 |
| 514 | Bio Base Europe Pilot Plant | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/31/2016 | $0.00 |
| 515 | Bio Base Europe Pilot Plant VZW | Amyris, Inc. | Service Agreement | 12/13/2022 | $0.00 |
| 516 | Bio Base Europe Pilot Plant VZW | Amyris, Inc. | Material Transfer Agreement | 2/6/2023 | $0.00 |
| 517 | Bio Base Europe Pilot Plant VZW | Amyris, Inc. | Material Transfer Agreement | 2/6/2023 | $0.00 |
| 518 | Bio Base Europe Pilot Plant VZW | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/22/2021 | $0.00 |
| 519 | Bio Base Europe Pilot Plant VZW | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/20/2019 | $0.00 |
| 520 | Biobent Management Services, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/12/2021 | $0.00 |
| 521 | BIOBLEND | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/17/2010 | $0.00 |
| 522 | BioCell Technology, LLC | Amyris, Inc. | Confidentiality and Non-Disclosure Agreement | 11/9/2021 | $0.00 |
| 523 | Biocon Limited | Amyris, Inc. | Confidentiality and Non-Disclosure Agreement | 11/4/2016 | $0.00 |
| 524 | Biodiscovery LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2019 | $0.00 |
| 525 | Biogen Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 10/28/2015 | $0.00 |
| 526 | Biogen MA Inc. | Amyris, Inc. | U.S. Master Services Agreement | 7/28/2016 | $0.00 |
| 527 | BIOINDUSTRIAL MANUFACTURING | Amyris, Inc. | Amendment to the Subaward Agreement | 9/1/2022 | $0.00 |
| 528 | Bioindustrial Manufacturing and Design Ecosystem | Amyris, Inc. | Subaward Agreement (No. T-PC03-A-07-006) | 9/1/2023 | $0.00 |
| 529 | Bioindustrial Manufacturing and Design Ecosystem | Amyris, Inc. | Subaward Agreement (No. T-DRP6-A-0006) | 12/23/2022 | $0.00 |
| 530 | Bioindustrial Manufacturing and Design Ecosystem | Amyris, Inc. | Subaward Agreement (No. T-PC01-A-02-0006) | 12/15/2021 | $0.00 |
| 531 | Bioindustrial Manufacturing and Design Ecosystem | Amyris, Inc. | Prime Award Agreement | 1/30/2023 | $0.00 |
| 532 | Bioindustrial Manufacturing and Design Ecosystem | Amyris, Inc. | Amendment to the Subaward Agreement | 4/4/2023 | $0.00 |
| 533 | Bioindustrial Manufacturing and Design Ecosystem - BioMADE | Amyris, Inc. | Biomade Subaward Agreement (Subaward No. T-ADP11-A-0006) | 6/15/2023 | $0.00 |
| 534 | Bioindustrial Manufacturing and Design Ecosystem - BioMADE | Amyris, Inc. | Mutual Non-Disclosure Agreement | 2/8/2021 | $0.00 |
| 535 | BIOINDUSTRIAL MANUFACTURING AND DESIGN ECOSYSTEM (BIOMADE) | Amyris, Inc. | Subaward Agreement (Subaward No. T-DRP7-A-0006) | 12/1/2022 | $0.00 |
| 536 | BIOINDUSTRIAL MANUFACTURING AND DESIGN ECOSYSTEM (BIOMADE) | Amyris, Inc. | Amendment to the Subaward Agreement (Number 22-RACER-A-H016-0006) | 5/12/2023 | $0.00 |
| 537 | Biolding Investment SA | Amyris, Inc. | Confidential Disclosure Agreement | 4/17/2012 | $0.00 |
| 538 | Biological Resource Center, National Institute of Technology and Evaluation | Amyris, Inc. | Material Transfer Agreement 1 (Mta-1) | 3/1/2017 | $0.00 |
| 539 | Biomillenia SAS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/18/2019 | $0.00 |
| 540 | BIOMIN DO BRASIL LTDA | Amyris, Inc. | Confidential Disclosure Agreement | 5/11/2010 | $0.00 |
| 541 | BIOMIN HOLDIING GmbH | Amyris, Inc. | Agreement | 4/29/2011 | $0.00 |
| 542 | Biomin Holding GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/3/2011 | $0.00 |
| 543 | Biomin Holding GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/11/2011 | $0.00 |
| 544 | BioNiQuest LAB SERVICES, INC. | Amyris, Inc. | Service Agreement | 9/1/2022 | $0.00 |
| 545 | BIONOMIC INDUSTRIES | Amyris, Inc. | Confidential Disclosure Agreement | 4/8/2011 | $0.00 |
| 546 | BioPlan USA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/26/2020 | $0.00 |
| 547 | BioPlan USA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/26/2020 | $0.00 |
| 548 | Bio-Process Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2020 | $0.00 |
| 549 | Bio-Process Innovation, Inc. | Amyris, Inc. | Non-Disclosure/ Secrecy Agreement | 4/15/2022 | $0.00 |
| 550 | Bioprocess Pilot Facility B.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/11/2016 | $0.00 |
| 551 | Bioprocess Pilot Facility B.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/19/2012 | $0.00 |
| 552 | Bioproduction Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/8/2014 | $0.00 |
| 553 | BioReliance Corporation | Amyris, Inc. | Master Services Agreement | 5/31/2012 | $0.00 |
| 554 | BIORIUS SPRL | Clean Beauty Collaborative, Inc. | Frame Agreement for Services | 2/21/2021 | $25,195.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 555 | BIORIUS SPRL | Amyris Clean Beauty, Inc. | Frame Agreement for Services | 1/19/2021 | $0.00 |
| 556 | BIORIUS SPRL | Amyris Clean Beauty, Inc. | Frame Agreement for Services | 1/11/2021 | $0.00 |
| 557 | BIORIUS SPRL | Clean Beauty Collaborative, Inc. | EU Legal Representation | 1/31/2021 | $0.00 |
| 558 | BIORIUS SPRL | Clean Beauty Collaborative, Inc. | Eu & Uk Legal Representation Agreement | 2/19/2021 | $0.00 |
| 559 | BIORIUS SPRL | Amyris Clean Beauty, Inc. | Eu & Uk Legal Representation Agreement | 1/12/2021 | $0.00 |
| 560 | BIORIUS SPRL | Amyris Clean Beauty, Inc. | EU & UK Legal Representation Agreement | 1/12/2021 | $0.00 |
| 561 | BIORIUS SPRL | Clean Beauty Collaborative, Inc. | Confidentiality Agreement | 12/10/2020 | $0.00 |
| 562 | Biosafe — Biological Safety Solutions Ltd/Oy | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/4/2021 | $0.00 |
| 563 | Biosafe Ltd. | Amyris, Inc. | Material Transfer Agreement | 4/1/2021 | $0.00 |
| 564 | BioScreen Clinical Services | Amyris, Inc. | Quotation #037624.R6 | 2/2/2015 | $16,891.00 |
| 565 | BioScreen Clinical Services | Amyris, Inc. | Quotation #037624.R5 | 1/8/2015 | $0.00 |
| 566 | BioScreen Testing Services, Inc. | Amyris, Inc. | Quotation #037624.R4 | 11/25/2014 | $0.00 |
| 567 | Biosero Inc. | Amyris, Inc. | Service Agreement, Robotic Arm-Precise |  | $98,662.57 |
| 568 | Biosero Inc. | Amyris, Inc. | Quote No. 9979 | 8/15/2022 | $0.00 |
| 569 | biotech competence gmbh | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/24/2019 | $0.00 |
| 570 | Biotech Research Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/3/2020 | $0.00 |
| 571 | Biotechnical Services, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 12/22/2017 | $0.00 |
| 572 | Biotica | Amyris, Inc. | Non-Exclusive License Agreement |  | $0.00 |
| 573 | Biotica | Amyris, Inc. | Execution Version |  | $0.00 |
| 574 | Biotica | Amyris, Inc. | License Agreement |  | $0.00 |
| 575 | Biotica Technology Limited | Amyris, Inc. | License Agreement |  | $0.00 |
| 576 | BIOTICA TECHNOLOGY LIMITED | Amyris, Inc. | Non-Exclusive License Agreement Between Biotica Technology Limited and Amyris, Inc. | 12/17/2010 | $0.00 |
| 577 | Biotica Technology Limited | Amyris, Inc. | License Agreement |  | $0.00 |
| 578 | Biotica Technology Limited | Amyris, Inc. | License Agreement |  | $0.00 |
| 579 | Biotork LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/20/2012 | $0.00 |
| 580 | Bishops Cuts/Color Charlotte Midtown | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 5/9/2023 | $0.00 |
| 581 | Bishops Cuts/Color Charlotte South End | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 5/19/2023 | $0.00 |
| 582 | Bishops Cuts/Color Eugene Whiteaker | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 6/13/2023 | $0.00 |
| 583 | Bishops Cuts/Color Happy Valley | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 6/5/2023 | $0.00 |
| 584 | Bishops Cuts/Color Issaquah | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 5/25/2023 | $0.00 |
| 585 | Bishops Cuts/Color Lowry | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 5/19/2023 | $0.00 |
| 586 | Bishops Cuts/Color Pasadena | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 6/28/2023 | $0.00 |
| 587 | Bishops Cuts/Color Tempe | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 4/25/2023 | $0.00 |
| 588 | Bishops Cuts/Color University Place | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 5/5/2023 | $0.00 |
| 589 | BLACK PONY VENTURES SL | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/7/2020 | $0.00 |
| 590 | BlackLine Systems, Inc. | Amyris, Inc. | Data Processing Agreement | 5/23/2018 | $0.00 |
| 591 | Blacksquare, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 8/29/2014 | $0.00 |
| 592 | Blank Itinerary, LLC. | Amyris Clean Beauty, Inc. | Influencer Agreement | 12/13/2021 | $0.00 |
| 593 | Blank Rome LLP | Amyris, Inc. | Acknowledgement of Confidential Disclosure Agreement August 15, 2023 | 8/15/2023 | $0.00 |
| 594 | Blog Etiquette LLC | Amyris Clean Beauty, Inc. | Influencer Agreement | 10/7/2022 | $0.00 |
| 595 | Blue Dolphin LLC | Amyris, Inc. | Service Agreement | 8/19/2015 | $0.00 |
| 596 | Blue Jeans Network, Inc. | Amyris, Inc. | Services Agreement | 5/23/2014 | $0.00 |
| 597 | Blue Moon Digital Inc. | Amyris Clean Beauty, Inc. | Statement of Work No.3 | 9/27/2019 | $0.00 |
| 598 | Blue Moon Digital, Inc. | Amyris Clean Beauty, Inc. | Statement of Work No.9 | 5/20/2020 | $0.00 |
| 599 | Blue Moon Digital, Inc. | Amyris Clean Beauty, Inc. | Statement of Work No.8 | 3/10/2020 | $0.00 |
| 600 | Blue Moon Digital, Inc. | Amyris Clean Beauty, Inc. | Statement of Work No.7 Domo Retainer - Biossance | 3/1/2020 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 601 | Blue Moon Digital, Inc. | Amyris Clean Beauty, Inc. | Statement of Work No.6 | 2/27/2020 | $0.00 |
| 602 | Blue Moon Digital, Inc. | Amyris, Inc. | Statement of Work No.5 Domo Retainer - Biossance | 11/19/2019 | $0.00 |
| 603 | BLUE MOON DIGITAL, INC. | Amyris Clean Beauty, Inc. | Statement of Work No.4 | 9/30/2019 | $0.00 |
| 604 | BLUE MOON DIGITAL, INC. | Amyris Clean Beauty, Inc. | Statement of Work No.2 | 7/30/2019 | $0.00 |
| 605 | Blue Moon Digital, Inc. | Amyris, Inc. | Statement of Work No.1 | 7/25/2019 | $0.00 |
| 606 | Blue Moon Digital, Inc. | Amyris Clean Beauty, Inc. | Amendment No. 1 to Services Agreement | 2/27/2020 | $0.00 |
| 607 | BlueFire Renewables Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/6/2012 | $0.00 |
| 608 | Bluemercury, Inc. | Amyris, Inc. | Agreement for Partnership | 11/22/2022 | $0.00 |
| 609 | Bluestem Biosciences, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 10/14/2022 | $0.00 |
| 610 | Bluestem Biosciences, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 10/14/2022 | $0.00 |
| 611 | Blueswitch, LLC | Amyris, Inc. | Services Agreement | 1/18/2022 | $0.00 |
| 612 | Blythe Payne | Onda Beauty Inc. | Consulting Agreement | 8/8/2022 | $0.00 |
| 613 | BNP Paribas Securities Corp | Amyris, Inc. | Confidential Disclosure Agreement | 2/22/2019 | $0.00 |
| 614 | Board of Regents of the University of Wisconsin System | Amyris, Inc. | Great Lakes Bioenergy Research Center Mutual Non-Disclosure Agreement | 3/21/2019 | $0.00 |
| 615 | Board of Trustees of Southern Illinois University | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/13/2021 | $0.00 |
| 616 | Bob Waymouth | Amyris, Inc. | Confidential Disclosure Agreement | 9/21/2010 | $0.00 |
| 617 | Bobbi Angell | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/23/2022 | $0.00 |
| 618 | BOCSCI Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/9/2018 | $0.00 |
| 619 | BODY SHOP INTERNATIONAL LIMITED | Amyris, Inc. | Reciprocal Confidentiality Agreement | 4/22/2022 | $0.00 |
| 620 | Boeing Company | Amyris, Inc. | Confidentiality Agreement | 2/24/2012 | $0.00 |
| 621 | Boeing Defence Australia Limited; The University of Queensland | Amyris, Inc. | Memorandum of Understanding | | $0.00 |
| 622 | BOLD PR LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/16/2017 | $0.00 |
| 623 | BOLD PR, LLC | Amyris, Inc.; Amyris Clean Beauty, Inc. | Retainer Agreement | 5/1/2021 | $81,376.81 |
| 624 | BOLD PR, LLC | Amyris Clean Beauty, Inc. | Retainer Agreement | 4/1/2021 | $0.00 |
| 625 | BOLD PR, LLC | Amyris, Inc.; Amyris Clean Beauty, Inc. | Retainer Agreement | 4/1/2021 | $0.00 |
| 626 | BOLD PR, LLC | Amyris, Inc. | Retainer Agreement | 10/1/2017 | $0.00 |
| 627 | BONNIE HAMES | Amyris, Inc. | Confidential Disclosure Agreement | 7/1/2010 | $0.00 |
| 628 | BONVEE, INC. | Amyris Clean Beauty, Inc. | Product Sales Agreement | 3/5/2021 | $0.00 |
| 629 | BONVEE, INC. | Amyris Clean Beauty, Inc. | Mutual Confidential Disclosure Agreement | 3/5/2021 | $0.00 |
| 630 | Boom Productions Inc. | Amyris Clean Beauty, Inc. | Compensation Agreement | 3/11/2022 | $0.00 |
| 631 | Boom Productions. | Amyris Clean Beauty, Inc. | Art + Commerce | 5/26/2022 | $0.00 |
| 632 | Boomi, Inc. | Amyris, Inc. | Eboomi Add-On Order Form | 8/16/2019 | $0.00 |
| 633 | Boomi, Inc. | Amyris, Inc. | Eboomi Add-On Order Form | 5/31/2019 | $0.00 |
| 634 | Boomi, Inc. | Amyris, Inc. | Boomi Order Form | 4/18/2019 | $0.00 |
| 635 | Boomi, LP | Amyris Clean Beauty, Inc. | Renewal Order Form | 4/17/2023 | $0.00 |
| 636 | Boomi, LP | Amyris Clean Beauty, Inc. | Order Form | 2/13/2023 | $0.00 |
| 637 | Boomi, LP | Amyris Clean Beauty, Inc. | Renewal Order Form | 4/17/2023 | $0.00 |
| 638 | Boox, PBC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/9/2020 | $0.00 |
| 639 | Booyah Networks, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/28/2020 | $0.00 |
| 640 | Born & Made LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/27/2020 | $0.00 |
| 641 | BORNY MADE LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/27/2020 | $0.00 |
| 642 | Bostik, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/22/2014 | $0.00 |
| 643 | Bounce Exchange, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/5/2018 | $0.00 |
| 644 | Bounce Exchange, Inc. | Amyris Clean Beauty, Inc. | Statement of Work No. 1 to the Bouncex Master Platform Agreement | 12/31/2019 | $100,903.23 |
| 645 | Bounce Exchange, Inc. | Amyris Clean Beauty, Inc. | Bouncex Order Form #1 | 1/1/2020 | $0.00 |
| 646 | Bounce Exchange, Inc. | Amyris Clean Beauty, Inc. | Amendment #1 to Order Form #1 | 12/31/2019 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 647 | Box, Inc. | Amyris, Inc. | Service Order | 1/18/2012 | $0.00 |
| 648 | BoxFox | Amyris Clean Beauty, Inc. | Product Sales Agreement | 2/10/2020 | $0.00 |
| 649 | Boxy Charm, Inc.; Personalized Beauty Discovery, Inc. | Amyris Clean Beauty, Inc. | Brand Partnership Agreement | 11/10/2022 | $0.00 |
| 650 | BP LUBRICANTS USA INC. | Amyris, Inc. | Mutual Confidential Disclosure Amendment Agreement | 6/12/2013 | $0.00 |
| 651 | BP LUBRICANTS USA INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/15/2012 | $0.00 |
| 652 | BP LUBRICANTS USA INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/15/2012 | $0.00 |
| 653 | BP Lubricants USA, Inc. | Amyris, Inc. | Amendment #1 to Confidential Disclosure Agreement | 7/8/2011 | $0.00 |
| 654 | BP LUBRICANTS USA, INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 7/30/2010 | $0.00 |
| 655 | BP Technology Ventures Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/20/2012 | $0.00 |
| 656 | Braidwell Partners Master Fund LP; Paul Hastings LLP; U.S. Bank National Association | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| 657 | Brand X Studios Inc. | Amyris Clean Beauty, Inc. | Services Agreement | 7/31/2019 | $0.00 |
| 658 | Brand X Studios Inc. | Amyris Clean Beauty, Inc. | Statement of Work No. 1 to Services Agreement | 8/2/2019 | $0.00 |
| 659 | Brandetize LLC | Amyris Clean Beauty, Inc. | Services Agreement | 7/15/2021 | $0.00 |
| 660 | BRANDETIZE LLC | Amyris Clean Beauty, Inc. | Change of Scope Order | 9/1/2021 | $0.00 |
| 661 | Brandon Johnson | Amyris, Inc. | Nondisclosure Agreement | 3/14/2011 | $0.00 |
| 662 | BrandPie Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2017 | $0.00 |
| 663 | Brandshare | Amyris, Inc. | Confidential Disclosure Agreematarr | 10/13/2015 | $0.00 |
| 664 | Braskem | Amyris, Inc. | License Agreement | | $0.00 |
| 665 | Braskem S.A. | Amyris, Inc. | Technology License and Commercialization Agreement | 6/30/2014 | $0.00 |
| 666 | Braskem S.A. | Amyris, Inc. | License Agreement | | $0.00 |
| 667 | Braskem S.A. | Amyris, Inc. | Three-Way Confidentiality and Common Interest Agreement | 11/23/2013 | $0.00 |
| 668 | BRASKEM S.A.; IDEOM TECNOLOGIA LTDA.; Manufacture Francaise des Pneumatiques Michelin | Amyris, Inc. | Multiparty Confidential Disclosure Agreement | 12/9/2011 | $0.00 |
| 669 | BRASKEM S.A.; MANUFACTURE FRANCAIS DES PNEUMATIQUES MICHELIN | Amyris, Inc. | Multiparty Confidential Disclosure Agreement | 6/3/2013 | $0.00 |
| 670 | BRAVO CPG LLC | Amyris, Inc. | Consulting Services Agreement | 4/4/2022 | $0.00 |
| 671 | BRC The Broad Institute, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 4/28/2021 | $0.00 |
| 672 | BRC The Broad Institute, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 4/28/2021 | $0.00 |
| 673 | BREAKTHROUGH FUEL, LLC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/25/2013 | $0.00 |
| 674 | Brenntag Schweizerhall AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/8/2014 | $0.00 |
| 675 | Brenton Keough | Amyris, Inc. | Nondisclosure Agreement | 8/18/2010 | $0.00 |
| 676 | Brian Hawthorne | Amyris, Inc. | Nondisclosure Agreement | 1/29/2010 | $0.00 |
| 677 | Brian Kirrene | Amyris, Inc. | Nondisclosure Agreement | 5/2/2010 | $0.00 |
| 678 | Brian Lander | Amyris, Inc. | Nondisclosure Agreement | 11/14/2010 | $0.00 |
| 679 | Brian Sauls | Amyris, Inc. | Nondisclosure Agreement | 8/23/2010 | $0.00 |
| 680 | Bridge Networks | Amyris, Inc. | Staffing Agreement | 10/4/2012 | $0.00 |
| 681 | BRIDGESONE CORPORATION | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 3/15/2010 | $0.00 |
| 682 | Bridgestone Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/4/2014 | $0.00 |
| 683 | Bridgestone Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/4/2014 | $0.00 |
| 684 | Bridgestone Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/21/2014 | $0.00 |
| 685 | BRIGHTEDGE TECHNOLOGIES, INC. | Clean Beauty Collaborative, Inc. | Brightedge Master Subscription Agreement | 4/1/2022 | $0.00 |
| 686 | Brightwizard S.A. | Amyris, Inc. | Amendment No. 1 to Subscription Specific Terms and Conditions | 4/2/2020 | $0.00 |
| 687 | Brigitte Keon | Amyris, Inc. | Nondisclosure Agreement | 4/12/2010 | $0.00 |
| 688 | Brilliant Formulations | Aprinnova, LLC | Services Agreement | 6/8/2021 | $0.00 |
| 689 | Brilliant Formulations | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/19/2015 | $0.00 |
| 690 | Brinkmann Instruments | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/23/2017 | $0.00 |
| 691 | Brinkmann Instruments, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/31/2019 | $0.00 |
| 692 | Brisan Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/4/2020 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 693 | BRIT MEDIA | Amyris, Inc. | Insertion Order | 5/15/2020 | $0.00 |
| 694 | Brit Media, Inc. | Amyris, Inc. | Insertion Order | 5/6/2020 | $0.00 |
| 695 | British Sugar | Amyris, Inc. | Confidentiality Agreement | 7/1/2011 | $0.00 |
| 696 | Britta Randlev | Amyris, Inc. | Nondisclosure Agreement | 5/21/2010 | $0.00 |
| 697 | BROAD INSTITUTE, INC. | Amyris, Inc. | Nonexclusive Patent License Agreement | 8/4/2023 | $0.00 |
| 698 | Brookhaven Science Associates, LLC. | Amyris, Inc. | License Agreement | 1/7/2007 | $0.00 |
| 699 | BROWNS ( SOUTH MOLTON STREET ) LIMITED | Amyris Clean Beauty, Inc. | Browns Beauty Wholesale Agreement | 11/14/2022 | $0.00 |
| 700 | Bruker Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/4/2014 | $0.00 |
| 701 | BRUKER OPTICS INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 2/15/2010 | $0.00 |
| 702 | Bruno Cabane | Amyris, Inc. | Confidential Disclosure Agreement | 1/3/2014 | $0.00 |
| 703 | Brynne Stanton | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| 704 | Buckeye International, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/23/2014 | $0.00 |
| 705 | BUFLOVAK, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 3/29/2011 | $0.00 |
| 706 | BugLab, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/28/2015 | $0.00 |
| 707 | Bump Boxes, Inc. | Amyris Clean Beauty, Inc. | Supply Agreement | 10/30/2019 | $0.00 |
| 708 | Bureau Veritas Certification | Amyris, Inc. | Proposal for Services | 10/11/2013 | $9,625.00 |
| 709 | BURGESS GROUP CONSOLIDATED, LLC | Aprinnova, LLC | Lease | 4/26/2021 | $0.00 |
| 710 | BURGESS GROUP CONSOLIDATED, LLC | Aprinnova, LLC | Lease | 4/1/2021 | $0.00 |
| 711 | BURGESS GROUP CONSOLIDATED, LLC | Aprinnova, LLC | First Amendment to Lease | 8/1/2021 | $0.00 |
| 712 | BURGESS GROUP CONSOLIDATED, LLC | Aprinnova, LLC | First Amendment to Lease | 8/1/2021 | $0.00 |
| 713 | Business Capital | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2012 | $0.00 |
| 714 | Butchershop Creative, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 1/7/2015 | $0.00 |
| 715 | BYNDER | Amyris Clean Beauty, Inc. | Purchase Agreement | 7/31/2019 | $0.00 |
| 716 | Bynder LLC | Amyris Clean Beauty, Inc. | ACB - Bynder - Amendment to Agreement | 12/26/2022 | $0.00 |
| 717 | C Cubed Biotech | Amyris, Inc. | Confidential Disclosure Agreement | 7/14/2014 | $0.00 |
| 718 | C. Charles Dowk | Amyris, Inc. | Nondisclosure Agreement | 10/22/2010 | $0.00 |
| 719 | CA Fortune Sales & Marketing, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/15/2022 | $0.00 |
| 720 | CA Fortune Sales & Marketing, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/14/2022 | $0.00 |
| 721 | Cable News Network, Inc. | Amyris, Inc. | Content Licensing Agreement | 5/28/2013 | $0.00 |
| 722 | Cabot Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/26/2018 | $0.00 |
| 723 | Caitlin Augustina | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 10/18/2022 | $0.00 |
| 724 | CAL WEST MASHY COMPANY, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 4/6/2011 | $0.00 |
| 725 | Calico Life Sciences LLC | Amyris, Inc. | Confidentiality Agreement | 4/21/2016 | $0.00 |
| 726 | Calumet Penreco, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/17/2016 | $0.00 |
| 727 | Calumet Refining, LLC | Aprinnova, LLC | Nondisclosure Agreement | 5/18/2018 | $0.00 |
| 728 | Calvin Crim | Amyris, Inc. | Nondisclosure Agreement | 8/19/2011 | $0.00 |
| 729 | Cambrex Charles City, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/14/2017 | $0.00 |
| 730 | Cambrian Genomics | Amyris, Inc. | Services Agreement | 1/8/2013 | $0.00 |
| 731 | Cambridge Polymer Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/27/2013 | $0.00 |
| 732 | Camelback Displays | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/24/2020 | $0.00 |
| 733 | Camil Alimentos S.A. | Amyris, Inc. | Amendment No. 1 to Mou | 2/28/2019 | $0.00 |
| 734 | Camila Coelho | Amyris Clean Beauty, Inc. | Agreement | 11/1/2022 | $0.00 |
| 735 | Campari America LLC | Amyris, Inc. | Mutual Nondisclosure Agreement | 12/10/2018 | $0.00 |
| 736 | Canaccord Genuity LLC | Amyris, Inc. | Nondisclosure Agreement | 6/8/2023 | $0.00 |
| 737 | Cancer Insight, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/10/2021 | $0.00 |
| 738 | Canopy Growth Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2021 | $0.00 |
| 739 | Cantox Health Sciences Inc. | Amyris, Inc. | Amendment #1 to Master Services Agreement | 3/20/2013 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 740 | CAPERVA QUIMICA S.L. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 11/23/2018 | $0.00 |
| 741 | Capital One Services, LLC | Amyris Clean Beauty, Inc. | Parties Insertion Order | 8/4/2021 | $0.00 |
| 742 | Caporale Consulting | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/6/2013 | $0.00 |
| 743 | CAPSUM | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/23/2019 | $0.00 |
| 743 | Capsum. Inc. | Amyris Clean Beauty, Inc. | Toll-Manufacturing Agreement | 9/9/2021 | $560,680.50 |
| 744 | Capsum Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/9/2020 | $0.00 |
| 744 | Capsum. Inc. | Amyris Clean Beauty, Inc.; Clean Beauty Collaborative, Inc. | Commercial Offer | 9/21/2021 | $0.00 |
| 745 | Capua BioServices S.p. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/3/2018 | $0.00 |
| 746 | Carbonfund.org Foundation, Inc. | Amyris Clean Beauty, Inc. | Logo Use Agreement | 2/19/2020 | $0.00 |
| 747 | Carbono Quimica ltda | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/26/2016 | $0.00 |
| 748 | Carbono Quimica ltda | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/26/2016 | $0.00 |
| 749 | Carey Chern | Amyris, Inc. | Nondisclosure Agreement | 1/22/2010 | $0.00 |
| 750 | Cargill, Incorporated | Amyris, Inc. | Mutual Confidentiality Agreement | 3/28/2012 | $0.00 |
| 751 | Carine Schneider | Amyris, Inc. | Nondisclosure Agreement | 10/21/2010 | $0.00 |
| 752 | Carly Kazempoor | Clean Beauty Collaborative, Inc. | Letter | 4/30/2021 | $0.00 |
| 753 | Carmagen Engineering Inc | Amyris, Inc. | Confidential Disclosure Agreement | 6/28/2011 | $0.00 |
| 754 | Caroline Harley | Amyris, Inc. | Nondisclosure Agreement | 2/25/2011 | $0.00 |
| 755 | Carrot Fertility, Inc. | Amyris, Inc. | Master Services Agreement | 2/1/2022 | $0.00 |
| 756 | Carrot Fertility, Inc. | Amyris, Inc. | Master Services Agreement | 1/1/2022 | $0.00 |
| 757 | Carrot Fertility, Inc. | Amyris, Inc. | Plan Design Amendment | 1/1/2023 | $0.00 |
| 758 | Carter Dow | Amyris, Inc. | Nondisclosure Agreement | 2/8/2011 | $0.00 |
| 759 | Cartograph LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/5/2019 | $0.00 |
| 760 | CAS, A division of American Chemical Society | Amyris, Inc. | AMRS - CAS - Sales/Price Quote | 1/1/2023 | $0.00 |
| 761 | Cascade Chemistry | Amyris, Inc. | Three-Way Mutual Confidential Disclosure Agreement | 8/24/2021 | $0.00 |
| 762 | Cascade Chemistry | Amyris, Inc. | Three-Way Mutual Confidential Disclosure Agreement | 8/2/2021 | $0.00 |
| 763 | Catalent Pharma Solutions, LLC | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 7/22/2022 | $0.00 |
| 764 | Catalent Pharma Solutions, LLC | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 7/22/2022 | $0.00 |
| 765 | Catalyst Creative LLC | Amyris Clean Beauty, Inc. | Service/Event Agreement | 9/21/2018 | $0.00 |
| 766 | Cataya Bio (Shanghai) Co Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/16/2022 | $0.00 |
| 767 | Catch, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/20/2023 | $0.00 |
| 768 | Caterpillar Inc. | Amyris, Inc. | Evaluation Agreement | 7/1/2012 | $0.00 |
| 769 | CATHAY PACIFIC AIRWAYS LIMITED | Amyris, Inc. | Confidentiality Agreement | 7/5/2013 | $0.00 |
| 770 | Catherine Lowe | Amyris, Inc. | Consulting Agreement | 12/16/2022 | $472.50 |
| 771 | Catherine Lowe | Amyris, Inc. | Consulting Agreement | 7/8/2022 | $0.00 |
| 772 | Cavalier International Air Freight, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/7/2021 | $0.00 |
| 773 | CBA Brand Engine | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/5/2014 | $0.00 |
| 774 | Ce Yang | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| 775 | Cecilia Walsh | Amyris, Inc. | Nondisclosure Agreement | 11/29/2010 | $0.00 |
| 776 | Celeste Sandoval | Amyris, Inc. | Nondisclosure Agreement | 8/12/2010 | $0.00 |
| 777 | Celigo Inc | Amyris, Inc. | Quote Number 00064185 | 1/13/2023 | $0.00 |
| 778 | Celigo Inc | Amyris, Inc. | Subscription / SaaS | 1/1/2023 | $0.00 |
| 779 | Celigo, Inc | Amyris, Inc. | Order Form | 1/30/2023 | $4,097.38 |
| 780 | Celigo, Inc | Amyris, Inc. | Quote Number 00057911 | 10/18/2022 | $0.00 |
| 781 | CELLECTIS SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/18/2011 | $0.00 |
| 782 | CELSIUS HOLDINGS, INC. | Amyris, Inc. | Confidentiality and Non-Disclosure Agreement | 11/13/2018 | $0.00 |
| 783 | Centauri Technologies, LP | Amyris, Inc. | Third Amendment to Mutual Confidential Disclosure Agreement | 3/1/2015 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 784 | Centauri Technologies, LP | Amyris, Inc. | Second Amendment to Mutual Confidential Disclosure Agreement | 2/28/2014 | $0.00 |
| 785 | Centauri Technologies, LP | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 1/11/2013 | $0.00 |
| 786 | Centauri Technologies, LP | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/12/2012 | $0.00 |
| 787 | CENTAURI TECHNOLOGIES, LP | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/29/2010 | $0.00 |
| 788 | Center Design | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/28/2022 | $0.00 |
| 789 | Centerchem, Inc. | Aprinnova, LLC | Neossance® Distribution Agreement | 10/1/2017 | $0.00 |
| 790 | Centerchem, Inc. | Amyris, Inc. | Neossance® Hemisqualane Distribution Agreement | 11/1/2014 | $0.00 |
| 791 | Centerchem, Inc. | Amyris, Inc. | Distribution Agreement | 5/8/2012 | $0.00 |
| 792 | Centerchem, Inc. | Aprinnova, LLC | Amendment No. 1 to Neossance® Distribution Agreement | 9/30/2020 | $0.00 |
| 793 | Centerchem, Inc. | Amyris, Inc. | Amendment #1 to the Neossance® Hemisqualane Distribution Agreement | 12/15/2014 | $0.00 |
| 794 | Centerchem, Inc. | Amyris, Inc. | Amendment #3 to the Distribution Agreement | 8/29/2014 | $0.00 |
| 795 | Centerchem, Inc. | Amyris, Inc. | Amendment #1 to the Distribution Agreement | 10/15/2012 | $0.00 |
| 796 | Centre national de la recherche scientifique | Amyris, Inc. | Confidential Disclosure Agreement | 5/30/2013 | $0.00 |
| 797 | Centre national de la recherche scientifique | Amyris, Inc. | Confidential Disclosure Agreement | 2/21/2012 | $0.00 |
| 798 | Centro de Tecnologia Canavieira S/A | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/25/2013 | $0.00 |
| 799 | Cercone Brown & Co., LLC | Amyris, Inc. | Services Agreement | 9/1/2020 | $0.00 |
| 800 | Cercone Brown & Co., LLC | Amyris, Inc. | Services Agreement | 1/28/2019 | $0.00 |
| 801 | Cercone Brown Corp | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/5/2020 | $0.00 |
| 802 | CERES, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/1/2010 | $0.00 |
| 803 | Cerno Bioscience, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2020 | $0.00 |
| 804 | Ceruvia Lifesciences, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/27/2022 | $0.00 |
| 805 | Cesar Rodriguez | Amyris, Inc. | Nondisclosure Agreement | 9/19/2011 | $0.00 |
| 806 | CEVA Freight Canada Corp. | Amyris, Inc. | Agency Agreement | 7/13/2018 | $1,845.32 |
| 807 | CGC NYC Inc. | Clean Beauty Collaborative, Inc. | Services Agreement | 3/1/2023 | $58,210.75 |
| 808 | CH2M Hill Engineers, Inc. | Amyris, Inc. | Letter Agreement | 5/31/2012 | $0.00 |
| 809 | Chan Li | Amyris, Inc. | Nondisclosure Agreement | 11/24/2010 | $0.00 |
| 810 | Chance Elliott | Amyris, Inc. | Nondisclosure Agreement | 4/21/2010 | $0.00 |
| 811 | Changzhou United Chemical Company | Amyris, Inc. | Services Agreement | 2/28/2012 | $0.00 |
| 812 | Character SF, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/22/2020 | $0.00 |
| 813 | Charisma Salon and Esthetics | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 4/27/2023 | $0.00 |
| 814 | Charles D. Kraft | Amyris, Inc. | Nondisclosure Agreement | 5/10/2012 | $0.00 |
| 815 | Charles River Discovery Research Services UK Limited | Amyris, Inc. | Quotation for Amyris, Inc Reference: Quo 267961-1 | 7/29/2022 | $24,440.00 |
| 816 | Charles River Discovery Research Services UK Limited | Amyris, Inc. | Quotation for Amyris Inc. Reference: Quo 182829-1 | 7/6/2020 | $0.00 |
| 817 | CHARLES RIVER LABORATORIES DEN BOSCH BV | Amyris, Inc. | Amendment No. 1 to Agreement Between Charles River Laboratories Den Bosch Bv and Amyris, Inc. | 9/12/2019 | $0.00 |
| 818 | Charles River Laboratories, Inc. | Amyris, Inc. | Statement of Work No. 1 | 8/28/2019 | $0.00 |
| 819 | Charles River Laboratories, Inc. | Amyris, Inc. | Statement of Work | 12/20/2019 | $0.00 |
| 820 | Charles River Laboratories, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/30/2021 | $0.00 |
| 821 | Charlie Boone | Amyris, Inc. | Confidential Disclosure Agreement | 1/7/2013 | $0.00 |
| 822 | Charlotte Products LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/17/2014 | $0.00 |
| 823 | Chase Products Co | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/29/2014 | $0.00 |
| 824 | Chasen Creative Media, Inc. | Amyris Clean Beauty, Inc. | Master Services Agreement | 10/29/2021 | $0.00 |
| 825 | Chasen Creative Media, Inc. KESS, Inc. | Amyris, Inc. | Influencer Services Agreement | 2/1/2019 | $147,579.00 |
| 826 | CheckNet | Amyris, Inc. | Terms and Conditions of Sale | 7/25/2022 | $0.00 |
| 827 | Chelsea O'Donnell | Amyris Clean Beauty, Inc. | Confidential Settlement and Release of Claims | 8/16/2023 | $0.00 |
| 828 | CHEM Group | Amyris, Inc. | Services Agreement | 5/15/2013 | $25,008.54 |
| 829 | CHEM GROUP | Amyris, Inc. | Re: Modification to Amendment #3 to Service Agreement | 12/4/2014 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 830 | CHEM Group | Amyris, Inc. | Amendment #1 to Service Agreement | 8/20/2013 | $0.00 |
| 831 | CHEM Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/14/2013 | $0.00 |
| 832 | CHEM Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/14/2013 | $0.00 |
| 833 | Chem Group Inc | Amyris, Inc. | Confident lal Disclosure Agreement | 7/21/2011 | $0.00 |
| 834 | Chemclean Onsite Services | Amyris, Inc. | Services Agreement | 8/1/2021 | $13,398.56 |
| 835 | CHEMDESIGN PRODUCTS INC | Amyris, Inc. | Confidential Disclosure Agreement | 2/23/2010 | $0.00 |
| 836 | ChemEOR | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 12/17/2014 | $0.00 |
| 837 | ChemEOR | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/17/2013 | $0.00 |
| 838 | Chemical Market Associates, Inc. | Amyris, Inc. | Proposal | 11/4/2011 | $0.00 |
| 839 | CHEMICAL MARKET ASSOCIATES, INC. | Amyris, Inc. | Tactical Olefin Feedstock Supply Solution | 11/7/2011 | $0.00 |
| 840 | Chemicals, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/18/2015 | $0.00 |
| 841 | Chemicals, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/18/2012 | $0.00 |
| 842 | ChemLogix LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/31/2011 | $0.00 |
| 843 | Chemo Biosynthesis S.r.l. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/28/2022 | $0.00 |
| 844 | Chemol Company, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/28/2013 | $0.00 |
| 845 | ChemQuest Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/18/2023 | $0.00 |
| 846 | Chemsultants International, Inc. | Amyris, Inc. | Services Agreement | 5/20/2012 | $0.00 |
| 847 | Chemtura Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/12/2010 | $0.00 |
| 848 | Chemworld Marketing Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/21/2014 | $0.00 |
| 849 | Chevron Phillips Chemical Company LP | Amyris, Inc. | Mutual Non-Disclosure and Non-Analysis Agreement | 6/7/2010 | $0.00 |
| 850 | Chevron Products Company | Amyris, Inc. | Second Addendum to Confidentiality Agreement | 3/30/2010 | $0.00 |
| 851 | Chevron Products Company | Amyris, Inc. | First Addendum to Confidentiality Agreement | 12/16/2009 | $0.00 |
| 852 | Chevron Products Company | Amyris, Inc. | Confidentiality Agreement | 10/13/2009 | $0.00 |
| 853 | Chi-Li Liu | Amyris, Inc. | Nondisclosure Agreement | 4/10/2010 | $0.00 |
| 854 | Chilworth Technology, Inc. | Amyris, Inc. | Services Agreement | 3/28/2012 | $0.00 |
| 855 | Chilworth Technology, Inc. | Amyris, Inc. | Subject: Proposal #26274 | 1/11/2016 | $0.00 |
| 856 | Chilworth Technology, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/28/2015 | $0.00 |
| 857 | CHINA GATEWAY LIFE SCIENCE (HOLDINGS) LIMITED | Amyris, Inc. | Confidential Disclosure Agreement | 9/28/2011 | $0.00 |
| 858 | Chinmay Majmudar, Cipla | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/13/2011 | $0.00 |
| 859 | Chloe Productions, Inc. | Amyris Clean Beauty, Inc. | Letter | 3/22/2021 | $0.00 |
| 860 | Chloe Productions, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/3/2023 | $0.00 |
| 861 | Chloe Productions, Inc. | Amyris Clean Beauty, Inc. | Mutual Confidential Disclosure Agreement | 3/22/2021 | $0.00 |
| 862 | CHOBANI, LLC | Amyris, Inc. | Mutual Non-Disclosure Agreement | 2/16/2020 | $0.00 |
| ~~863~~ | ~~CHPE Consulting~~ | ~~Amyris, Inc.~~ | ~~Master Services Agreement~~ | ~~7/7/2022~~ | ~~$0.00~~ |
| 863 | CHPE Consulting | Amyris, Inc. | Master Services Agreement | 7/7/2022 | $3,392.20 |
| 864 | Chr. Hansen Natural Colors A/S | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 5/30/2019 | $0.00 |
| 865 | Chris Bartlett | Amyris, Inc. | Confidential Disclosure Agreement | 11/19/2013 | $0.00 |
| 866 | Chris Bocilla | Amyris, Inc. | Nondisclosure Agreement | 8/25/2010 | $0.00 |
| 867 | Chris Moore | Amyris, Inc. | Nondisclosure Agreement | 11/3/2011 | $0.00 |
| 868 | Chris Paizis | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| 869 | Chris Tomassian | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 6/14/2021 | $0.00 |
| 870 | Chris Tomassian | Amyris Clean Beauty, Inc. | Statement of Work No. 2 | 11/23/2021 | $0.00 |
| 871 | Christian Duenas | Amyris, Inc. | Confidential Disclosure Agreement | 6/14/2021 | $0.00 |
| 872 | Christina Capule | Amyris, Inc. | Nondisclosure Agreement | 3/5/2012 | $0.00 |
| 873 | Christina Rutherford | Clean Beauty Collaborative, Inc. | Influencer Services Agreement | 9/20/2022 | $0.00 |
| 874 | Christine Mwangi | Amyris, Inc. | Nondisclosure Agreement | 2/16/2011 | $0.00 |
| 875 | Christopher B Fuller | Amyris, Inc. | Nondisclosure Agreement | 9/15/2010 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 876 | Christopher Burns | Amyris, Inc. | Nondisclosure Agreement | 4/13/2011 | $0.00 |
| 877 | Christopher Calderon | Amyris, Inc. | Confidential Disclosure Agreement | 11/6/2013 | $0.00 |
| 878 | Christopher Calvey | Amyris, Inc. | Confidential Disclosure Agreement | 6/17/2013 | $0.00 |
| 879 | Christopher Ryan | Amyris, Inc. | Nondisclosure Agreement | 2/21/2013 | $0.00 |
| 880 | Christopher Scott | Amyris, Inc. | Nondisclosure Agreement | 6/24/2011 | $0.00 |
| 881 | ChromaDex, Inc. | Amyris, Inc. | Amendment No. 1 to Mutual Confidential Disclosure Agreement | 12/13/2018 | $7,749.00 |
| 882 | ChromaDex, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/13/2017 | $0.00 |
| 883 | Chrysea Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/27/2023 | $0.00 |
| 884 | Chunbo Lou | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| 885 | Cigna Health and Life Insurance Company | Amyris, Inc. | Performance Guarantee Agreement | 1/1/2023 | $0.00 |
| 886 | Cigna Health and Life Insurance Company | Amyris, Inc. | Administrative Services Only Agreement | 1/1/2023 | $0.00 |
| 887 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | Amyris, Inc. | Insurance - Stop Loss Agreement | | $0.00 |
| 888 | CIPLA LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/29/2011 | $0.00 |
| 889 | Cision US Inc. | Amyris, Inc. | Order for Services | 4/29/2022 | $0.00 |
| 890 | Cision US Inc. | Amyris, Inc. | Order Form | 11/2/2015 | $0.00 |
| 891 | Citibank, N.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/24/2012 | $0.00 |
| 892 | CJ CheilJedang Corp. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/25/2016 | $0.00 |
| 893 | CJ CheilJedang Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/18/2019 | $0.00 |
| 894 | CJ CheilJedang Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/24/2010 | $0.00 |
| 895 | CJ DO BRASIL INDUSTRIA E COMERCIO DE PRODUTOS ALIMETICIOS LTDA. | Amyris, Inc. | Mutual Confidential Disclowite Agreement | 7/4/2011 | $0.00 |
| 896 | CK House Painting, LLC | Amyris Clean Beauty, Inc. | License Agreement | 5/17/2022 | $0.00 |
| 897 | CK House Painting, LLC | Amyris Clean Beauty, Inc. | License Agreement | 9/27/2022 | $0.00 |
| 898 | Clariant Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/6/2022 | $0.00 |
| 899 | Clariant International Ltd | Amyris, Inc. | Confidentiality Agreement | 7/16/2014 | $0.00 |
| 900 | Clariant International Ltd | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 4/3/2012 | $0.00 |
| 901 | Clarke Mosquito Control Products, Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 6/20/2016 | $0.00 |
| 902 | ClassPass, LLC | Amyris, Inc. | Classpass Corporate Program Agreement | 5/1/2023 | $0.00 |
| 903 | Claude Bensoussan | Amyris, Inc. | Confidential Disclosure Agreement | 7/1/2014 | $0.00 |
| 904 | Claudia Vickers | Amyris, Inc. | Amyris, Inc. . Nondisclosure Agreement | 1/20/2011 | $0.00 |
| 905 | Claudia Yu | Amyris, Inc. | Nondisclosure Agreement | 6/17/2010 | $0.00 |
| 906 | Clean Label Project, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/25/2020 | $0.00 |
| 907 | Clean Management Environmental Group, Inc. | Amyris, Inc. | Services Agreement | 5/8/2013 | $0.00 |
| 908 | CLEAR CHANNEL OUTDOOR, LLC | Amyris, Inc. | Sales Contract | 3/14/2022 | $0.00 |
| 909 | Clear Spider Inc | Amyris, Inc. | Mutual Nondisclosure Agreement | 2/10/2011 | $0.00 |
| 910 | CLEAR TASK, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 11/11/2010 | $0.00 |
| 911 | ClearWaterBay Technology, Inc | Amyris, Inc. | Confidential Disclosure Agreement | 2/1/2012 | $0.00 |
| 912 | Click Bio, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/20/2018 | $0.00 |
| 913 | Climate Action | Amyris, Inc. | Bespoke Webinar Partnership Agreement | 2/8/2022 | $0.00 |
| 914 | Clinical Research Laboratories | Amyris, Inc. | Confidential Disclosure Agreement | 5/20/2015 | $0.00 |
| 915 | Clinton Health Access Initiative, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 7/3/2014 | $0.00 |
| 916 | Clorox Services Company | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/23/2014 | $0.00 |
| 917 | CLOSER 2021 LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/15/2022 | $0.00 |
| 918 | Clover Biopharmaceuticals AUS Pty Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2021 | $0.00 |
| 919 | Clover Biopharmaceuticals USA, Inc. | Amyris, Inc. | Material Transfer Agreement | 8/11/2022 | $0.00 |
| 920 | Coca-Cola Company | Amyris, Inc. | Bilateral/Multilateral Non-Disclosure Agreement | 10/17/2022 | $0.00 |
| 921 | Coca-Cola Company | Amyris, Inc. | Bilateral/Multilateral Non-Disclosure Agreement | 10/1/2011 | $0.00 |
| 922 | COFCO Nutrition and Health Research Institute Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/15/2015 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 923 | Collaborative, Inc. | Amyris, Inc. | Independent Contractor Agreement | 5/2/2021 | $0.00 |
| 924 | Colonial Metals, Inc | Aprinnova, LLC | Product Purchase Agreement | 3/19/2021 | $143,940.01 |
| 925 | Color Curated LLC | Amyris Clean Beauty, Inc. | Amendment No. 1 to Services Agreement | 4/1/2020 | $0.00 |
| 926 | Color Pop Salon | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 2/21/2023 | $0.00 |
| 927 | Colorado Quality Products, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/7/2017 | $0.00 |
| 928 | ColorMatrix Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/24/2012 | $0.00 |
| 929 | Columbia Analytical Services, Inc | Amyris, Inc. | Confidential Disclosure Agreement | 10/19/2011 | $0.00 |
| 930 | Columbia Analytical Services, Inc. | Amyris, Inc. | Services Agreement | 2/15/2012 | $0.00 |
| 931 | Columbia Cosmetics | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/8/2022 | $0.00 |
| 932 | Column5 Consulting Group, LLC | Amyris, Inc. | Mutual Non-Disclosure Agreement Between Column5 Consulting Group, Llc and Amyris, Inc. | 4/9/2015 | $0.00 |
| 933 | Commvault Systems, Inc | Amyris, Inc. | Amyris Virtual Private Network/System Remote Access User Security Agreement | 8/3/2018 | $0.00 |
| 934 | Commvault Systems, Inc. | Amyris, Inc. | Capacity License Upgrade Agreement | 3/30/2016 | $0.00 |
| 935 | Companhia Nacional de Acíicar e Alcool — CNAA | Amyris, Inc. | Confidentiality Agreement | 7/5/2010 | $0.00 |
| 936 | Companhia Nitro Quimica Brasileira | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/22/2011 | $0.00 |
| 937 | COMPAX | Amyris, Inc. | Terms and Conditions of Sale | 6/24/2019 | $0.00 |
| 938 | COMPENSIA INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 2/17/2010 | $0.00 |
| 939 | Compensia, Inc. | Amyris, Inc. | Amendment to Terms of Compensia Engagement | 6/1/2020 | $0.00 |
| 940 | Complete Analysis Laboratories, Inc. | Amyris, Inc. | Services Agreement | 5/12/2014 | $0.00 |
| 941 | Compliance Dynamics | Amyris, Inc. | Proposal | 9/15/2013 | $0.00 |
| 942 | Compliance Dynamics LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/12/2013 | $0.00 |
| 943 | Composed Creative Corp | Amyris Clean Beauty, Inc. | Mutual Confidential Disclosure Agreement | 9/30/2020 | $0.00 |
| 944 | Compound Solutions, Inc | Amyris, Inc. | Supply Agreement | 5/27/2021 | $0.00 |
| 945 | COMPUTER PACKAGES INC. | Amyris, Inc. | Agreement | | $0.00 |
| 946 | CONEXUS CAPITAL ADVISORS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/20/2011 | $0.00 |
| 947 | CONEXUS CAPITAL ADVISORS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2010 | $0.00 |
| 948 | CONEXUS CAPITAL ADVISORS, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 10/26/2010 | $0.00 |
| 949 | ConnectIQ Labs, Inc. | Amyris Clean Beauty, Inc. | Insertion Order | 6/16/2021 | $0.00 |
| 950 | Connor Group Global Services, LLC | Amyris, Inc. | Master Services Agreement | 10/5/2015 | $11,308.81 |
| 951 | Conservatoire National des Arts et Métiers | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/8/2018 | $0.00 |
| 952 | Conservatoire National des Arts et Métiers | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/8/2018 | $0.00 |
| 953 | Context Capital Management, LLC; Paul Hastings LLP; U.S. Bank National Association | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| 954 | Continental Technologies LLC | Amyris, Inc. | Confidential Disclosure Agreement | 2/2/2010 | $0.00 |
| 955 | CONTRACTSAFE LLC | Amyris, Inc. | Customer Agreement | 8/10/2018 | $0.00 |
| 956 | Convergent Computing | Amyris, Inc. | Software Services Agreement | 7/23/2013 | $0.00 |
| 957 | Cooperative Activity, LLC | Clean Beauty Collaborative, Inc. | Services Agreement | 10/19/2022 | $0.00 |
| 958 | Copernicus Group, Inc. | Amyris, Inc. | Non-Disclosure Agreement | 5/1/2018 | $0.00 |
| 959 | Copyright Clearance Center, Inc. | Amyris, Inc. | Annual Copyright License Agreement | 1/29/2014 | $50,797.92 |
| 960 | Cordell Pharma International GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/7/2007 | $0.00 |
| 961 | Corden Pharma International GmbH | Amyris, Inc. | Amendment No. 1 to Mutual Confidential Disclosure Agreement | 1/16/2019 | $0.00 |
| 962 | Corey L. Hartman | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 6/8/2021 | $0.00 |
| 963 | Cori Constantine | Amyris, Inc. | Services Agreement | 8/15/2019 | $0.00 |
| 964 | Cornerstone OnDemand, Inc. | Amyris, Inc. | Cornerstone Ondemand — Master Agreement Addendum | 3/5/2015 | $0.00 |
| 965 | Cornerstone OnDemand, Inc. | Amyris, Inc. | Cornerstone Ondemand — Master Agreement Addendum | 11/30/2014 | $0.00 |
| 966 | Corporate Renaissance Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/19/2011 | $0.00 |
| 967 | Correlia Biosystems | Amyris, Inc. | Material Transfer Agreement | 3/31/2023 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 968 | Correlia Biosystems | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/15/2023 | $0.00 |
| 969 | Corrine Reed | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 9/14/2022 | $0.00 |
| 970 | COSAN COMBUSTIVEIS E LUBRIFICANTES S.A. | Amyris, Inc. | Shareholders' Agreement | | $0.00 |
| 971 | COSAN LUBRIFICANTES E ESPECIALIDADES S.A.; COSAN S.A. INDUSTRIA E COMERCIO; COSAN US, INC. | Amyris, Inc. | Letter | | $0.00 |
| 972 | Cosan S.A. Inchistria e Comercio | Amyris, Inc. | Letter | | $0.00 |
| 973 | Cosan S.A. Industria e Comercio | Amyris, Inc. | Term Sheet for Joint Collaboration and Development Agreement | | $0.00 |
| 974 | COSAN S.A. INDUSTRIA E COMERCIO | Amyris, Inc. | Re: Permitted Disclosure of Agreements to Third Parties | 3/10/2010 | $0.00 |
| 975 | Cosmetech Co, Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/9/2014 | $0.00 |
| 976 | Cosmetech Laboratories, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/6/2012 | $0.00 |
| 977 | Cosmetix West | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/19/2015 | $0.00 |
| 978 | Cosmo Oil of U.S.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/14/2016 | $0.00 |
| 979 | Costa BR, LLC | Upland 1 LLC | Master License Agreement | 4/1/2019 | $0.00 |
| 980 | Costa BR, LLC | Upland 1 LLC | Master License Agreement | 4/1/2019 | $0.00 |
| 981 | Costco Wholesale Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/21/2016 | $0.00 |
| 982 | Coty Inc. | Amyris, Inc. | Confidentiality Agreement | 8/17/2016 | $0.00 |
| 983 | COUPLE IN THE KITCHEN LLC | Amyris, Inc. | Services Agreement | 7/10/2019 | $0.00 |
| 984 | Couple in the Kitchen LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/1/2019 | $0.00 |
| 985 | Coury Science & Engineering, PLLC | Amyris, Inc. | Confidential Disclosure Agreement | 10/18/2016 | $0.00 |
| 986 | COVANCE INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/18/2020 | $0.00 |
| 987 | COVANCE LABORATORIES INC. | Amyris, Inc. | Non-Disclosure Agreement | 3/26/2018 | $0.00 |
| 988 | Coven Salon | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 11/30/2022 | $0.00 |
| 989 | COVET PUBLIC RELATIONS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/31/2019 | $0.00 |
| 990 | Cowen and Company, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/17/2015 | $0.00 |
| 991 | Cowen and Company, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 6/7/2013 | $0.00 |
| 992 | CP LOGISTICS NVCC IV, LLC; CP Logistics Platform, LLC; Panattoni CLP Operator, LLC; Panattoni CLP, LLC; RENFIELD MANUFACTURING LLC | Amyris, Inc. | Lease Agreement | 10/13/2021 | $0.00 |
| 993 | CPCneutek | Amyris, Inc. | Payment Agreement | 4/1/2023 | $331,674.53 |
| 994 | CPI INNOVATION SERVICES LIMITED | Amyris, Inc. | Agreement | 9/18/2012 | $0.00 |
| 995 | CPM Innovations Ltd | Amyris Clean Beauty, Inc. | Order Form | 10/20/2022 | $0.00 |
| 996 | Craft Alan, LLC | Amyris, Inc. | Amendment No. 1 to Services Agreement | 11/19/2018 | $50,166.32 |
| 997 | Craftory Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2023 | $0.00 |
| 998 | Craig Reeder | Amyris, Inc. | Nondisclosure Agreement | 12/10/2010 | $0.00 |
| 999 | CRB Benelux BV | Amyris, Inc. | First Amendment to Material Transfer Agreement | 5/12/2015 | $0.00 |
| 1000 | CRB Benelux BV | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 1/6/2015 | $0.00 |
| 1001 | CREATE & CULTIVATE LLC | Amyris Clean Beauty, Inc. | Event Sponsorship Agreement This | 7/1/2019 | $0.00 |
| 1002 | CREATE & CULTIVATE LLC | Amyris Clean Beauty, Inc. | Amendment No. 2 to Event Sponsorship Agreement | 5/15/2020 | $0.00 |
| 1003 | CREATE & CULTIVATE LLC | Amyris Clean Beauty, Inc. | Amendment No. 1 to Event Sponsorship Agreement | 5/4/2020 | $0.00 |
| 1004 | Creative Circle, LLC | Amyris, Inc. | Letter Agreement | 5/7/2019 | $0.00 |
| 1005 | Creative Drive US LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| 1006 | Creative Media Marketing, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 9/25/2014 | $0.00 |
| 1007 | Creative Sales and Marketing | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/5/2022 | $0.00 |
| 1008 | Creative Time | Amyris Clean Beauty, Inc. | Sponsorship Agreement | 6/22/2021 | $0.00 |
| 1009 | Creature | Amyris, Inc. | Confidential Disclosure Agreement | 7/8/2013 | $0.00 |
| 1010 | Credit Suisse Securities (USA) LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/21/2015 | $0.00 |
| 1011 | CreditRiskMonitor.com, Inc. | Amyris, Inc. | Trade Accounts Receivable Confidentiality Agreement | 4/4/2012 | $0.00 |
| 1012 | Cristina Genovese; Paula Connelly | Amyris, Inc. | Master Services Agreement | 1/19/2022 | $0.00 |
| 1013 | Croda Europe Limited | Amyris, Inc. | Squalene Purchase Agreement and Exclusive License Agreement | 5/18/2023 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 1014 | Croda Europe Limited | Amyris, Inc. | Confidentiality Agreement | 3/1/2016 | $0.00 |
| 1015 | Croda Europe Limited; GlaxoSmithKline Biologicals SA | Amyris, Inc. | Confidential Disclosure Agreement | 7/3/2023 | $0.00 |
| 1016 | Croda Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/1/2012 | $0.00 |
| 1017 | CROLL REYNOLDS LLC; The Clean Air Group | Amyris, Inc. | Confidential Disclosure Agreement | 4/5/2011 | $0.00 |
| 1018 | CROSSMARK, Inc. | Amyris Clean Beauty, Inc. | Retail Merchandising Agreement | 2/14/2023 | $62,297.83 |
| 1019 | CROSSMARK, Inc. | Clean Beauty 4U LLC | Amyris – Shelf Strip/Fulfillment/End Cap Audit | 4/9/2023 | $0.00 |
| 1020 | Crown Affair, Inc. | Clean Beauty Collaborative, Inc. | Product Collaboration and Sales Agreement | 4/22/2021 | $0.00 |
| 1021 | Crybaby Productions | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/1/2021 | $0.00 |
| 1022 | CSR Cosmetic Solutions INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/15/2020 | $0.00 |
| 1023 | CTL Packaging USA | Amyris, Inc. | Confidential Disclosure Agreement | 3/8/2019 | $0.00 |
| 1024 | Cubic Transportation Systems, Inc. | Amyris, Inc. | Explanatory Note | 1/3/2012 | $0.00 |
| 1025 | Culture Biosciences, Inc. | Amyris, Inc. | Statement of Work No. 3 | 11/19/2021 | $116,738.55 |
| 1026 | Culture Biosciences, Inc. | Amyris, Inc. | Statement of Work No. 2 | 6/24/2019 | $0.00 |
| 1027 | Culture Biosciences, Inc. | Amyris, Inc. | Master Services Agreement | 6/24/2019 | $0.00 |
| 1028 | CULVER CAPITAL GROUP, INC, | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 2/8/2010 | $0.00 |
| 1029 | Curebit, Inc. | Amyris, Inc. | Services Agreement | 1/1/2018 | $0.00 |
| 1030 | Curl Power Salon | Amyris Clean Beauty, Inc. | ACB - Curl Power Salon - Product Sales Agreement | 12/13/2022 | $0.00 |
| 1031 | CURRENT LIFESTYLE MARKETING | Amyris, Inc. | Confidential Disclosure Agreement | 10/2/2014 | $0.00 |
| 1032 | Curtis Poulos | Amyris, Inc. | Nondisclosure Agreement | 10/10/2010 | $0.00 |
| 1033 | CUSHMAN & WAKEFIELD | Amyris, Inc. | Representation Agreement | 10/8/2021 | $42,000.00 |
| 1034 | Cushman & Wakefield of California, Inc. | Amyris, Inc. | Representation Agreement | 10/8/2021 | $0.00 |
| 1035 | CUSHMAN & WAKEFIELD U.S., INC. | Amyris, Inc. | Project Management Agreement | 6/17/2022 | $0.00 |
| 1036 | Custom Analytics LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/6/2021 | $0.00 |
| 1037 | Custom Analytics LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/21/2019 | $0.00 |
| 1038 | Custom Equipment Solutions Southeast, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/26/2020 | $0.00 |
| 1039 | Custom Essence Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/14/2011 | $0.00 |
| 1040 | Cvlt Studios, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/10/2022 | $0.00 |
| 1041 | CVS Health Corporation | Amyris Clean Beauty, Inc. | Indemnification Agreement | 10/7/2021 | $0.00 |
| 1042 | CVS Pharmacy, Inc. | Amyris Clean Beauty, Inc. | Purchase Agreement | 9/9/2020 | $0.00 |
| 1043 | CVS Pharmacy, Inc. | Clean Beauty 4U LLC | Supplier Indemnification Agreement | 8/4/2023 | $0.00 |
| 1044 | CXA, Inc. | Amyris, Inc. | Sponsorship Agreement | 7/16/2021 | $44,000.00 |
| 1045 | CXR Biosciences Limited | Amyris, Inc. | Services Agreement | 1/16/2014 | $0.00 |
| 1046 | Cyclo Industries, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/16/2017 | $0.00 |
| 1047 | Cymer, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/8/2015 | $0.00 |
| 1048 | D. Petropoulos SA (Dtp Group) | Amyris Clean Beauty, Inc. | Letter of Authorization | 9/22/2021 | $0.00 |
| 1049 | DAG Ventures | Amyris, Inc. | Confidential Disclosure Agreement | 1/31/2012 | $0.00 |
| 1050 | Daling Xinchao (Beijing) Trade Company Limited; Silver Gift Limited | Amyris, Inc. | First Amendment to Purchase Agreement | 8/3/2020 | $0.00 |
| 1051 | Damico | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| 1052 | Damon Burk | Amyris, Inc. | Nondisclosure Agreement | 2/13/2011 | $0.00 |
| 1053 | Dan Clements | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 12/3/2018 | $0.00 |
| 1054 | Dan McAdam | Amyris, Inc. | Nondisclosure Agreement | 10/1/2010 | $0.00 |
| 1055 | Dan Wallner | Amyris, Inc. | Nondisclosure Agreement | 3/14/2011 | $0.00 |
| 1056 | Danae Lucas | Amyris, Inc. | Confidential Disclosure Agreement | 11/19/2013 | $0.00 |
| 1057 | DanChem | Amyris, Inc. | Purchase Agreement | 7/11/2018 | $0.00 |
| 1058 | DanChem | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/24/2021 | $0.00 |
| 1059 | DanChem Technologies, Inc. | Amyris, Inc. | Exhibit 8 | 12/28/2015 | $0.00 |
| 1060 | DanChem Technologies, Inc. | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 1/24/2017 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 1061 | DanChem Technologies, Inc. | Amyris, Inc. | Confidentiality Agreement | 12/9/2015 | $0.00 |
| 1062 | Daniel Hollis | Amyris, Inc. | Nondisclosure Agreement | 3/31/2011 | $0.00 |
| 1063 | Daniel J. Kvitek | Amyris, Inc. | Confidential Disclosure Agreement | 5/14/2012 | $0.00 |
| 1064 | Daniel le Jacobs | Amyris, Inc. | Non-Competition and Non-Solicitation Agreement | 2/24/2022 | $0.00 |
| 1065 | Daniel Sugai | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 6/6/2022 | $0.00 |
| 1066 | Danielle Tullman-Ercek | Amyris, Inc. | Confidential Disclosure Agreement | 10/2/2013 | $0.00 |
| 1067 | Danisco US Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/5/2020 | $0.00 |
| 1068 | Danisco US Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 8/20/2015 | $0.00 |
| 1069 | DANONE US, LLC | Amyris, Inc. | Confidentiality Agreement | 12/2/2020 | $0.00 |
| 1070 | Daptiv Solutions llc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/3/2013 | $0.00 |
| 1071 | Darko | Amyris Clean Beauty, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2019 | $0.00 |
| 1072 | Darktrace Holdings Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/28/2022 | $0.00 |
| 1073 | Dash Hudson Inc. | Clean Beauty Collaborative, Inc. | Amyris - MSA & New Social Set | 7/1/2023 | $59,038.30 |
| 1074 | Dash Hudson Inc. | Amyris Clean Beauty, Inc. | Dash Hudson Subscription Services Agreement | 1/15/2022 | $0.00 |
| 1075 | Dash Hudson Inc. | Amyris Clean Beauty, Inc. | Dash Hudson Subscription Services Agreement | 11/29/2022 | $0.00 |
| 1076 | Dash Hudson Inc. | Amyris Clean Beauty, Inc. | Terms and Conditions | 11/1/2023 | $0.00 |
| 1077 | Dash Hudson Inc. | Amyris Clean Beauty, Inc. | Event | 1/15/2023 | $0.00 |
| 1078 | Dash Hudson Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/25/2022 | $0.00 |
| 1079 | Datawords | Amyris, Inc. | Services Agreement | 11/24/2014 | $0.00 |
| 1080 | David Benjamin | Amyris, Inc. | Nondisclosure Agreement | 8/8/2011 | $0.00 |
| 1081 | David Botstein | Amyris, Inc. | Nondisclosure Agreement | 12/15/2011 | $0.00 |
| 1082 | David Brower Center | Amyris, Inc. | License Agreement | 9/30/2014 | $0.00 |
| 1083 | David Dunning | Amyris, Inc. | Non-Disclosure Agreement | 6/6/2010 | $0.00 |
| 1084 | David Gray | Amyris, Inc. | Nondisclosure Agreement | 9/22/2010 | $0.00 |
| 1085 | David Gray | Amyris, Inc. | Nondisclosure Agreement | 9/2/2010 | $0.00 |
| 1086 | David Humbird | Amyris, Inc. | Nondisclosure Agreement | 3/17/2010 | $0.00 |
| 1087 | David Hustgen | Amyris, Inc. | Nondisclosure Agreement | 3/5/2010 | $0.00 |
| 1088 | David Kalez | Amyris, Inc. | Nondisclosure Agreement | 2/3/2011 | $0.00 |
| 1089 | David Little | Amyris, Inc. | Nondisclosure Agreement | 6/6/2011 | $0.00 |
| 1090 | David Tourigny | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/17/2023 | $0.00 |
| 1091 | David Wheeler | Amyris, Inc. | Nondisclosure Agreement | 5/10/2010 | $0.00 |
| 1092 | David Wilson | Amyris, Inc. | Nondisclosure Agreement | 9/7/2011 | $0.00 |
| 1093 | Dawn Tan | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 10/31/2022 | $0.00 |
| 1094 | Dawn Tan | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 6/24/2022 | $0.00 |
| 1095 | Dawn Thomspson, Ph.D. | Amyris, Inc. | Confidential Disclosure Agreement | 3/12/2015 | $0.00 |
| 1096 | DBL I LLC | Amyris, Inc. | Amendment No. 1 to the Management Services Agreement | 5/26/2022 | $0.00 |
| 1097 | DBL I LLC | Amyris, Inc. | Management Services Agreement | 3/28/2022 | $0.00 |
| 1098 | DBO ENGENHARIA LTDA; SAO MARTINHO S.A.; USINA BOA VISTA S.A.; USINA SAO MARTINHO S.A. | Amyris, Inc. | Agreement for Confidentiality | | $0.00 |
| 1099 | De Smet S.A Engineers & Contractors | Amyris, Inc. | Confidential Disclosure Agreement | 1/28/2014 | $0.00 |
| 1100 | Debjani Ghoshal | Amyris, Inc. | Nondisclosure Agreement | 6/8/2010 | $0.00 |
| 1101 | Deborah Sato Wong | Amyris, Inc. | Nondisclosure Agreement | 11/11/2010 | $0.00 |
| 1102 | Debra Thompson | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| 1103 | Deepicam LLC | Amyris Clean Beauty, Inc. | Statement of Work No. 2 to Influencer Services Agreement | 2/19/2020 | $0.00 |
| 1104 | Defenders of the American Dream LLC | Amyris, Inc. | Settlement and License Agreement | 2/16/2022 | $0.00 |
| 1105 | DEFENSE ADVANCED RESEARCH PROJECTS AGENCY | Amyris, Inc. | Technology Investment Agreement | | $0.00 |
| 1106 | Defense Advanced Research Projects Agency | Amyris, Inc. | Modification to Technology Investment Agreement | | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 1107 | DEFENSE ADVANCED RESEARCH PROJECTS AGENCY | Amyris, Inc. | Technology Investment Agreement | 4/4/2013 | $0.00 |
| 1108 | DEFENSE ADVANCED RESEARCH PROJECTS AGENCY | Amyris, Inc. | Technology Investment Agreement | | $0.00 |
| 1109 | DEFENSE ADVANCED RESEARCH PROJECTS AGENCY | Amyris, Inc. | Technology Investment Agreement | | $0.00 |
| 1110 | DEFENSE ADVANCED RESEARCH PROJECTS AGENCY | Amyris, Inc. | Technology Investment Agreement | | $0.00 |
| 1111 | DEFENSE ADVANCED RESEARCH PROJECTS AGENCY | Amyris, Inc. | Technology Investment Agreement | | $0.00 |
| 1112 | DEFENSE ADVANCED RESEARCH PROJECTS AGENCY | Amyris, Inc. | Technology Investment Agreement | | $0.00 |
| 1113 | DEFENSE LOGISTICS AGENCY ENERGY | Amyris Fuels, LLC | Amendment of Solicitation/Modification of Contract | 2/14/2014 | $0.00 |
| 1114 | DEG - Deutsche Investitions- und; Entwicklungsgesellschaft mbH | Amyris, Inc. | LMA Confidentiality Letter | 7/4/2012 | $0.00 |
| 1115 | Dehua Zhao | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| 1116 | Delfin Group USA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/26/2011 | $0.00 |
| 1117 | Delft Advanced Biofuels B.V.; Delft University of Technology | Amyris, Inc. | Non-Disclosure and Evaluation Agreement | 7/2/2015 | $0.00 |
| 1118 | Delft University of Technology | Amyris, Inc. | Non Disclosure Agreement | 10/31/2013 | $0.00 |
| 1119 | Delft University of Technology | Amyris, Inc. | Non Disclosure Agreement | 3/20/2012 | $0.00 |
| 1120 | Delft University of Technology | Amyris, Inc. | Non Disclosure Agreement | 12/14/2010 | $0.00 |
| 1121 | Delft University of Technology | Amyris, Inc. | Confidential Disclosure Agreement | 10/13/2010 | $0.00 |
| 1122 | Deltagen Peril S.A. | Amyris, Inc. | Exclusive Distribution & Agency Agreement | 8/13/2020 | $0.00 |
| 1123 | Delve Partners LLC | Amyris Clean Beauty, Inc. | Delve Platform and Service Agreement (US) | 10/19/2021 | $0.00 |
| 1124 | DeMunno Sales and Associates | Amyris Clean Beauty, Inc. | Sales Brokerage Agreement | 6/22/2021 | $0.00 |
| 1125 | Denise Brodey | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/19/2022 | $0.00 |
| 1126 | Denise Giang | Amyris, Inc. | Nondisclosure Agreement | 6/3/2010 | $0.00 |
| 1127 | Dennis Adkesson | Amyris, Inc. | Nondisclosure Agreement | 8/16/2010 | $0.00 |
| 1128 | Denver Health and Hospital Authority | Amyris, Inc. | Confidentiality/Non-Disclosure Agreement | 4/22/2015 | $0.00 |
| 1129 | DermCollective LLC | Amyris Clean Beauty, Inc. | Statement of Work No. 3 | 8/10/2021 | $0.00 |
| 1130 | Dermstore LLC | Amyris Clean Beauty, Inc. | Agreement for the Purchase of Goods | 8/15/2019 | $0.00 |
| 1131 | DERMSTORE LLC | Amyris Clean Beauty, Inc. | Mutual Non-Disclosure Agreement | 8/15/2019 | $0.00 |
| 1132 | DESI PERKINS, Inc | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 9/13/2019 | $0.00 |
| 1133 | DesignPac Gifts, LLC | Amyris Clean Beauty, Inc. | Product Sales Agreement | 10/16/2019 | $0.00 |
| 1134 | Desmet Ballestra North America, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/3/2013 | $0.00 |
| 1135 | Destination Maternity Corporation | Amyris Clean Beauty, Inc. | Non-Exclusive Marketing Program Agreement | 10/1/2019 | $0.00 |
| 1136 | Destination Maternity Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/25/2019 | $0.00 |
| 1137 | Deutsche Lufthansa AG | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 7/25/2013 | $0.00 |
| 1138 | Devereux Specialties, LLC | Amyris, Inc. | Material Transfer Agreement | 2/29/2012 | $0.00 |
| 1139 | DevisedLabs LLC | Amyris, Inc. | Services Agreement | 7/30/2021 | $0.00 |
| 1140 | Devon Consulting & Public Relations Ltd. | Amyris Clean Beauty, Inc. ; Clean Beauty Collaborative, Inc. | Agency Agreement | 6/23/2023 | $298,118.27 |
| 1141 | Devries Global | Amyris, Inc. | Confidential Disclosure Agreement | 9/25/2014 | $0.00 |
| 1142 | Dewayne Bowlin | Amyris, Inc. | Nondisclosure Agreement | 3/2/2011 | $0.00 |
| 1143 | DeWinter Group | Amyris, Inc. | Staffing Agreement | 10/30/2012 | $0.00 |
| 1144 | DeWinter Group | Amyris, Inc. | Staffing Services Agreement | 6/19/2019 | $0.00 |
| 1145 | DeWinter Group LLC | Amyris, Inc. | Agency Agreement | 8/16/2022 | $0.00 |
| 1146 | DGA CO., LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/16/2021 | $0.00 |
| 1147 | DHAP Digital, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 9/9/2014 | $0.00 |
| 1148 | Dhinakar S. Kompala | Amyris, Inc. | Nondisclosure Agreement | 9/28/2011 | $0.00 |
| 1149 | DHR International, Inc. | Amyris, Inc. | Agreement | 10/7/2019 | $0.00 |
| 1150 | DHR International, Inc. | Amyris, Inc. | Professional Retainer and Fees | 3/2/2021 | $0.00 |
| 1151 | Diamond Wipes International, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| 1152 | Diana Herrera | Amyris, Inc. | Nondisclosure Agreement | 4/11/2011 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 1153 | Diana Lee | Amyris, Inc. | Confidential Disclosure Agreement | 2/3/2012 | $0.00 |
| 1154 | Diego Villarreal Vagujhelyi | Amyris Clean Beauty, Inc. | Creative Services Agreement | 2/6/2023 | $17,513.93 |
| 1155 | Dinaco Importacao Ltda. | Amyris, Inc.; Aprinnova, LLC | Amendment No. 1 Aprinnova Distribution Agreement | 8/16/2022 | $0.00 |
| 1156 | Dinaco Importacao, Comercio Ltda. | Aprinnova, LLC | Aprinnova Distribution Agreement | 6/8/2020 | $0.00 |
| 1157 | Dionex Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/30/2010 | $0.00 |
| 1158 | Directions Research, Inc. | Amyris, Inc. | Services Agreement | 1/1/2015 | $0.00 |
| 1159 | Distribution Management | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/4/2022 | $0.00 |
| 1160 | Dixie Chemical Company, Inc. | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 11/1/2013 | $0.00 |
| 1161 | DIXIE CHEMICAL COMPANY, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 11/1/2012 | $0.00 |
| 1162 | DIXIE CHEMICAL COMPANY, INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 3/12/2010 | $0.00 |
| 1163 | Dixie Services Incorporated | Amyris, Inc. | Services Agreement | 4/19/2012 | $0.00 |
| 1164 | Dizon | Clean Beauty Collaborative, Inc. | Supplemental Web Assets Photo Shoot | | $0.00 |
| 1165 | DKSH International Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/12/2015 | $0.00 |
| 1166 | DLH Bowles | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| 1167 | DMC LIMITED. | Amyris, Inc. | Mutual Nondisclosure Agreement | 10/9/2015 | $0.00 |
| 1168 | DMi Partners, Inc. | Amyris Clean Beauty, Inc. | Mutual Non-Disclosure Agreement | 4/26/2023 | $0.00 |
| 1169 | DNA2.0, Inc. | Amyris, Inc. | Confidentiality Agreement | 4/22/2010 | $0.00 |
| 1170 | Do or Dye, LLC dba Bishops Cuts/Color Oakley | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 6/6/2023 | $0.00 |
| 1171 | DOBLE ENGINEERING COMPANY | Amyris, Inc. | Confidential Disclosure Agreement | 4/10/2011 | $0.00 |
| 1172 | DocuSign, Inc. | Amyris, Inc. | Order Form | 8/1/2021 | $0.00 |
| 1173 | DocuSmart Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 9/23/2022 | $0.00 |
| 1174 | Dollar Shave Club, Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 12/6/2021 | $0.00 |
| 1175 | Dome Construction Corp; Independent Project Analysis, Inc. | Amyris, Inc. | Exhibit A Third Party Confidentiality Agreement | 4/1/2010 | $0.00 |
| 1176 | Dominic Lim | Amyris, Inc. | Nondisclosure Agreement | 9/16/2010 | $0.00 |
| 1177 | Domo, Inc. | Amyris, Inc. | Service Order | 4/10/2019 | $0.00 |
| 1178 | DOMO, INC. | Amyris, Inc. | Domo Services Agreement | | $0.00 |
| 1179 | Domo, Inc. | Amyris, Inc. | Domo, Inc. Mutual Nondisclosure Agreement | 2/5/2019 | $0.00 |
| 1180 | Don Ballard | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| 1181 | Don Benoit | Amyris, Inc. | Confidential Disclosure Agreement | 5/20/2011 | $0.00 |
| 1182 | Donald J Misumi | Amyris, Inc. | Nondisclosure Agreement | | $0.00 |
| 1183 | DoorDash, Inc. | Amyris, Inc. | Doordash for Work Agreement | 12/1/2021 | $31,345.23 |
| 1184 | Dottikon ES America, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/9/2018 | $0.00 |
| 1185 | DOTTIKON EXCLUSIVE SYNTHESIS A.G. | Amyris, Inc. | Collaboration Agreement | 7/11/2013 | $0.00 |
| 1186 | Dottikon Exclusive Synthesis AG | Amyris, Inc. | Oxygen Scavenger Compounds Services Agreement | 12/22/2011 | $0.00 |
| 1187 | Dottikon Exclusive Synthesis AG | Amyris, Inc. | Second Amendment to Services Agreement | 5/3/2013 | $0.00 |
| 1188 | DOTTIKON EXCLUSIVE SYNTHESIS AG | Amyris, Inc. | Amendment No. 1 Collaboration Agreement | 11/18/2013 | $0.00 |
| 1189 | DOTTIKON EXCLUSIVE SYNTHESIS AG. | Amyris, Inc. | Confidential Disclosure Agreement | 2/4/2011 | $0.00 |
| 1190 | DoubleTree by Hilton Berkeley Marina | Amyris, Inc. | Sales Contract | 3/14/2019 | $0.00 |
| 1191 | Douglas | Amyris Clean Beauty, Inc. | Contract Regarding Conditions to Be Granted | | $0.00 |
| 1192 | Douglas Koshland | Amyris, Inc. | Confidential Disclosure Agreement | 9/7/2011 | $0.00 |
| 1193 | Dow AgroSciences LLC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/8/2019 | $0.00 |
| 1194 | Dow Chemical Company | Amyris, Inc. | Confidentiality Agreement | 4/9/2012 | $0.00 |
| 1195 | DP Print Services Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/16/2021 | $0.00 |
| 1196 | DPR Construction | Amyris, Inc. | Exhibit E - Basis of Estimate | | $0.00 |
| 1197 | Dr Zion Ko | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 12/23/2020 | $0.00 |
| 1198 | Dr. Brad Gibson | Amyris, Inc. | Confidential Disclosure Agreement | 2/8/2013 | $0.00 |
| 1199 | Dr. Bruce Novak | Amyris, Inc. | Confidential Disclosure Agreement | 10/7/2010 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 1200 | Dr. Elibio Rech | Amyris, Inc. | Confidential Disclosure Agreement | 12/10/2010 | $0.00 |
| 1201 | Dr. Ellen Yeh | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 4/29/2010 | $0.00 |
| 1202 | Dr. Greg Cost | Amyris, Inc. | Confidential Disclosure Agreement | 3/17/2011 | $0.00 |
| 1203 | DR. JENS SCHRADER | Amyris, Inc. | Confidential Disclosure Agreement | 7/26/2010 | $0.00 |
| 1204 | Dr. Katie Beleznay | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 2/11/2022 | $0.00 |
| 1205 | Dr. Katie Beleznay | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 6/7/2021 | $0.00 |
| 1206 | Dr. Katie Beleznay | Amyris Clean Beauty, Inc. | Statement of Work No. 2 | 7/28/2021 | $0.00 |
| 1207 | Dr. Kurt Thorn | Amyris, Inc. | Confidential Disclosure Agreement | 5/19/2011 | $0.00 |
| 1208 | Dr. Maria Ines Tiraboschi Ferro | Amyris, Inc. | Nondisclosure Agreement | 1/31/2011 | $0.00 |
| 1209 | Dr. Muneeb Shah | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 1/15/2021 | $0.00 |
| 1210 | Dr. Muneeb Shah | Amyris Clean Beauty, Inc. | Statement of Work No. 3 | 7/30/2021 | $0.00 |
| 1211 | Dr. Nina Botto | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/28/2021 | $0.00 |
| 1212 | Dr. Prem Tripathi, M,D. | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 6/22/2022 | $0.00 |
| 1213 | Dr. Rachel Brem | Amyris, Inc. | Confidential Disclosure Agreement | 2/10/2011 | $0.00 |
| 1214 | Dr. Randy Schekman | Amyris, Inc. | Speaker Agreement | 1/6/2014 | $0.00 |
| 1215 | Dr. Roland Lill | Amyris, Inc. | Confidential Disclosure Agreement | 9/21/2010 | $0.00 |
| 1216 | Dr. Sergio Vieira | Amyris, Inc. | Confidential Disclosure Agreement | 8/16/2017 | $0.00 |
| 1217 | Dr. Vassily Hatzimanikatis | Amyris, Inc. | Second Amendment to Confidential Disclosure Agreement | 9/4/2014 | $0.00 |
| 1218 | Dr. Vassily Hatzimanikatis | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 6/1/2014 | $0.00 |
| 1219 | DR. VASSILY HATZIMANIKATIS | Amyris, Inc. | Confidential Disclosure Agreement | 9/17/2012 | $0.00 |
| 1220 | Draths Corporation | Amyris, Inc. | Mutual Nondisclosure Agreement | 5/9/2011 | $0.00 |
| 1221 | Dream Master, LLC; UniGlo Manufacturing, LLC | Amyris, Inc. | Sale and Purchase Agreement and Mutual Release of Claims | 5/25/2022 | $0.00 |
| 1222 | Drexler Media, LLC | Amyris Clean Beauty, Inc. | Services Agreement | 11/19/2021 | $0.00 |
| 1223 | Drexler Media, LLC | Amyris, Inc.; Amyris Clean Beauty, Inc. | Mutual Confidential Disclosure Agreement | 11/15/2021 | $0.00 |
| 1224 | Drive Consulting, LLC | Amyris Clean Beauty, Inc. | Consulting Agreement | 10/29/2021 | $0.00 |
| 1225 | DSK BIOPHARMA, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/18/2020 | $0.00 |
| 1226 | DSM Bio-based Products & Services B.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/27/2017 | $0.00 |
| 1227 | DSM Finance B.V. | Amyris, Inc. | Amendment to Note | | $0.00 |
| 1228 | DSM Finance B.V. | Amyris, Inc. | Amendment to Notes | | $0.00 |
| 1229 | DSM FINANCE B.V. | Amyris, Inc.; Amyris Clean Beauty, Inc. ; AB Technologies LLC; Amyris Fuels, LLC | Letter Agreement | | $0.00 |
| 1230 | DSM Food Specialties B.V. | Amyris, Inc. | Mutual Confidentiality Agreement | 9/1/2017 | $0.00 |
| 1231 | DSM Food Specialties B.V.; DSM IP Assets B.V. | Amyris, Inc. | License Agreement | 5/15/2023 | $0.00 |
| 1232 | DSM International B.V. | Amyris, Inc. | Health and Nutrition License Agreement | 5/11/2017 | $0.00 |
| 1233 | DSM International B.V. | Amyris, Inc. | License Agreement | 5/11/2017 | $0.00 |
| 1234 | DSM International B.V. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/1/2018 | $0.00 |
| 1235 | DSM Nutritional Product Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2016 | $0.00 |
| 1236 | DSM Nutritional Product Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/21/2015 | $0.00 |
| 1237 | DSM Nutritional Products AG | Amyris, Inc. | Value Sharing Agreement | | $0.00 |
| 1238 | DSM Nutritional Products AG | Amyris, Inc. | Amendment No. 4 to Value Sharing Agreement | 11/19/2018 | $0.00 |
| 1239 | DSM Nutritional Products AG | Amyris, Inc. | Amendment No. 3 to Value Sharing Agreement | 6/29/2018 | $0.00 |
| 1240 | DSM Nutritional Products AG | Amyris, Inc. | Amendment No. 2 to Value Sharing Agreement | 6/1/2018 | $0.00 |
| 1241 | DSM Nutritional Products AG | Amyris, Inc. | Amendment No. 1 to Value Sharing Agreement | 3/31/2018 | $0.00 |
| 1242 | DSM Nutritional Products AG | Amyris, Inc. | Amendment No. 5 to Supply Agreement | 3/31/2021 | $0.00 |
| 1243 | DSM Nutritional Products AG | Amyris, Inc. | Amendment No. 4 to Supply Agreement | 12/21/2020 | $0.00 |
| 1244 | DSM Nutritional Products AG | Amyris, Inc. | Amendment No. 3 to Supply Agreement | 9/30/2019 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 1245 | DSM Nutritional Products AG | Amyris, Inc. | Amendment No. 2 to Supply Agreement | 4/16/2019 | $0.00 |
| 1246 | DSM Nutritional Products AG | Amyris, Inc. | Amendment No. 1 to Supply Agreement | 11/19/2018 | $0.00 |
| 1247 | DSM Nutritional Products AG | Amyris, Inc. | Amendment No. 1 to Supply Agreement | 11/19/2018 | $0.00 |
| 1248 | DSM Nutritional Products AG | Amyris, Inc. | Confidentiality Agreement | 11/1/2018 | $0.00 |
| 1249 | DSM Nutritional Products AG; DSM Produtos Nutricionais Brasil S.A. | Amyris, Inc. | Re: Brotas Purchase Price Adjustment | 11/19/2018 | $0.00 |
| 1250 | DSM NUTRITIONAL PRODUCTS AG; GIVAUDAN INTERNATIONAL SA | Amyris, Inc. | Agreement of Amendment to the Framework Supply Agreement | 3/29/2021 | $0.00 |
| 1251 | DSM Nutritional Products Europe Ltd | Amyris, Inc. | Re: Assignment of Value Sharing Agreement | 11/19/2018 | $0.00 |
| 1252 | DSM Nutritional Products Ltd | Amyris, Inc. | Contract Research & Development Agreement | 6/27/2021 | $0.00 |
| 1253 | DSM Nutritional Products Ltd | Amyris, Inc. | Performance Agreement | | $0.00 |
| 1254 | DSM Nutritional Products Ltd | Amyris, Inc. | First Amended and Restated Collaboration Agreement | 6/30/2018 | $0.00 |
| 1255 | DSM Nutritional Products Ltd | Amyris, Inc. | Collaboration Agreement | 9/29/2017 | $0.00 |
| 1256 | DSM Nutritional Products Ltd | Amyris, Inc. | Collaboration Agreement | 9/22/2017 | $0.00 |
| 1257 | DSM Nutritional Products Ltd | Amyris, Inc. | Addendum No. 2 | 10/1/2020 | $0.00 |
| 1258 | DSM Nutritional Products Ltd | Amyris, Inc. | Addendum | 1/1/2021 | $0.00 |
| 1259 | DSM Nutritional Products Ltd | Amyris, Inc. | Amendment to the Mutual Confidential Disclosure Agreement Dated 9 March 2017 | 3/9/2017 | $0.00 |
| 1260 | DSM NUTRITIONAL PRODUCTS LTD. | Amyris, Inc. | Letter Agreement | 2/16/2023 | $0.00 |
| 1261 | DSM Nutritional Products Ltd. | Amyris, Inc. | Farnesene Intellectual Property Escrow Agreement | 12/1/2017 | $0.00 |
| 1262 | DSM Nutritional Products Ltd. | Amyris, Inc. | Exclusivity Agreement | 2/15/2021 | $0.00 |
| 1263 | DSM Nutritional Products Ltd. | Amyris, Inc. | Letter Agreement | 1/6/2021 | $0.00 |
| 1264 | DSM Nutritional Products Ltd. | Amyris, Inc. | Supply Agreement | 3/31/2021 | $0.00 |
| 1265 | DSM Nutritional Products Ltd. | Amyris, Inc. | Farnesene License Agreement | 9/30/2021 | $0.00 |
| 1266 | DSM Nutritional Products Ltd. | Amyris, Inc. | License and Drawing Rights Agreement | 3/31/2021 | $0.00 |
| 1267 | DSM Nutritional Products Ltd. | Amyris, Inc. | Farnesene Framework Agreement | 12/18/2020 | $0.00 |
| 1268 | DSM Nutritional Products Ltd. | Amyris, Inc. | Farnesene License Agreement | 11/14/2017 | $0.00 |
| 1269 | DSM Nutritional Products Ltd. | Amyris, Inc. | Hmo License Agreement | 9/29/2017 | $0.00 |
| 1270 | DSM Nutritional Products Ltd. | Amyris, Inc. | Amendment No. I to the Performance Agreement Between Dsm Nutritional Products Ltd. and Amyris, Inc. | 4/16/2019 | $0.00 |
| 1271 | DSM Nutritional Products Ltd. | Amyris, Inc. | Amendment No. 1 to Supply Agreement | 11/10/2021 | $0.00 |
| 1272 | DSM Nutritional Products Ltd; Mead Johnson & Company, LLC | Amyris, Inc. | Confidentiality Agreement | 10/12/2017 | $0.00 |
| 1273 | DSM Nutritional Products, LLC | Amyris, Inc. | Non-Disclosure Agreement | 2/24/2022 | $0.00 |
| 1274 | DSM Nutritional Products, LLC | Amyris, Inc. | Confidentiality Agreement | 10/22/2020 | $0.00 |
| 1275 | DSM Nutritional Products, Ltd. | Amyris, Inc. | Assignment and Assumption Agreement | 12/21/2020 | $0.00 |
| 1276 | DSM NUTRITIONAL PRODUCTS, Ltd. | Amyris, Inc. | Amendment No. 1 to DSM License Agreement | 12/19/2020 | $0.00 |
| 1277 | DSM Produtos Nutricionais Brasil S.A. | Amyris, Inc.; AB Technologies LLC | Transition Services Agreement | 12/28/2017 | $1,335,425.74 |
| 1278 | DSM Produtos Nutricionais Brasil S.A. | Amyris, Inc. | Material Transfer Agreement | 7/16/2018 | $0.00 |
| 1279 | DSM PRODUTOS NUTRICIONAIS BRASIL S.A. | Amyris, Inc. | Quota Purchase Agreement | 11/17/2017 | $0.00 |
| 1280 | DSM Produtos Nutricionais Brasil S.A. | Amyris, Inc.; AB Technologies LLC | Amendment No. 5 to Quota Purchase Agreement | 5/22/2020 | $0.00 |
| 1281 | DSM Produtos Nutricionais Brasil S.A. | Amyris, Inc. | Quota Purchase Agreement | 3/30/2020 | $0.00 |
| 1282 | DSM Produtos Nutricionais Brasil S.A. | Amyris, Inc.; AB Technologies LLC | Quota Purchase Agreement | 4/16/2019 | $0.00 |
| 1283 | DSM Produtos Nutricionais Brasil S.A. | Amyris, Inc.; AB Technologies LLC | First Amendment to the Transition Services Agreement | 12/31/2018 | $0.00 |
| 1284 | DSM Produtos Nutricionais Brasil S.A. | Amyris, Inc.; AB Technologies LLC | Quota Purchase Agreement | 12/28/2017 | $0.00 |
| 1285 | DSM PTG, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/28/2010 | $0.00 |
| 1286 | dtx company | Amyris Clean Beauty, Inc. | Renewal of Flowcode Order Form Agreement | 8/1/2022 | $990.00 |
| 1287 | DUALFORM STUDIO | Amyris, Inc. | Confidential Disclosure Agreement | 8/25/2014 | $0.00 |
| 1288 | Durham Capital Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/15/2016 | $0.00 |
| 1289 | Dustin Portela | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 6/7/2021 | $0.00 |
| 1290 | Dustin Portela | Amyris Clean Beauty, Inc. | Statement of Work No. 2 | 9/30/2021 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 1291 | Dynamic Devices | Amyris, Inc. | Annual Service Contract (P/N 91-012-097-000) | | $21,500.00 |
| 1292 | DYNAMICS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/13/2011 | $0.00 |
| 1293 | Dynasol Elastomeros, S.A. de C.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/10/2014 | $0.00 |
| 1294 | e ODONTOPREV S.A. | Amyris, Inc. | 2º Termo De Aditamento Ao Contrato De Operação De Plano Privado De Assistência a Saúde - Plano Odontológico. | 11/14/2019 | $0.00 |
| 1295 | e ODONTOPREV S.A. | Amyris, Inc. | 1º Termo De Aditamento Ao Contrato De Operação De Plano Privado De Assistência a Saúde - Plano Odontológico. | 4/9/2019 | $0.00 |
| 1296 | E*TRADE Financial Corporate Services, Inc. | Amyris, Inc. | Statement of Work for API Project Management Services | 1/11/2023 | $7,184.84 |
| 1297 | E*TRADE Financial Corporate Services, Inc. | Amyris, Inc. | Statement of Work | 10/4/2022 | $0.00 |
| ~~1298~~ | ~~E.S East, LLC~~ | ~~Amyris, Inc.~~ | ~~Amendment Expansion Work.~~ | ~~11/14/2009~~ | ~~$0.00~~ |
| 1298 | E.S East, LLC | Amyris, Inc. | Amendment Expansion Work. | 11/14/2009 | $1,151,624.00 |
| 1299 | EAG Coatings Solution | Amyris, Inc. | Services Agreement | 1/19/2012 | $0.00 |
| 1300 | Eastman Kodak Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/16/2016 | $0.00 |
| 1301 | Ebba Gratte | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 5/18/2021 | $0.00 |
| 1302 | Ecamricert srl | Amyris, Inc. | Material Transfer Agreement | 7/29/2022 | $0.00 |
| 1303 | ECOCERT GREENLIFE | Amyris, Inc. | Confidentiality Agreement | | $0.00 |
| 1304 | Eco-Chic LLC | Amyris Clean Beauty, Inc. | Supply Agreement | 2/21/2020 | $0.00 |
| 1305 | EcoControl GmbH | Amyris, Inc. | Contract Regarding Inspection and Certification According to Agreed Standards | 12/23/2014 | $0.00 |
| 1306 | Ecolab | Amyris, Inc. | Confidential Disclosure Agreement | 1/3/2012 | $0.00 |
| 1307 | Ecolab USA Inc. | Amyris, Inc. | Confidentiality Agreement | 5/8/2012 | $0.00 |
| 1308 | Ecolab, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 5/5/2014 | $0.00 |
| 1309 | Ecole Superieure de Chimie et Physique Industrielles de la Ville de Paris | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/14/2018 | $0.00 |
| 1310 | EcoPlum | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/25/2022 | $0.00 |
| 1311 | EcoSynth NV | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/25/2021 | $0.00 |
| 1312 | ECS Therapeutic | Aprinnova, LLC | Trademark License and Indemnification Agreement | 11/25/2020 | $0.00 |
| 1313 | Edeniq | Amyris, Inc. | Material Transfer and Valuation Agreement | 12/19/2012 | $0.00 |
| 1314 | Edeniq, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/18/2012 | $0.00 |
| 1315 | Edge Retail Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/8/2020 | $0.00 |
| ~~1316~~ | ~~Edit Media Group~~ | ~~Amyris, Inc.~~ | ~~Mutual Confidential Disclosure Agreement~~ | ~~8/1/2022~~ | ~~$0.00~~ |
| 1316 | Edit Media Group, LLC | Amyris, Inc.; Amyris Clean Beauty, Inc. | Services Agreement and Statement of Work #1 | 8/17/2021 | $36,000.00 |
| ~~1317~~ | ~~Edit Media Group~~ | ~~Amyris, Inc.~~ | ~~Mutual Confidential Disclosure Agreement~~ | ~~8/16/2022~~ | ~~$0.00~~ |
| 1317 | Edit Media Group, LLC | Amyris, Inc.; Amyris Clean Beauty, Inc. | Statement of Work #2 | 8/19/2022 | $30,000.00 |
| 1318 | Edrick Wong | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| 1319 | Edris Afghanzada | Amyris, Inc. | Nondisclosure Agreement | 12/13/2010 | $0.00 |
| 1320 | Eduardo Baralt | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| 1321 | Edward Hsiao | Amyris, Inc. | Nondisclosure Agreement | 10/14/2010 | $0.00 |
| 1322 | Efficient Collaborative Retail Marketing Co LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/5/2022 | $0.00 |
| 1323 | Ei LLC | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 12/4/2014 | $12,098.00 |
| 1324 | Ei LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/16/2014 | $0.00 |
| 1325 | Eichleay Engineers Inc. | Amyris, Inc. | Services Agreement | 1/17/2013 | $0.00 |
| 1326 | Eka Chemicals Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/7/2011 | $0.00 |
| 1327 | Elbow River Marketing, LLP | Amyris Fuels, LLC | Mutual Confidential Disclosure Agreement | 5/20/2012 | $0.00 |
| 1328 | Elcan Industries | Amyris, Inc. | Services Agreement | 5/17/2017 | $0.00 |
| 1329 | Elcan Industries | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/1/2017 | $0.00 |
| 1330 | Elcan Industries, Inc. | Amyris, Inc. | Amendment No. 1 to Services Agreement | 6/1/2020 | $0.00 |
| 1331 | ELCOS AMERICA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/7/2022 | $0.00 |
| 1332 | Electrolab Limited | Amyris, Inc. | Master Services Agreement | 9/19/2022 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 1333 | Electrosynthesis Company, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 10/25/2011 | $0.00 |
| 1334 | Elegen Corp. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/14/2022 | $0.00 |
| 1335 | Element Food Solutions, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/4/2021 | $0.00 |
| 1336 | Element Packaging LLC | Amyris, Inc. | Confidential Disclosure Agreement | 2/21/2019 | $0.00 |
| 1337 | Elemental Analysis Incorporated | Amyris, Inc. | Services Agreement | 2/24/2014 | $0.00 |
| 1338 | ELEMENTAL MICORONALYSIS LTD. | Amyris, Inc. | Confidential Disclosure Agreement | 12/1/2011 | $0.00 |
| 1339 | Eleven, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 10/17/2014 | $0.00 |
| 1340 | ELICITYL S.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/7/2020 | $0.00 |
| 1341 | Elisse Gabriel | Amyris, Inc. | Confidential Disclosure Agreement | 1/22/2019 | $0.00 |
| 1342 | Elizabeth Barclay | Amyris, Inc. | Services Agreement | 8/16/2021 | $0.00 |
| 1343 | Elizabeth Exter | Amyris, Inc. | Nondisclosure Agreement | 7/19/2011 | $0.00 |
| 1344 | Elizabeth Kazda | Amyris, Inc. | Nondisclosure Agreement | 3/23/2012 | $0.00 |
| 1345 | Ellen Maldonado | Amyris, Inc. | Nondisclosure Agreement | 2/15/2010 | $0.00 |
| 1346 | EMD Millipore Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/27/2021 | $0.00 |
| 1347 | EMD Millipore Corporation | Amyris, Inc. | Mutual Confidentiality Agreement | 1/2/2013 | $0.00 |
| 1348 | Emery Pharma | Amyris, Inc. | Amendment No. 1 to Confidential Disclosure Agreement | 5/2/2018 | $0.00 |
| 1349 | Emery Pharma | Amyris, Inc. | Confidential Disclosure Agreement | 11/3/2017 | $0.00 |
| 1350 | Emery Station Office II, LLC | Amyris, Inc. | First Amendment | 8/21/2006 | $0.00 |
| 1351 | EMERY STATION TRIANGLE, LLC | Amyris, Inc. | Consent to Sublease | 5/14/2014 | $0.00 |
| 1352 | EMERY STATION TRIANGLE, LLC | Amyris, Inc. | Amendment to Lease | 5/1/2013 | $0.00 |
| 1353 | EMERYSTATION TRIANGLE, LLC | Amyris, Inc. | Lease | 4/28/2008 | $259,136.27 |
| 1354 | EMERYSTATION TRIANGLE, LLC | Amyris, Inc. | Expansion Effective Date Letter | 11/2/2022 | $0.00 |
| 1355 | EMERYSTATION TRIANGLE, LLC | Amyris, Inc. | Fourth Amendment | 6/27/2022 | $0.00 |
| 1356 | EmeryStation Triangle, LLC | Amyris, Inc. | Second Amendment to Lease | 5/1/2011 | $0.00 |
| 1357 | EMERYSTATION TRIANGLE, LLC | Amyris, Inc. | Fourth Amendment | 9/1/2022 | $0.00 |
| 1358 | Emeryville Pharmaceutical Services | Amyris, Inc. | Services Agreement | 9/13/2013 | $0.00 |
| 1359 | Emeryville Pharmaceutical Services | Amyris, Inc. | Amendment #1 to Service Agreement | 8/21/2014 | $0.00 |
| 1360 | Emili Sindlev | Clean Beauty Collaborative, Inc. | Influencer Services Agreement | 9/20/2022 | $0.00 |
| 1361 | Emily Coker | Amyris, Inc. | Nondisclosure Agreement | 10/13/2010 | $0.00 |
| 1362 | Empirical Labs, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/25/2022 | $0.00 |
| 1363 | EMSL Analytical, Inc. | Amyris, Inc. | Amendment #1 to Service Agreement | 8/9/2012 | $0.00 |
| 1364 | EMTY TRADING LTD | Amyris, Inc. | International Importer and Distribution Agreement | 12/11/2020 | $0.00 |
| 1365 | EMTY TRADING LTD | Amyris, Inc. | Amendment No. 1 to the International Importer and Distribution Agreement | 12/11/2020 | $0.00 |
| 1366 | Enakshi Singh | Amyris, Inc. | Nondisclosure Agreement | 8/18/2011 | $0.00 |
| 1367 | Endowance Solutions | Amyris, Inc. | Statement of Work: Amyris | 2/2/2015 | $0.00 |
| 1368 | Endre Kallai | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| 1369 | Endurance Risk Solutions Assurance Co. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2019 | $0.00 |
| 1370 | Enduro Genetics ApS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/2/2022 | $0.00 |
| 1371 | Energy and Power Technology Limited | Amyris, Inc. | Proposed Hirets Testing of Amyris Bio-Jet Product | 4/14/2014 | $0.00 |
| 1372 | Engineering Biology Research Consortium | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/15/2020 | $0.00 |
| 1373 | Enhesa S.A. | Amyris, Inc. | Workplan Proposal | | $0.00 |
| 1374 | ENLASO Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/2/2020 | $0.00 |
| 1375 | Enterprise Automation | Amyris, Inc. | Confidential Disclosure Agreement | 4/11/2012 | $0.00 |
| 1376 | Environmental Fluids, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/27/2020 | $0.00 |
| 1377 | Environmental Health & Safety Services, LLC | Amyris, Inc. | Environmental Health and Safety Services Agreement | 4/28/2014 | $0.00 |
| 1378 | Environmental Packaging International Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/5/2019 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 1379 | Environmental Resources Management | Amyris, Inc. | Confidential Disclosure Agreement | 12/24/2011 | $0.00 |
| 1380 | Environmental Working Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/14/2021 | $0.00 |
| 1381 | Environmental Working Group | Amyris Clean Beauty, Inc. | Disclosure Agreement | 4/23/2021 | $0.00 |
| 1382 | enVista, LLC | Amyris Clean Beauty, Inc. | Master Solutions Agreement | 3/16/2021 | $116,353.41 |
| 1383 | EnviTreat, L.L.C. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/25/2012 | $0.00 |
| 1384 | Eny Lee Parker | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 10/28/2022 | $0.00 |
| 1385 | EnzBond Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/17/2017 | $0.00 |
| 1386 | ePlus | Amyris, Inc. | Quote No: 22820734 | 6/29/2022 | $119,540.42 |
| 1387 | Eppendorf North America, Inc. | Amyris, Inc. | Quotation-No: Q23000387732 | 3/1/2023 | $0.00 |
| 1388 | Equality Translation Services, Inc. | Amyris, Inc. | Services Agreement | 12/21/2012 | $0.00 |
| 1389 | ERAN PICHERSKY, Ph.D. | Amyris, Inc. | Confidential Disclosure Agreement | 1/12/2012 | $0.00 |
| 1390 | Eric Freedman | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/17/2022 | $0.00 |
| 1391 | Eric Hoefstetter | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |
| 1392 | Eric Strait | Amyris, Inc. | Nondisclosure Agreement | 11/28/2011 | $0.00 |
| 1393 | Ericson Marino | Amyris, Inc. | Confidential Disclosure Agreement | 7/1/2014 | $0.00 |
| 1394 | Erik Freer | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| 1395 | Erik Mazmanian | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| 1396 | Erin Kornfeld | Amyris, Inc.; Amyris Clean Beauty, Inc. | Master Services Agreement | 8/1/2022 | $0.00 |
| 1397 | Erin Parsons | Amyris Clean Beauty, Inc. | Statement of Work No. 2 | 11/17/2021 | $0.00 |
| 1398 | ERNEST ORLANDO LAWRENCE BERKELLY NATIONAL LABORATORY | Amyris, Inc. | Non-Disclosure Agreement | 7/9/2014 | $0.00 |
| 1399 | Ernst & Young LLP | Amyris, Inc. | Statement of Work | 5/11/2018 | $0.00 |
| 1400 | ERS GENOMICS LIMITED | Amyris, Inc. | License Agreement | 6/7/2021 | $50,000.00 |
| 1401 | ERS Genomics Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/21/2020 | $0.00 |
| 1402 | Eryn Krouse | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 3/25/2022 | $0.00 |
| 1403 | ES EAST ASSOCIATES, LLC | Amyris, Inc. | Lease Between Es East Associates, Llc (Landlord) and Amyris Biotechnologies, Inc. (Tenant) | 4/23/2008 | $1,152,348.44 |
| 1404 | ES EAST ASSOCIATES, LLC | Amyris, Inc. | Third Amendment to Lease | 7/31/2008 | $0.00 |
| 1405 | ES EAST ASSOCIATES, LLC | Amyris, Inc. | Second Amendment to Lease | 4/1/2008 | $0.00 |
| 1406 | ES EAST ASSOCIATES, LLC | Amyris, Inc. | First Amendment to Lease | 3/10/2008 | $0.00 |
| 1407 | ES EAST ASSOCIATES, LLC; ES EAST, LLC | Amyris, Inc. | Lease Agreement | 6/1/2013 | $0.00 |
| 1408 | ES EAST, LLC | Amyris, Inc. | Seventh Amendment to Lease (5885 Hollis Street, Emeryville, California) | 6/27/2022 | $0.00 |
| 1409 | ES EAST, LLC | Amyris, Inc. | Amendment to Lease | 4/30/2013 | $0.00 |
| 1410 | ES EAST, LLC | Amyris, Inc. | Fourth Amendment to Lease | 11/11/2009 | $0.00 |
| 1411 | ESCOLA SUPERIOR DE BIOTECNOLOGIA | Amyris, Inc. | Contrato DE Prestacao DE Servicos Services Agreement | 1/1/2017 | $0.00 |
| 1412 | Esha Flavor Solutions, LLC. | Amyris, Inc. | Master Services Agreement | 7/7/2022 | $0.00 |
| 1413 | Essential Ingredients, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/10/2020 | $0.00 |
| 1414 | Estee Lauder Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 8/25/2011 | $0.00 |
| 1415 | Eugene Antipov | Amyris, Inc. | Nondisclosure Agreement | 10/14/2010 | $0.00 |
| 1416 | Eurofins Lancaster Laboratories, Inc. Eurofins Advantar Laboratories, Inc. Eurofins BioPharma Product Testing Columbia, Inc. Eurofins BioPharma Product Testing Toronto, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/25/2021 | $0.00 |
| 1417 | Eurofins Nutrition Analysis Center | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/15/2017 | $0.00 |
| 1418 | Eurofins Scientific, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/30/2021 | $0.00 |
| 1419 | Eurofins, Scientific, Inc. | Amyris, Inc. | Quotation Number: Vky320180139-04 | 7/27/2018 | $0.00 |
| 1420 | Euzonfins Biodiagnostics | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/19/2016 | $0.00 |
| 1421 | EVALULAB Inc. | Aprinnova, LLC | Service Contract | 9/27/2019 | $0.00 |
| 1422 | Evangeline Peterson | Amyris, Inc. | Nondisclosure Agreement | 4/22/2011 | $0.00 |
| 1423 | EVE Partners LP | Amyris, Inc. | Confidential Disclosure Agreement | 9/13/2012 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 1424 | Evea – Evaluation et Accompagnement; Givaudan International SA | Amyris, Inc. | Confidentiality Agreement | 10/3/2023 | $0.00 |
| 1425 | Evea; Givaudan | Amyris, Inc. | Amyris Givaudan Evea Confidentiality Agreement | 6/1/2023 | $0.00 |
| 1426 | Everett Graphics | Amyris, Inc. | Confidential Disclosure Agreement | 1/29/2019 | $0.00 |
| 1427 | Everygirl Media Group LLC | Amyris Clean Beauty, Inc. | The Everygirl, Llc Sponsorship Agreement | 7/1/2020 | $0.00 |
| 1428 | Everygirl Media Group LLC | Amyris, Inc. | The Everygirl, Llc Sponsorship Agreement | 5/6/2020 | $0.00 |
| 1429 | Eviagenics, S.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/10/2012 | $0.00 |
| 1430 | Evolva, Inc. | Amyris, Inc. | Asset Purchase Agreement | 10/8/2015 | $0.00 |
| 1431 | EVOLVE BIOSYSTEMS, INC.; MEAD JOHNSON NUTRITION, LLC. | Amyris, Inc. | Three-Way Mutual Confidential Disclosure Agreement | 11/1/2018 | $0.00 |
| 1432 | Evonik Corporation | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 1/26/2022 | $0.00 |
| 1433 | Evonik Corporation | Amyris, Inc. | Amendment No.3 to Mutual Confidential Disclosure Agreement | 3/3/2021 | $0.00 |
| 1434 | Evonik Corporation | Amyris, Inc. | Amendment No. 2 to Mutual Confidential Disclosure Agreement | 9/20/2019 | $0.00 |
| 1435 | Evonik Corporation | Amyris, Inc. | Amendment No. 2 to Mutual Confidential Disclosure Agreement | 9/20/2019 | $0.00 |
| 1436 | Evonik Corporation | Amyris, Inc. | Amendment No. 1 to Mutual Confidential Disclosure Agreement | 9/6/2019 | $0.00 |
| 1437 | Evonik Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/3/2021 | $0.00 |
| 1438 | Evonik Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/14/2020 | $0.00 |
| 1439 | Evonik Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/14/2020 | $0.00 |
| 1440 | Evonik Corporation | Amyris, Inc. | First Restated and Amended Mutual Confidential Disclosure Agreement | 1/20/2020 | $0.00 |
| 1441 | Evonik Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/19/2019 | $0.00 |
| 1442 | Evonik Degussa Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 8/3/2011 | $0.00 |
| 1443 | Evonik Degussa GmbH | Amyris, Inc. | Confidential Disclosure Agreement | 10/28/2010 | $0.00 |
| 1444 | Evozyne, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/17/2021 | $0.00 |
| 1445 | EW Biotech GmbH | Amyris, Inc. | Amendment No. 1 to Material Transfer and Confidentiality Agreement | 5/21/2020 | $0.00 |
| 1446 | EW Biotech GmbH | Amyris, Inc. | Material Transfer and Confidentiality. Agreement | 6/10/2019 | $0.00 |
| 1447 | EW Nutrition GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/1/2019 | $0.00 |
| 1448 | Exact Media Network Inc. | Amyris, Inc. | Reciprocal Confidentiality Agreement | 3/25/2015 | $0.00 |
| 1449 | Exco Green, Inc. | Amyris, Inc. | Re: Amyris, Inc. (The "Company") - Distribution of Shares by Exco Green, Inc. | 1/3/2013 | $0.00 |
| 1450 | Eximbiz Comercio Internacional SA | Amyris, Inc.; Amyris Clean Beauty, Inc. | Contrato De Locação De Imóvel Comercial | | $0.00 |
| 1451 | EXOVA, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/19/2011 | $0.00 |
| 1452 | Expeditors International of Washington, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 12/9/2010 | $0.00 |
| 1453 | Expense Reduction Analysts, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 9/22/2017 | $0.00 |
| 1454 | Express Tubes- a Custom Manufacturing Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2023 | $0.00 |
| 1455 | Eyal Research Consultant | Amyris, Inc. | Confidential Disclosure Agreement | 7/12/2012 | $0.00 |
| 1456 | F. Hoffmann-La Roche Ltd | Amyris, Inc. | Confidentiality Agreement | 4/2/2015 | $0.00 |
| 1457 | F.Hoffmann-La Roche Ltd; Hoffmann-La Roche Inc. | Amyris, Inc. | Feasibility Study Agreement | 10/28/2016 | $0.00 |
| 1458 | F.Hoffmann-La Roche Ltd; Hoffmann-La Roche Inc. | Amyris, Inc. | Amendment to Feasibility Study Agreement | 10/28/2016 | $0.00 |
| 1459 | FabFitFun, Inc. | Amyris Clean Beauty, Inc. | Fabfitfun Master Purchase Agreement | 3/23/2023 | $0.00 |
| 1460 | FabricNano Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/12/2021 | $0.00 |
| 1461 | Family Media | Amyris Clean Beauty, Inc. | 2019 La Baby Show Contract for Amyris Clean Beauty Inc. | 8/5/2019 | $0.00 |
| 1462 | Family Media Holdings LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/30/2019 | $0.00 |
| 1463 | Fangyi Lin | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 10/18/2022 | $0.00 |
| 1464 | Far Eastern New Century Corporation | Amyris, Inc. | Multi-Party Confidential Disclosure Agreement | 11/1/2011 | $0.00 |
| 1465 | Farallon Capital Management, L.L.C.; FKG Capital-Gestao de Recursos Ltda. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/13/2012 | $0.00 |
| 1466 | Fausto Gotaire | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/4/2022 | $0.00 |
| 1467 | FB Select, LLC | Amyris Clean Beauty, Inc. | Exclusive Sale and Distribution Agreement | 6/29/2020 | $0.00 |
| 1468 | FBR Capital Markets & Co. | Amyris, Inc. | Confidential Disclosure Agreement | 2/1/2016 | $0.00 |
| 1469 | Federal Equipment Company | Amyris, Inc. | Sales Order #SO904257 | 3/29/2019 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 1470 | FEDERAL EXPRESS CORPORATION | Amyris, Inc. | Fedex Deep Frozen Shipping Solution | | $212,988.54 |
| 1471 | FEDERAL EXPRESS CORPORATION; FedEx Corporate Services, Inc.; FEDEX FREIGHT, INC. | Amyris, Inc. | Security Deposit Agreement | 8/25/2023 | $0.00 |
| 1472 | Federal Insurance Company | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 8/2/2019 | $0.00 |
| 1473 | FEDEX CORPORATE SERVICES, INC. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 3/23/2011 | $0.00 |
| 1474 | FEDEX FREIGHT SYSTEM, INC. | Amyris, Inc. | Mutual Non-Disclosure and Product Evaluation Agreement | 3/16/2010 | $0.00 |
| 1475 | FedEx Trade Networks Transport & Brokerage, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 12/1/2010 | $0.00 |
| 1476 | Feedonomics | Amyris, Inc. | Statement of Work | | $0.00 |
| 1477 | Feedonomics, LLC | Amyris, Inc. | Pricing Agreement | 4/24/2020 | $2,690.00 |
| 1478 | Felipe Baratho Beato | Amyris, Inc. | Promise Contract for Employment Contrato Promessa DE Contrato DE | 6/12/2020 | $0.00 |
| 1479 | Fellows of Harvard College | Amyris, Inc. | Standard Plasmid Transfer Agreement | 6/4/2018 | $0.00 |
| 1480 | FermCo Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/29/2018 | $0.00 |
| 1481 | Fermic S.A. DE C.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/3/2015 | $0.00 |
| 1482 | Fernando Martins de Mello | Amyris, Inc. | Nondisclosure Agreement | 10/25/2010 | $0.00 |
| 1483 | Fernando Martins de Mello | Amyris, Inc. | Nondisclosure Agreement | 10/10/2010 | $0.00 |
| 1484 | Feve Chocolates LLC | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 10/30/2018 | $0.00 |
| 1485 | FFAMVAIC Inc. | Amyris, Inc. | Semi-Annual Inspections | | $0.00 |
| 1486 | Fidelidade - Companhia de Seguros, S.A | Amyris, Inc. | Miscellaneous | | $0.00 |
| 1487 | Fidelity Workplace Services LLC | Amyris, Inc. | Amendment to the Service Agreement Regarding Amyris, Inc. 401(K) Plan | 2/22/2022 | $0.00 |
| 1488 | Figma, Inc. | Amyris, Inc. | Figma, Inc. Order Form | 6/1/2022 | $0.00 |
| 1489 | Financial Strategies Consulting Group, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 9/13/2011 | $0.00 |
| 1490 | Finesse Solutions, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/5/2015 | $0.00 |
| 1491 | Firefly Hair Salon | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 9/6/2022 | $0.00 |
| 1492 | Firework | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/18/2022 | $0.00 |
| 1493 | Firmenich | Amyris, Inc. | Collaboration Agreement | | $0.00 |
| 1494 | FIRMENICH INCORPORATED | Amyris, Inc. | Purchase Order No 4500818013 | | $0.00 |
| 1495 | Firmenich Incorporated | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/29/2014 | $0.00 |
| 1496 | Firmenich S.A. | Amyris, Inc. | Re: Request for Consent to Assignment of Collaboration and Supply Agreement ("Consent to Assignment"). | 3/13/2013 | $0.00 |
| 1497 | FIRMENICH SA | Amyris, Inc. | Material Transfer Agreement | 11/10/2021 | $0.00 |
| 1498 | Firmenich SA | Amyris, Inc. | Master Collaboration Agreement | 11/5/2010 | $0.00 |
| 1499 | FIRMENICH SA | Amyris, Inc. | Master Services Agreement | 5/11/2010 | $0.00 |
| 1500 | Firmenich SA | Amyris, Inc. | Amended and Restated Supply Agreement | 8/29/2018 | $0.00 |
| 1501 | Firmenich SA | Amyris, Inc. | Supply Agreement | 9/26/2014 | $0.00 |
| 1502 | FIRMENICH SA | Amyris, Inc. | Supply and Commercialization Agreement for the Initial Ingredient | 1/12/2011 | $0.00 |
| 1503 | Firmenich SA | Amyris, Inc. | Collaboration Agreement | | $0.00 |
| 1504 | Firmenich SA | Amyris, Inc. | Second Amendment to Supply Agreement | 4/1/2016 | $0.00 |
| 1505 | Firmenich SA | Amyris, Inc. | Amendment #1 to Supply Agreement | 9/2/2015 | $0.00 |
| 1506 | Firmenich SA | Amyris, Inc. | Amendment #1 to Collaboration Agreement | 7/1/2015 | $0.00 |
| 1507 | Firmenich SA | Amyris, Inc. | Letter Agreement | 1/1/2019 | $0.00 |
| 1508 | Firmenich SA | Amyris, Inc. | Amendment No. 2 to Master Collaboration Agreement | 7/15/2011 | $0.00 |
| 1509 | Firmenich SA | Amyris, Inc. | Amendment No. 1 to Master Collaboration Agreement | 11/5/2010 | $0.00 |
| 1510 | FIRMENICH SA | Amyris, Inc. | Ingredient Supplement No. 1 to Amended and Restated Supply Agreement Dated August 29, 2018 Between Firmenich Sa and Amyris, Inc. | 10/25/2019 | $0.00 |
| 1511 | Firmenich SA | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 11/27/2012 | $0.00 |
| 1512 | Firmenich SA | Amyris, Inc. | Bilateral Confidentiality Agreement | 7/24/2020 | $0.00 |
| 1513 | Firmenich SA | Amyris, Inc. | Confidentiality Agreement | 3/23/2020 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 1514 | Firmenich SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/9/2019 | $0.00 |
| 1515 | FIRMENICH SA | Amyris, Inc. | Amyris, Inc. and Firmenich S.A. Mutual Confidential Disclosure Agreement | 5/10/2011 | $0.00 |
| 1516 | FIRMENICH SA | Amyris, Inc. | Addendum #3 | 7/26/2010 | $0.00 |
| 1517 | FIRMENICH SA | Amyris, Inc. | Addendum #2 | 6/25/2009 | $0.00 |
| 1518 | FIRMENICH SA | Amyris, Inc. | Bilateral Confidentiality Agreement | 4/26/2007 | $0.00 |
| 1519 | FIRMENICH SA. | Amyris, Inc. | Amendment #5 to the Collaboration Agreement | 12/18/2019 | $0.00 |
| 1520 | FIRMENICH SA. | Amyris, Inc. | Amendment #4 to the Collaboration Agreement | 9/26/2018 | $0.00 |
| 1521 | FIRMENICH SA. | Amyris, Inc. | Amendment #3 to the Collaboration Agreement | 7/1/2017 | $0.00 |
| 1522 | FIRMENICH SA. | Amyris, Inc. | Amendment #2 to the Collaboration Agreement | 11/28/2016 | $0.00 |
| 1523 | Firmenich SA; Ingredion Incorporated | Amyris, Inc. | Multilateral Confidentiality Agreement | 1/10/2022 | $0.00 |
| 1524 | Firmenich SA; SciSafe Inc. | Amyris, Inc. | Escrow Agreement | 8/22/2013 | $0.00 |
| 1525 | Firmenich SA; SciSafe Inc. | Amyris, Inc. | Amendment #1 to the Escrow Agreement | 12/23/2016 | $0.00 |
| 1526 | First Choice Sales & Marketing Group Inc. | Amyris Clean Beauty, Inc. | Amyris Joinder to the Sales Representation Agreement | 6/1/2023 | $0.00 |
| 1527 | First Choice Sales and Marketing Group Inc. | Amyris Clean Beauty, Inc. | First Choice Sales & Marketing Group Inc. Data Services Agreement | 7/18/2023 | $0.00 |
| 1528 | First National Capital Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/2/2012 | $0.00 |
| 1529 | Fisher Scientific Company L.L.C. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/27/2021 | $0.00 |
| 1530 | Fisher Scientific Company L.L.C. | Amyris, Inc. | Biocom Pricing Confidentiality Agreement | 6/16/2016 | $0.00 |
| 1531 | Fivetran Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| 1532 | Flavia N. Campbell | Amyris, Inc. | Nondisclosure Agreement | 2/3/2011 | $0.00 |
| 1533 | FLG Partners, LLC | Amyris, Inc. | Confidential Mutual Nondisclosure Agreement | 4/12/2019 | $0.00 |
| 1534 | Flip | Amyris Clean Beauty, Inc. | California Resale Certificate | | $0.00 |
| 1535 | FLO Partners Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/15/2021 | $0.00 |
| 1536 | Florachem Corp | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 7/12/2018 | $0.00 |
| 1537 | Florida Chemical Supply, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/8/2016 | $0.00 |
| 1538 | Florida Crystals Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2017 | $0.00 |
| 1539 | Flottweg Separation Technology, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/1/2018 | $0.00 |
| 1540 | Flowing Water Creek | Onda Beauty Inc. | Flowing Water Creek %Ida Beauty Sag Harbor Rent Agreement | | $0.00 |
| 1541 | FMR LLC | Amyris, Inc. | Form of Distributions 26 | 1/4/2022 | $0.00 |
| 1542 | FOCUS SCIENTIFIC FACILITIES, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/30/2020 | $0.00 |
| 1543 | FOHR, INC. | Amyris Clean Beauty, Inc. | Statement of Work No. 2 | 11/16/2021 | $0.00 |
| 1544 | Folio3 Software Inc. | Amyris, Inc. | Statement of Work #8 With Folio3 Consolidated Netsuite, E-Commerce, and Seo Teams | 6/1/2021 | $671,628.00 |
| 1545 | Folio3 Software Inc. | Amyris, Inc. | Amended and Restated Statement of Work #5 With Folio3 | 9/8/2020 | $0.00 |
| 1546 | Folio3 Software Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/27/2020 | $0.00 |
| 1547 | Fong Brothers Printing, Inc. | Amyris, Inc. | Services Agreement | 1/12/2015 | $2,366.84 |
| 1548 | FOOD DEVELOPMENT CENTRE | Amyris, Inc. | Proposal No.: 1884 | 8/30/2019 | $3,614.98 |
| 1549 | Food Science Solutions Inc, | Amyris, Inc. | Services Agreement | 4/18/2017 | $0.00 |
| 1550 | Food Truck Promotions | Amyris Clean Beauty, Inc. | Services Agreement | 9/9/2022 | $0.00 |
| 1551 | FOODLINER INC. | Amyris, Inc. | Confidential Disclosure Agreement | 5/11/2011 | $0.00 |
| 1552 | Foothold International Brands Ltd. | Amyris Clean Beauty, Inc. | Non-Disclosure Agreement | 6/24/2021 | $0.00 |
| 1553 | Fortis Industries USA Trading INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/8/2022 | $0.00 |
| 1554 | Fortis Industries USA Trading INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/8/2022 | $0.00 |
| 1555 | Fortmix Comércio de Concreto Ltda | Amyris, Inc. | Confidentiality Agreement | 6/26/2017 | $0.00 |
| 1556 | Fox Greenberg Public Relations (FGPR) Inc. | Amyris Clean Beauty, Inc. | Services Agreement | 7/26/2021 | $0.00 |
| 1557 | FRANCESCA BATTISTA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/17/2021 | $0.00 |
| ~~1558~~ | ~~Francesca Williams~~ | ~~Clean Beauty Collaborative, Inc.~~ | ~~Master Services Agreement~~ | ~~6/14/2023~~ | ~~$22,300.44~~ |
| 1558 | Francesca Williams | Clean Beauty Collaborative, Inc. | Master Services Agreement | 6/14/2023 | $20,032.43 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 1559 | Frank Reps | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/9/2021 | $0.00 |
| 1560 | Frank Rivera | Amyris, Inc. | Services Agreement | 2/25/2022 | $0.00 |
| 1561 | Frank Rivera | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/21/2022 | $0.00 |
| 1562 | Frederic Pignault | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/30/2021 | $0.00 |
| 1563 | FREE RADICAL TECHNOLOGY | Amyris, Inc. | Confidential Disclosure Agreement | 4/18/2011 | $0.00 |
| 1564 | Freedom Specialty Insurance Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2019 | $0.00 |
| 1565 | Freedom Specialty Insurance Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2019 | $0.00 |
| 1566 | Freesense Aps | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/16/2021 | $0.00 |
| 1567 | Freeslate, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/3/2010 | $0.00 |
| 1568 | Frenchie Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/16/2020 | $0.00 |
| 1569 | FREY+LAU GmbH | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 9/17/2018 | $0.00 |
| 1570 | Fridays Films | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/23/2019 | $0.00 |
| 1571 | Frontier Communications of America, Inc. | Amyris, Inc. | Frontier Services Agreement | 3/10/2022 | $0.00 |
| 1572 | Frulact S.A. | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 9/17/2018 | $0.00 |
| 1573 | Fuchs Europe Schmierstoffe | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/10/2011 | $0.00 |
| 1574 | FUJIFILM Hunt Chemicals U.S.A., Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/9/2015 | $0.00 |
| 1575 | Fuller Industries, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/4/2014 | $0.00 |
| 1576 | FullStory, Inc. | Amyris Clean Beauty, Inc. | Sales Order Form | 10/31/2019 | $0.00 |
| 1577 | Fusion Packaging I, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/20/2020 | $0.00 |
| 1578 | Fuss & Bother | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 11/18/2022 | $0.00 |
| 1579 | Future Star GMT INC | Amyris, Inc. | Sales Representative Agreement | 7/1/2022 | $0.00 |
| 1580 | G.S. Cosmeceutical USA Inc. | Amyris, Inc. | Confidentiality and Nondisclosure Agreement | 9/9/2014 | $0.00 |
| 1581 | G.S. Cosmeceutical USA, Inc. | Amyris Clean Beauty, Inc. | Toll-Manufacturing Agreement | 1/15/2022 | $76,295.40 |
| 1582 | Gabriel Espinoza | Amyris, Inc. | Influencer Services Agreement | 3/27/2019 | $0.00 |
| 1583 | Gail Zauder | Amyris, Inc. | Confidential Disclosure Agreement | 1/24/2022 | $0.00 |
| 1584 | Gal Meets Glam, Inc | Amyris, Inc. | Influencer Services Agreement | 1/14/2019 | $0.00 |
| 1585 | Gal Meets Glam, Inc. | Amyris Clean Beauty, Inc. | Influencer Agreement | 12/31/2021 | $0.00 |
| 1586 | Gal Meets Glam, Inc. f/s/o Julia Berolzheimer | Amyris Clean Beauty, Inc. | Agreement | 12/6/2022 | $0.00 |
| 1587 | Galbraith Laboratories, Inc. Cascade Chemistry | Amyris, Inc. | Three-Way Mutual Confidential Disclosure Agreement | 8/25/2021 | $0.00 |
| 1588 | Gallery Media Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/20/2022 | $0.00 |
| 1589 | GameChanger Products, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/5/2019 | $0.00 |
| 1590 | Gary Doyle | Amyris, Inc. | Nondisclosure Agreement | 2/9/2012 | $0.00 |
| 1591 | Gary Loeb | Amyris, Inc. | Nondisclosure Agreement | 3/3/2011 | $0.00 |
| 1592 | Gary Piermattei | Amyris, Inc. | Nondisclosure Agreement | 6/29/2010 | $0.00 |
| 1593 | GARY PISANO | Amyris, Inc. | Confidential Disclosure Agreement | 9/7/2012 | $0.00 |
| 1594 | Gates Ventures LLC | Amyris, Inc. | Confidential Disclosure Agreement | 4/1/2011 | $0.00 |
| 1595 | Gattefosse Holding | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/10/2012 | $0.00 |
| 1596 | Gavilon, LLC | Amyris, Inc. | Mutual Confidentiality Agreement | 11/16/2011 | $0.00 |
| 1597 | Gayle F. Semrad | Amyris, Inc. | Nondisclosure Agreement | 11/24/2010 | $0.00 |
| 1598 | GE Corporate Financial Services, Inc. | Amyris, Inc. | Re: Confidentiality Letter | 11/17/2011 | $0.00 |
| 1599 | GE Healthcare | Amyris, Inc. | Non-Disclosure Agreement | 12/22/2018 | $0.00 |
| 1600 | GEA Mechanical Equipment US | Amyris, Inc. | Re: Rental Agreement Between Gea Mechanical Equipment Us, and Amyris | 4/28/2021 | $3,948.91 |
| 1601 | GEA PROCESS ENGINEERING, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/24/2011 | $0.00 |
| 1602 | GEA Westfalia Separator Iberica SA | Amyris, Inc. | Order Form | | $0.00 |
| 1603 | Gelest, Inc. | Amyris, Inc. | Services Agreement | 4/12/2012 | $0.00 |
| 1604 | Geltor, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 5/18/2022 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|-----|----------------------|----------------------------|---------------------|----------------------|-------------|
| 1605 | GEN9, Inc. | Amyris, Inc. | Service Agreement | 1/30/2012 | $0.00 |
| 1606 | GEN9, INC. | Amyris, Inc. | Mutual Nondisclosure Agreement | 8/21/2013 | $0.00 |
| 1607 | GEN9, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 9/26/2011 | $0.00 |
| 1608 | GeneFerm Biotechnology Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/18/2017 | $0.00 |
| 1609 | Genemarkers, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/10/2020 | $0.00 |
| 1610 | Genemarkers,LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/4/2021 | $0.00 |
| 1611 | GENEWIZ, Inc. | Amyris, Inc. | Confidentiality Agreement | 2/13/2012 | $0.00 |
| 1612 | Genome Compiler Corporation | Amyris, Inc. | Term Sheet | 9/12/2014 | $0.00 |
| 1613 | Genome Compiler Corporation | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 8/30/2014 | $0.00 |
| 1614 | Genome Compiler Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/30/2013 | $0.00 |
| 1615 | GENOME COMPILER CORPORATION; Genome Compiler Israel Ltd. | Amyris, Inc. | Collaboration Agreement | 10/28/2014 | $0.00 |
| 1616 | Genome Compiler Israel Ltd.; The ISRAEL-UNITED STATES BINATIONAL INDUSTRIAL RESEARCH AND DEVELOPMENT FOUNDATION | Amyris, Inc. | Cooperation and Project Funding Agreement | 12/23/2014 | $0.00 |
| 1617 | Genoskin Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/23/2021 | $0.00 |
| 1618 | GEODIS WILSON USA, INC | Amyris, Inc. | Confidential Disclosure Agreement | 5/10/2011 | $0.00 |
| 1619 | Geoff Duyk | Amyris, Inc. | Confidential Disclosure Agreement | 4/26/2012 | $0.00 |
| 1620 | Gerson Lehrman Group, Inc. | Amyris, Inc. | Service Agreement | 6/6/2012 | $0.00 |
| 1621 | Gerstco, Inc. | Amyris, Inc. | Proposal | 12/4/2012 | $0.00 |
| 1622 | Gerstel, Inc. | Amyris, Inc. | Non-disclosure Agreement | 3/27/2013 | $0.00 |
| 1623 | GERSTEL, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2012 | $0.00 |
| 1624 | Get Fabric, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/22/2022 | $0.00 |
| 1625 | Getahun Hailu | Amyris, Inc. | Nondisclosure Agreement | 6/16/2010 | $0.00 |
| 1626 | GFA Systems North America LLC | Amyris, Inc. | Confidentiality Agreement | 2/18/2020 | $0.00 |
| 1627 | Gianna Del Monte d/b/a Growth Maiden Consulting, LLC | Amyris, Inc. | Consulting Agreement | 9/22/2023 | $0.00 |
| 1628 | Gina Kohler | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/23/2021 | $0.00 |
| 1629 | Gingko Bioworks, Inc. | Amyris, Inc. | Confidentiality Agreement | 12/12/2016 | $0.00 |
| 1630 | Ginkgo Bioworks | Amyris, Inc. | Amendment to May 11, 2016 Mutual Confidential Disclosure Agreement | 6/15/2016 | $0.00 |
| 1631 | Ginkgo Bioworks | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/11/2016 | $0.00 |
| 1632 | GINKGO BIOWORKS, INC. | Amyris, Inc. | Partnership Agreement | 10/20/2017 | $0.00 |
| 1633 | GINKGO BIOWORKS, INC. | Amyris, Inc. | Collaboration Agreement | 9/12/2016 | $0.00 |
| 1634 | GitLab Inc. | Amyris, Inc. | Renewal Order Form | 12/31/2022 | $0.00 |
| 1635 | Givaudan Flavors Corporation | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/8/2018 | $0.00 |
| 1636 | Givaudan Fragrances Corporation | Amyris, Inc. | Mutual Confidentiality Agreement | 3/29/2022 | $0.00 |
| 1637 | GIVAUDAN INTERNATIONAL | Amyris, Inc. | Re: Addendum Letter for Reb M Supply | 2/8/2021 | $0.00 |
| 1638 | Givaudan International S.A. | Amyris, Inc. | Re: Request for Consent to Assignment of Farnesene Supply Agreement | 12/18/2020 | $0.00 |
| 1639 | Givaudan International SA | Amyris, Inc. | Appendix A Framework Supply Agreement, Dated January 1, 2019 | 4/3/2019 | $21,156.50 |
| 1640 | Givaudan International SA | Amyris, Inc. | Letter Agreement | 9/28/2018 | $0.00 |
| 1641 | Givaudan International SA | Amyris, Inc. | Common Interest Agreement | 9/7/2016 | $0.00 |
| 1642 | Givaudan International SA | Amyris, Inc. | Appendix to Supply Agreement | | $0.00 |
| 1643 | GIVAUDAN INTERNATIONAL SA | Amyris, Inc. | Framework Supply Agreement | 1/1/2019 | $0.00 |
| 1644 | Givaudan International SA | Amyris, Inc. | R&D Framework Agreement | 4/3/2023 | $0.00 |
| 1645 | Givaudan International SA | Amyris, Inc. | Second Amendment to Collaboration Agreement | 5/1/2018 | $0.00 |
| 1646 | Givaudan International SA | Amyris, Inc. | Re : Addendum Letter | 7/24/2019 | $0.00 |
| 1647 | GIVAUDAN INTERNATIONAL SA | Amyris, Inc. | Supply Agreement | 9/1/2018 | $0.00 |
| 1648 | Givaudan International SA | Amyris, Inc. | Farnesene Supply Agreement | 1/1/2018 | $0.00 |
| 1649 | Givaudan International SA | Amyris, Inc. | Supply Agreement | 1/1/2018 | $0.00 |
| 1650 | Givaudan International SA | Amyris, Inc. | Collaboration Agreement | 3/30/2021 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 1651 | Givaudan International SA | Amyris, Inc. | Re: Givaudan Escrow Arrangements | 12/18/2020 | $0.00 |
| 1652 | Givaudan International SA | Amyris, Inc. | Collaboration Agreement | 9/14/2018 | $0.00 |
| 1653 | Givaudan International SA | Amyris, Inc. | Collaboration Agreement | 6/23/2016 | $0.00 |
| 1654 | Givaudan International SA | Amyris, Inc. | Farnesene Supply Agreement Amendment No. 1 | 7/21/2017 | $0.00 |
| 1655 | GIVAUDAN INTERNATIONAL SA | Amyris, Inc. | Farnesene Supply Agreement Amendment No. 2 | 10/28/2015 | $0.00 |
| 1656 | Givaudan International SA | Amyris, Inc. | Appendix [ 1959224 ] | 7/24/2019 | $0.00 |
| 1657 | Givaudan International SA | Amyris, Inc. | First Amendment to Collaboration Agreement | 6/23/2016 | $0.00 |
| 1658 | Givaudan International SA | Amyris, Inc. | Addendum to Supply Agreement | | $0.00 |
| 1659 | Givaudan International SA | Amyris, Inc. | Appendix A-1 to Framework Supply Agreement, Dated January 1, 2019 | 3/28/2019 | $0.00 |
| 1660 | Givaudan International SA; Givaudan SA | Amyris, Inc.; Aprinnova, LLC | Asset Purchase Agreement | 2/21/2023 | $0.00 |
| 1661 | Givaudan S.A. | Amyris, Inc.; Aprinnova, LLC | License Agreement | 4/3/2023 | $0.00 |
| 1662 | Givaudan SA | Amyris, Inc. | Research Agreement | | $0.00 |
| 1663 | Givaudan Schweiz AG | Amyris, Inc. | Research Agreement | | $0.00 |
| 1664 | Givaudan Schweiz AG | Amyris, Inc. | Supply Agreement Key Terms | | $0.00 |
| 1665 | GIVAUDAN SCHWEIZ AG | Amyris, Inc. | Amendment N° 2 to February 14, 2011 Research Agreement Between Amyris, Inc. and Givaudan Schweiz AG | 9/23/2013 | $0.00 |
| 1666 | Givaudan Schweiz AG | Amyris, Inc. | Amendment N° 3 to February 14, 2011 Amended and Restated Research Agreement Between Amyris, Inc. and Givaudan Schweiz AG | 2/1/2015 | $0.00 |
| 1667 | Givaudan Schweiz AG | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 11/30/2011 | $0.00 |
| 1668 | Givaudan Schweiz AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/10/2015 | $0.00 |
| 1669 | GIVAUDAN SCHWEIZ AG | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 12/7/2009 | $0.00 |
| 1670 | Giving Assistant | Amyris Clean Beauty, Inc. | Giving Assistant Insertion Order | 5/12/2021 | $0.00 |
| 1671 | GLAXOSMITHKLINE Biologicals S.A / N.V | Amyris, Inc. | Amendment Agreement 01 | 9/2/2021 | $0.00 |
| 1672 | GLAXOSMITHKLINE Biologicals S.A/N.V | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/13/2020 | $0.00 |
| 1673 | GlaxoSmithKline Biologicals SA | Amyris, Inc. | Material Transfer Agreement (The "Agreement") | 3/4/2022 | $0.00 |
| 1674 | GlaxoSmithKline Biologicals SA | Amyris, Inc. | Extension of Material Transfer Agreement of March 4Th, 2022 and Sharing of Amyris Data With Eqdm | 3/15/2023 | $0.00 |
| 1675 | GLOBAL BIOENERGIES S.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/16/2011 | $0.00 |
| 1676 | Global -e US Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/26/2022 | $0.00 |
| 1677 | Global Life Sciences Solutions USA LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/3/2021 | $0.00 |
| 1678 | Global Mail, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/11/2018 | $0.00 |
| 1679 | Global Mail, Inc. dba DHL eCommerce Solutions | Amyris, Inc. | Customer Services Agreement | 3/1/2023 | $0.00 |
| 1680 | Glowing Plant, Inc. | Amyris, Inc. | Services Agreement | 6/4/2014 | $0.00 |
| 1681 | Glowing Plant, Inc. | Amyris, Inc. | First Amendment to the Services Agreement | 8/5/2014 | $0.00 |
| 1682 | Glycotech, Inc. | Amyris, Inc. | Production Services Agreement | | $62,782.00 |
| 1683 | Glycotech, Inc. | Amyris, Inc. | Amendment to Production Services Agreement | 1/28/2013 | $0.00 |
| 1684 | Glycotech, Inc. | Amyris, Inc. | Amendment #2 to the Production Services Agreement | 6/28/2013 | $0.00 |
| 1685 | GLYCOTECH, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/2/2010 | $0.00 |
| 1686 | GOJO Industries, Inc | Amyris, Inc. | Amendment 1 to Material Transfer and Confidentiality Agreement | 4/15/2015 | $0.00 |
| 1687 | GOJO Industries, Inc. | Amyris, Inc. | Confidential Nondisclosure Agreement | 5/13/2014 | $0.00 |
| 1688 | GOJO Industries, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 5/13/2014 | $0.00 |
| 1689 | Golden Arrow Technology America Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/16/2020 | $0.00 |
| 1690 | Goldfish Social Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/13/2022 | $0.00 |
| 1691 | Goldfish Social, Inc. | Amyris Clean Beauty, Inc. | Platform Subscription Agreement | 2/23/2023 | $0.00 |
| 1692 | GOLDMAN, SACHS & CO. | Amyris, Inc. | Confidentiality Agreement | 12/6/2012 | $0.00 |
| 1693 | Goldman, Sachs & Co. | Amyris, Inc. | Confidentiality Agreement | 4/9/2007 | $0.00 |
| 1694 | GoMakelt Labs, Inc. | Amyris, Inc. | Brandbacker Services Agreement | 7/14/2020 | $0.00 |
| 1695 | GoMakelt Labs, Inc. | Amyris, Inc. | Brandbacker Services Agreement | 5/26/2020 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 1696 | Goncalo Guimaraes Pereira | Amyris, Inc. | Nondisclosure Agreement | 6/22/2010 | $0.00 |
| 1697 | Good Face Project, Inc. | Amyris, Inc. | Saas License Agreement | 3/14/2023 | $0.00 |
| 1698 | Good Housekeeping | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/19/2022 | $0.00 |
| 1699 | Google Inc. | Amyris, Inc. | Non-Disclosure Agreement | 6/17/2015 | $0.00 |
| 1700 | Google LLC | Amyris Clean Beauty, Inc. | Google Advertising Service Agreement | | $0.00 |
| 1700 | Google LLC | Amyris Clean Beauty, Inc. | Google Advertising Service Agreement | | [TBD] |
| 1701 | Google LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/31/2022 | $0.00 |
| 1702 | Google LLC | Amyris, Inc. | Google Non-Disclosure Agreement | 1/16/2020 | $0.00 |
| 1703 | Goop Inc | Amyris Clean Beauty, Inc. | Mutual Confidential Disclosure Agreement | 5/6/2022 | $0.00 |
| 1704 | Goop Inc. | Amyris Clean Beauty, Inc. | Supplier Terms and Conditions for Consignment Orders | 7/5/2022 | $0.00 |
| 1705 | Goop Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/8/2022 | $0.00 |
| 1706 | Goop, Inc. | Amyris Clean Beauty, Inc. | Statement of Work | 10/12/2020 | $0.00 |
| 1707 | Goop, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/12/2020 | $0.00 |
| 1708 | Gopinathan Menon | Amyris, Inc. | Confidential Disclosure Agreement | 1/11/2022 | $0.00 |
| 1709 | Grace Stratton | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 6/24/2022 | $0.00 |
| 1710 | Gradifi, Inc. | Amyris, Inc. | Service Order: Gradifi Refi | 10/4/2018 | $0.00 |
| 1711 | Graham Cooper | Amyris, Inc. | Non-Disclosure Agreement | 11/23/2011 | $0.00 |
| 1712 | Granite Packaging | Amyris, Inc. | Sampling Agreement | 1/10/2016 | $0.00 |
| 1713 | Granite Packaging | Amyris, Inc. | Mutual Confidentiality Agreement | 12/1/2015 | $0.00 |
| 1714 | Graver Technologies LLC | Amyris, Inc. | Confidential Disclosure Agreement | 6/27/2017 | $0.00 |
| 1715 | Green Biologics Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2019 | $0.00 |
| 1716 | Green Biologics, Inc. | Amyris, Inc. | Green Biologics, Inc. Mutual Confidentiality, Non-Disclosure and Ownership Agreement | 4/19/2016 | $0.00 |
| 1717 | GREENFRESH INC. | Amyris Clean Beauty, Inc. | Greenfresh Inc. Agency Agreement | 8/1/2023 | $0.00 |
| 1718 | GREENFRESH INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/9/2023 | $0.00 |
| 1719 | Greenhaus Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/21/2020 | $0.00 |
| 1720 | Greenhill & Co., LLC | Amyris, Inc. | Letter | 5/8/2015 | $0.00 |
| 1721 | Greenwood Brands, LLC | Amyris, Inc. | Warehousing and Distribution Services Agreement | 8/20/2021 | $0.00 |
| 1722 | Greenwood Brands, LLC | Amyris Clean Beauty, Inc. | Warehousing and Distribution Services Agreement | 6/11/2021 | $0.00 |
| 1723 | Greenwood Brands, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/24/2021 | $0.00 |
| 1724 | Gregory Owen | Amyris, Inc. | Nondisclosure Agreement | 3/31/2011 | $0.00 |
| 1725 | GRENADINE RP SAS | Amyris Clean Beauty, Inc. | Contract – Press Relations | 12/1/2022 | $20,276.41 |
| 1726 | Gretchen W. Harnick | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/27/2021 | $0.00 |
| 1727 | GRIN Technologies, Inc. | Amyris Clean Beauty, Inc. | Services Agreement | 3/31/2023 | $69,476.01 |
| 1728 | GRIN Technologies, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 5/11/2020 | $0.00 |
| 1729 | GRO.com LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/28/2022 | $0.00 |
| 1730 | GROCERY OUTLET, INC. | Amyris Clean Beauty, Inc. | Product Sales Agreement | 5/1/2020 | $0.00 |
| 1731 | Groendyke Transport Inc | Amyris, Inc. | Confidential Disclosure Agreement | 5/17/2011 | $0.00 |
| 1732 | Group Nine Media, Inc. | Amyris Clean Beauty, Inc. | Insertion Order Agreement | 12/22/2020 | $0.00 |
| 1733 | Group Nine Media, Inc. | Amyris Clean Beauty, Inc. | Insertion Order Agreement | 12/7/2020 | $0.00 |
| 1734 | Grove LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/19/2018 | $0.00 |
| 1735 | GRSA CONSULTANTS AND ENGINEERS, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 9/15/2010 | $0.00 |
| 1736 | Grzegorz Wojciechowski | Amyris, Inc. | Nondisclosure Agreement | 5/11/2011 | $0.00 |
| 1737 | GTC TECHNOLOGY US, LLC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/6/2011 | $0.00 |
| 1738 | GTE Consultores, SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/1/2020 | $0.00 |
| 1739 | Guangzhou LICA Biotech Co., LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/16/2015 | $0.00 |
| 1740 | Guidepoint Global, LLC | Amyris, Inc. | Quote No. 00056919.0 | 8/18/2022 | $13,500.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 1741 | Guidepoint Global, LLC | Amyris, Inc. | Guidepoint Price Quote | 10/13/2021 | $0.00 |
| 1742 | Guillaume Cambray | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| 1743 | Gulf Bayport Chemicals L.P.; Gulf Chemical International Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/24/2014 | $0.00 |
| 1744 | Gulf Bayport Chemicals, LP | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/23/2011 | $0.00 |
| 1745 | GW PHARMA LIMITED | Amyris, Inc. | Confidentiality Agreement | 9/10/2015 | $0.00 |
| 1746 | GXO Logistics Supply Chain, Inc. | Amyris, Inc. | Gxo Direct Fulfillment Agreement for Amyris | 5/31/2023 | $0.00 |
| 1747 | H Maxwell Joseph LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/12/2021 | $0.00 |
| 1748 | H.B. Puttgen | Amyris, Inc. | Confidential Disclosure Agreement | 11/28/2011 | $0.00 |
| 1749 | H.C. Wainwright & Co., LLC | Amyris, Inc. | Letter Agreement | 3/1/2023 | $0.00 |
| 1750 | H.S. Martin, Inc. | Amyris, Inc. | Quotation | 11/24/2014 | $0.00 |
| 1751 | Haejeon Jessica Lee | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/14/2022 | $0.00 |
| 1752 | Haihang Industry Co., Ltd | Amyris, Inc. | Services Agreement | 2/28/2012 | $0.00 |
| 1753 | Halal Food Council of Europe | Amyris, Inc. | Halal Supervision Agreement | 9/16/2020 | $0.00 |
| 1754 | Half Helix, a Development Agency | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/29/2021 | $0.00 |
| 1755 | Hangzhou DayangChem Co.Ltd. | Amyris, Inc. | Services Agreement | 1/18/2012 | $0.00 |
| 1756 | Hangzhou Xinfu Science & Tech Co. Ltd | Amyris, Inc. | The Supplemental Agreement to the Assignment Agreement | 12/31/2018 | $0.00 |
| 1757 | Hangzhou Xinfu Science & Tech Co. Ltd | Amyris, Inc. | Assignment Agreement | 12/31/2018 | $0.00 |
| 1758 | Hangzhou Xinfu Science & Tech Co. Ltd | Amyris, Inc. | Second Amendment to the Collaboration Agreement | 10/18/2018 | $0.00 |
| 1759 | Hangzhou Xinfu Science & Tech Co. Ltd. | Amyris, Inc. | Collaboration Agreement | 9/25/2018 | $0.00 |
| 1760 | Hangzhou Xinfu Science & Tech Co. Ltd. | Amyris, Inc. | Amendment #1 Collaboration Agreement | 9/28/2018 | $0.00 |
| 1761 | Hangzhou Xinfu Science & Technology Co., Ltd.; Xinfu Science & Tech Co. Ltd. | Amyris, Inc. | Assignment Agreement | 8/27/2020 | $0.00 |
| 1762 | Hannah Hilkey | Amyris, Inc. | Nondisclosure Agreement | 4/4/2011 | $0.00 |
| 1763 | Hannah Hilliar Creative Agency | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/23/2021 | $0.00 |
| 1764 | Happy Farm Botanicals, Inc. | Amyris, Inc. | Second Amendment to Amyris, Inc. Nondisclosure Agreement | 7/15/2022 | $24,650.00 |
| 1765 | Happy Farm Botanicals, Inc. | Amyris, Inc. | First Amendment to Amyris, Inc. Nondisclosure Agreement | 5/6/2022 | $0.00 |
| 1766 | Happy Farm Botanicals, Inc. | Amyris, Inc. | Amyris, Inc. Nondisclosure Agreement | 3/24/2022 | $0.00 |
| 1767 | Hapy Sweet Bee Ltd | Amyris, Inc. | Confidential Disclosure Agreement | 4/10/2019 | $0.00 |
| 1768 | Hard Car Security LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/17/2019 | $0.00 |
| 1769 | Hardip Kalsi | Amyris, Inc. | Nondisclosure Agreement | 5/19/2011 | $0.00 |
| 1770 | Hardy Diagnostics | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/23/2012 | $0.00 |
| 1771 | Harlan Laboratories, Inc. | Amyris, Inc. | First Amendment Nondisclosure Agreement | 1/22/2013 | $0.00 |
| 1772 | Harlan Laboratories, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/23/2012 | $0.00 |
| 1773 | Harlan Laboratories, Ltd. | Amyris, Inc. | Master Services Agreement | 3/13/2013 | $0.00 |
| 1774 | Harlan Laboratories, Ltd. | Amyris, Inc. | Amended and Restated Amendment #7 to Service Agreement | 5/8/2015 | $0.00 |
| 1775 | Harlan Laboratories, Ltd. | Amyris, Inc. | Amendment #7 to Service Agreement | 3/6/2015 | $0.00 |
| 1776 | Harlan Laboratories, Ltd. | Amyris, Inc. | Amendment #6 to Service Agreement | 10/21/2014 | $0.00 |
| 1777 | Harlan Laboratories, Ltd. | Amyris, Inc. | Amendment #4 to Service Agreement | 7/15/2014 | $0.00 |
| 1778 | Harlan Laboratories, Ltd. | Amyris, Inc. | Amendment #3 to Service Agreement | 4/17/2014 | $0.00 |
| 1779 | Harlan Laboratories, Ltd. | Amyris, Inc. | Amendment #2 to Service Agreement | 1/7/2014 | $0.00 |
| 1780 | Haroon Rehman | Amyris, Inc. | Nondisclosure Agreement | 5/10/2010 | $0.00 |
| 1781 | Harrison Research Laboratories, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 7/19/2012 | $0.00 |
| 1782 | Harrod's Limited | Amyris Clean Beauty, Inc. | Additional Terms to Harrod'S Trading Terms and Conditions | 4/1/2021 | $12,657.41 |
| 1783 | Harspring Capital Management, LLC | Amyris, Inc. | Terms for Proposed Technology Agreement | 1/4/2019 | $0.00 |
| 1784 | Harspring Capital Management, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/4/2018 | $0.00 |
| 1785 | Hartland Distillations, Inc. | Amyris, Inc. | Amendment #1 to Service Agreement | 4/11/2013 | $0.00 |
| 1786 | Haskell Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/22/2013 | $0.00 |
| 1787 | Hatch.im LLC. | Amyris Clean Beauty, Inc. | Professional Services Agreement | 5/30/2023 | $42,618.75 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 1788 | Haute Pursuit Projects Inc. | Clean Beauty Collaborative, Inc. | Influencer Services Agreement | 9/20/2022 | $0.00 |
| 1789 | Havas Formula LLC | Amyris, Inc. | Public Relations Scope of Work | 5/21/2021 | $117,447.44 |
| 1790 | Havas Formula, LLC | Amyris, Inc. | Public Relations Scope of Work | 3/10/2022 | $0.00 |
| 1791 | Havas Formula, LLC | Amyris, Inc. | Public Relations Scope of Work | 6/15/2021 | $0.00 |
| 1792 | HCP Packaging Hong Kong Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/19/2020 | $0.00 |
| 1793 | HCP Packaging Hong Kong Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/21/2019 | $0.00 |
| 1794 | HealthKick, Inc. | Amyris Clean Beauty, Inc. | Healthkick, Inc. Partner Program Agreement | 11/30/2020 | $0.00 |
| 1795 | HEALTHY LIFESTYLE BRANDS, LLC | Amyris, Inc. | Letter | 2/3/2016 | $0.00 |
| 1796 | Hearst Magazine Media, Inc. | Amyris Clean Beauty, Inc. | Licensing Agreement | 10/22/2019 | $2,384,043.18 |
| 1797 | Hearst Magazines, Inc. | Amyris Clean Beauty, Inc. | Confidentiality and Nondisclosure Agreement | 9/21/2022 | $0.00 |
| 1798 | Hearthside Food Solutions, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/17/2022 | $0.00 |
| 1799 | HEARTLAND AUTOMOTIVE SERVICES, INC. | Amyris, Inc. | Nondisclosure Agreement | 2/8/2011 | $0.00 |
| 1800 | Heather Hazzan | Amyris Clean Beauty, Inc. | Master Services Agreement | 10/28/2022 | $0.00 |
| 1801 | Heavy Atelier, Inc. | Amyris Clean Beauty, Inc. | Master Services Agreement | 1/18/2022 | $0.00 |
| 1802 | Hecho Studios, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/1/2019 | $0.00 |
| 1803 | HEINKEL Filtering Systems, inc. | Amyris, Inc. | Testing Services Agreement | 3/12/2021 | $0.00 |
| 1804 | HEINKEL FILTERING SYSTEMS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/17/2021 | $0.00 |
| 1805 | Helioscience Expertise Solaire | Amyris, Inc. | Services Agreement | 2/9/2015 | $0.00 |
| 1806 | Helix Recruiting, Inc. | Amyris, Inc. | Hourly Recruiting Agreement | 10/1/2013 | $0.00 |
| 1807 | Hello Gorgeous Beauty Bar | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 6/23/2023 | $0.00 |
| 1808 | Hemanth Ramesha | Amyris, Inc. | Amyrls Biotechnologies, Inc. Nondisclosure Agreement | 4/8/2010 | $0.00 |
| 1809 | Henan Kingway Chemicals Co., Ltd. | Amyris, Inc. | Services Agreement | 1/18/2012 | $0.00 |
| 1810 | Henkel AG | Amyris, Inc. | Confidentiality Agreement | 11/26/2014 | $0.00 |
| 1811 | Henkel AG | Amyris, Inc. | Confidentiality Agreement | 11/26/2013 | $0.00 |
| 1812 | Henkel Corporation | Amyris, Inc. | Master Confidentiality Agreement | 3/26/2010 | $0.00 |
| 1813 | Hercules Technology Growth Capital, Inc. | Amyris, Inc. | Confidentiality Agreement | 2/28/2014 | $0.00 |
| 1814 | Hercules Technology Growth Capital, Inc. | Amyris, Inc. | Confidentiality Agreement | 1/11/2013 | $0.00 |
| 1815 | Heurisko Gesellschaft fur Biologische Technologien mbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/24/2017 | $0.00 |
| 1816 | HexisLab Limited | Amyris, Inc. | Master Services Agreement | 9/6/2022 | $0.00 |
| 1817 | HH COMPLIANCE LIMITED | Amyris, Inc. | Agreement for Reach-Related Professional Services | 10/30/2014 | $0.00 |
| 1818 | HH COMPLIANCE LIMITED | Amyris, Inc. | Amendment No. 1 | 2/2/2012 | $0.00 |
| 1819 | HIGHLANDS ENVIROFUELS, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/25/2010 | $0.00 |
| 1820 | HighRes Biosolutions, Inc. | Amyris, Inc. | Quote Number: 00026752 | 11/1/2022 | $0.00 |
| 1821 | Hills-Scientific | Amyris, Inc. | Rental Agreement | 1/8/2015 | $0.00 |
| 1822 | HITESH C PATEL | Amyris, Inc. | Nondisclosure Agreement | 10/8/2012 | $0.00 |
| 1823 | HIVE BRANDS | Amyris Clean Beauty, Inc. | Product Sales Agreement | 8/7/2020 | $0.00 |
| 1824 | Hoffmann-La Roche Inc. | Amyris, Inc. | Non-Disclosure Agreement | 10/8/2015 | $0.00 |
| 1825 | Honey Science LLC | Amyris, Inc.; Amyris Clean Beauty, Inc. | Honey Insertion Order - Newsletter Placement | 12/31/2021 | $0.00 |
| 1826 | Honeycomb Salon | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 1/31/2023 | $0.00 |
| 1827 | Honeywell International | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 7/16/2013 | $0.00 |
| 1828 | Hottinguer Corporate Finance | Amyris, Inc. | Non-Disclosure Agreement | 5/17/2016 | $0.00 |
| 1829 | House Studios LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/26/2022 | $0.00 |
| 1830 | HOW TO LIVE IT LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/19/2021 | $0.00 |
| 1831 | HOWARD HANG | Amyris, Inc. | Confidential Disclosure Agreement | 12/2/2011 | $0.00 |
| 1832 | HowGood, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/1/2022 | $0.00 |
| 1833 | Hoyer Global (USA), Inc. | Amyris, Inc. | Credit Agreement | | $0.00 |
| 1834 | Hoyer Global Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 1/13/2011 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 1835 | hrQ-San Francisco, LLC | Amyris, Inc. | Agreement for Services | 5/29/2012 | $0.00 |
| 1836 | Hubbard-Hall Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/5/2015 | $0.00 |
| 1837 | Hubert Chaperon | Amyris, Inc. | Nondisclosure Agreement | 4/2/2010 | $0.00 |
| 1838 | HudsonAlpha Institute for Biotechnology; The Regents of the University of California | Amyris, Inc. | Material Transfer Agreement | 2/6/2023 | $0.00 |
| 1839 | HudsonAlpha Institute for Biotechnology; The Regents of the University of California | Amyris, Inc. | Material Transfer Agreement | 1/29/2023 | $0.00 |
| 1840 | Humans, Inc. | Amyris Clean Beauty, Inc. | Additional Terms (If Applicable) | 8/22/2022 | $0.00 |
| 1841 | Hunza G Limited | Clean Beauty Collaborative, Inc. | Terms for Collaboration | 6/1/2023 | $0.00 |
| 1842 | Hut Group | Amyris Clean Beauty, Inc. | Customer Creation / Amendment | 3/25/2021 | $9,127.77 |
| 1843 | Hut Group | Amyris Clean Beauty, Inc. | Head of Terms | 2/8/2021 | $0.00 |
| 1844 | Hut.com Limited | Amyris Clean Beauty, Inc. | Exhibit A | 10/22/2021 | $0.00 |
| 1845 | Huvepharma AD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/15/2013 | $0.00 |
| 1846 | Huvepharma EOOD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/7/2015 | $0.00 |
| 1847 | Huvepharma EOOD, UIC 203631745 | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/23/2019 | $0.00 |
| 1848 | Huvepharma Italia S.r. l. | Amyris, Inc. | Material Transfer Agreement | 3/8/2022 | $0.00 |
| 1849 | Huverpharma EOOD, UIC 203631745 | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/18/2016 | $0.00 |
| 1850 | Hyasynth Biologicals Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/26/2021 | $0.00 |
| 1851 | Hydrotex Partners, Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/3/2011 | $0.00 |
| 1852 | Hyeok Hahn | Amyris, Inc. | Nondisclosure Agreement | 4/1/2010 | $0.00 |
| 1853 | Hyeok Hahn | Amyris, Inc. | Nondisclosure Agreement | 3/8/2010 | $0.00 |
| 1854 | HygraTek LLC | Amyris, Inc. | Confidential Non-Disclosure Agreement | 12/29/2015 | $0.00 |
| 1855 | IBM Corporation; SENTURUS INC | Amyris, Inc. | Order Agreement | 5/1/2014 | $0.00 |
| 1856 | IBM Corporation; SENTURUS INC | Amyris, Inc. | Order Agreement | 5/24/2012 | $0.00 |
| 1857 | IBM Corporation; SENTURUS INC | Amyris, Inc. | Order Agreement | 11/21/2011 | $0.00 |
| 1858 | IBM Corporation; SENTURUS INC. | Amyris, Inc. | Order Agreement | 5/21/2013 | $0.00 |
| 1859 | Ibotta, Inc. | Amyris Clean Beauty, Inc. | Statement of Work | 8/26/2022 | $50,694.71 |
| 1860 | Ibotta, Inc. | Amyris Clean Beauty, Inc. | Ibotta Service Agreement | 8/26/2022 | $0.00 |
| 1861 | ICF Resources, LLC | Amyris, Inc. | Mutual Non-Disclosure Agreement | 5/6/2015 | $0.00 |
| 1862 | ICM, Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 4/5/2013 | $0.00 |
| 1863 | ICM, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/6/2011 | $0.00 |
| 1864 | ICM, inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 6/1/2009 | $0.00 |
| 1865 | IDEO LP | Amyris, Inc. | Statement of Work | 2/24/2022 | $0.00 |
| 1866 | IDEO LP | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2021 | $0.00 |
| 1867 | IDR Marketing Partners LLC | Amyris Clean Beauty, Inc. | Service Agreement | 4/2/2021 | $81,000.00 |
| 1868 | IDR Marketing Partners LLC | Amyris Clean Beauty, Inc. | Addendum — March 22, 2021 | 4/18/2021 | $0.00 |
| 1869 | IDR Marketing Partners, LLC d/b/a BrandShare | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/26/2022 | $0.00 |
| 1870 | Ignacio Urbelz | Amyris, Inc. | Amyris, Inc. Confidential Disclosure Agreement | 9/12/2023 | $0.00 |
| 1871 | Ignite Visibility | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/27/2022 | $0.00 |
| 1872 | iHerb, LLC | Amyris, Inc. | Master Vendor Agreement | 6/8/2021 | $0.00 |
| 1873 | iHerb, LLC | Amyris Clean Beauty, Inc. | Master Vendor Agreement | 10/12/2020 | $0.00 |
| 1874 | IHS Global Inc. | Amyris, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 10/18/2011 | $0.00 |
| 1875 | Illumina, Inc. | Amyris, Inc. | Confidentiality Agreement | 4/9/2019 | $0.00 |
| 1876 | Illumina, Inc. | Amyris, Inc. | Confidentiality Agreement | 11/17/2011 | $0.00 |
| 1877 | Illuminate Salon | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 5/22/2023 | $0.00 |
| 1878 | Illumio, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 3/12/2019 | $0.00 |
| 1879 | Impact Tech, Inc. | Amyris, Inc. | Master Subscription & Services Agreement | 5/1/2023 | $153,189.65 |
| 1880 | Impact Tech, Inc. | Amyris Clean Beauty, Inc. | Mutual Confidential Disclosure Agreement | 10/11/2022 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 1881 | Imperial College London | Amyris, Inc. | Confidential Disclosure Agreement | 5/1/2017 | $0.00 |
| 1882 | Imperial Petroleum Recovery Corp | Amyris, Inc. | Confidentiality & Non-Circumvent Agreement | 2/4/2010 | $0.00 |
| 1883 | IMPORTACIONES PH, S.A. DE C. | Amyris Clean Beauty, Inc. | Letter of Authorization | 2/1/2022 | $0.00 |
| 1884 | InCatT BV | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/21/2011 | $0.00 |
| 1885 | InChem Charlotte, LLC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/17/2019 | $0.00 |
| 1886 | InChem Rock Hill, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/2/2015 | $0.00 |
| 1887 | INCON PROCESSING LLC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 2/25/2010 | $0.00 |
| 1888 | InCon Processing, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 3/21/2012 | $0.00 |
| 1889 | Independent Project Analysis, Inc. | Amyris, Inc. | Confidentiality Agreement | 2/23/2010 | $0.00 |
| 1890 | Indiana Biomass Refinery, LLC; United Power Company, LLC | Amyris, Inc. | Non-Disclosure Agreement | 3/10/2014 | $0.00 |
| 1891 | INDUSTRIAL TOMOGRAPHY SYSTEMS PLC | Amyris, Inc. | Confidential Disclosure Agreement | 10/6/2010 | $0.00 |
| 1892 | Infectious Disease Research Institute | Amyris, Inc. | Notice to Amyris of Opportunities to Exercise Rofr | 10/1/2021 | $0.00 |
| 1893 | Infectious Disease Research Institute | Amyris, Inc. | Engagement Letter | 7/21/2020 | $0.00 |
| 1894 | Infectious Disease Research Institute | Amyris, Inc. | First Amendment to Omnibus License Agreement | 6/30/2021 | $0.00 |
| 1895 | Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 9 to Material Transfer Agreement | 12/18/2020 | $0.00 |
| 1896 | Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 8 to Material Transfer Agreement | 7/7/2020 | $0.00 |
| 1897 | Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 7 to Material Transfer Agreement | 5/20/2020 | $0.00 |
| 1898 | Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 5 to Material Transfer Agreement | 8/28/2019 | $0.00 |
| 1899 | Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 4 to Material Transfer Agreement | 5/21/2019 | $0.00 |
| 1900 | Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 2 to Material Transfer Agreement | 2/27/2019 | $0.00 |
| 1901 | Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 3 to Material Transfer Agreement | 2/27/2019 | $0.00 |
| 1902 | Infectious Disease Research Institute | Amyris, Inc. | Amendment to Material Transfer Agreement | 8/30/2017 | $0.00 |
| 1903 | Infectious Disease Research Institute | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 11/12/2019 | $0.00 |
| 1904 | Infectious Disease Research Institute | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/21/2018 | $0.00 |
| 1905 | Infectious Disease Research Institute | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/30/2017 | $0.00 |
| 1906 | Infectious Disease Research Institute | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/24/2015 | $0.00 |
| 1907 | Infectious Disease Research Institute | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/24/2015 | $0.00 |
| 1908 | Infectious Disease Research Institute | Amyris, Inc. | Confidentiality and Non-Disclosure Agreement | 6/18/2020 | $0.00 |
| 1909 | INFECTIOUS DISEASE RESEARCH INSTITUTE; Nant Africa, LLC; SHELLY CROCKER, LLC, | Amyris, Inc. | License Agreement Between Amyris, Inc. and Nant Africa, LLC Dated as of June 30, 2021 | 6/30/2021 | $0.00 |
| 1910 | Infectious Disease Research Institute; SHELLY CROCKER, LLC | Amyris, Inc. | Omnibus License Agreement | 10/21/2020 | $0.00 |
| 1911 | INFECTIOUS DISEASE RESEARCH INSTITUTE; SHELLY CROCKER, LLC | Amyris, Inc. | Collaboration and License Agreement | 10/21/2020 | $0.00 |
| 1912 | Infectious Disease Research Institute; SHELLY CROCKER, LLC | Amyris, Inc. | Third Amendment to Collaboration and License Agreement | 6/30/2021 | $0.00 |
| 1913 | INFECTIOUS DISEASE RESEARCH INSTITUTE; SHELLY CROCKER, LLC | Amyris, Inc. | First Amendment to Collaboration and License Agreement | 1/6/2021 | $0.00 |
| 1914 | Influenster | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/22/2019 | $0.00 |
| 1915 | Infogroup Inc. | Amyris, Inc. | Confidentiality & Non-Disclosure Agreement | 8/29/2017 | $0.00 |
| 1916 | InfoTrust, LLC | Amyris, Inc. | Services Agreement | 1/17/2022 | $0.00 |
| 1917 | Ingenio Magdalena, Sociedad Anónima | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/19/2022 | $0.00 |
| 1918 | Ingevity Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/17/2023 | $0.00 |
| 1919 | Ingram & Company, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 7/26/2016 | $0.00 |
| 1920 | Ingredion Incorporated | Amyris, Inc. | Limited Guaranty | 6/1/2021 | $0.00 |
| 1921 | INGREDION INCORPORATED | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/5/2021 | $0.00 |
| 1922 | Ingredion Incorporated; PureCircle USA Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/28/2020 | $0.00 |
| 1923 | INGRID & ISABEL, LLC | Amyris Clean Beauty, Inc. | Product Sales Agreement | 3/16/2021 | $0.00 |
| 1924 | INGRID & ISABEL, LLC | Amyris Clean Beauty, Inc. | Mutual Confidential Disclosure Agreement | 3/16/2021 | $0.00 |
| 1925 | Ingrid Keir | Amyris, Inc. | Nondisclosure Agreement | 11/8/2011 | $0.00 |
| 1926 | InKemia Green Chemicals, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/11/2016 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 1927 | InMarket Media, LLC | Amyris, Inc. | Media Insertion Order | 3/28/2022 | $0.00 |
| 1928 | inMotionNow, Inc. | Amyris Clean Beauty, Inc. | Inmotion Service Order Agreement | 4/4/2020 | $0.00 |
| 1929 | inMotionNow, Inc. | Amyris, Inc. | Inmotion Service Order Agreement | 4/3/2019 | $0.00 |
| 1930 | Innovasource LLC | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 4/23/2020 | $0.00 |
| 1931 | Innovasource, LLC | Amyris Clean Beauty, Inc. | Product License Agreement | 1/12/2021 | $0.00 |
| 1932 | Innovasource, LLC | Amyris, Inc. | Mutual Nondisclosure Agreement | 4/7/2020 | $0.00 |
| 1933 | Innovation Network | Amyris, Inc. | Contrato De Prestação De Serviços De Acolhimento Empresarial Escritório E Serviços Integrados | | $0.00 |
| 1934 | Innovation Sciences Inc. | Amyris, Inc. | Master Services Agreement | 9/9/2022 | $2,840.00 |
| 1935 | INNOVATIVE RESOURCE MANAGEMENT | Amyris, Inc. | Purchase Order | 3/18/2014 | $0.00 |
| 1936 | Innovative Waste Management, Inc. | Amyris, Inc. | Services Agreement | 5/15/2013 | $0.00 |
| 1937 | Innovative Waste Management, Inc. | Amyris, Inc. | Amendment #2 to Service Agreement | 3/14/2014 | $0.00 |
| 1938 | INSCRIPTA, INC | Amyris, Inc. | Mad7™ Nuclease License Agreement | 5/13/2021 | $0.00 |
| 1939 | INSCRIPTA, INC | Amyris, Inc. | Mutual Confidential Disclosure and Data Processing Agreement | 11/7/2021 | $0.00 |
| 1940 | Inscripta, Inc. | Amyris, Inc. | Material Transfer Agreement | 2/9/2022 | $0.00 |
| 1941 | Inscripta, Inc. | Amyris, Inc. | Material Transfer Agreement | 5/7/2021 | $0.00 |
| 1942 | Inscripta, Inc. | Amyris, Inc. | Amended and Restated Terms and Conditions Agreement | 8/12/2022 | $0.00 |
| 1943 | INSCRIPTA, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/4/2019 | $0.00 |
| 1944 | Insilico Biotechnology AG | Amyris, Inc. | Confidentiality Agreement | 5/8/2013 | $0.00 |
| 1945 | Insilico Biotechnology Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/9/2020 | $0.00 |
| 1946 | INSPECTORATE AMERICA CORPORATION | Amyris, Inc. | Confidential Disclosure Agreement | 9/15/2011 | $0.00 |
| 1947 | Institute for In Vitro Sciences, Inc. | Amyris, Inc. | Agreement No.: Amyris_13437Rev | 10/21/2022 | $0.00 |
| 1948 | Integrated Engineering Services | Amyris, Inc. | Confidential Disclosure Agreement | 3/27/2015 | $0.00 |
| 1949 | Integrated Project Management Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/13/2017 | $0.00 |
| 1950 | Intellectual Property | Amyris, Inc. | Confidentiality Agreement | 6/12/2017 | $0.00 |
| 1951 | INTELLIGEN, INC. | Amyris, Inc. | Term Site License Agreement | 5/11/2021 | $18,500.00 |
| 1952 | Intelligroup, Inc. | Amyris, Inc. | Statement of Work | 12/21/2011 | $0.00 |
| 1953 | Intelligroup, Inc. | Amyris, Inc. | Master Services Agreement | 12/21/2011 | $0.00 |
| 1954 | Intelligroup, Inc. | Amyris, Inc. | Master Services Agreement | 12/21/2011 | $0.00 |
| 1955 | Intelli-tech | Amyris, Inc. | Subject: Maintenance Agreement Renewal | 4/1/2013 | $0.00 |
| 1956 | INTERFACES INDUSTRIA E COMERCIO DE COSMETICOS LTDA | Amyris, Inc. | Unimed A | | $0.00 |
| 1957 | Intergulf Corporation | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/23/2012 | $0.00 |
| 1958 | International Business Machines Corporation | Amyris, Inc. | Amendment | | $0.00 |
| 1959 | International Cosmetic Suppliers Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/19/2020 | $0.00 |
| 1960 | International Cosmetic Suppliers Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/19/2020 | $0.00 |
| 1961 | International Cosmetic Suppliers Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2019 | $0.00 |
| 1962 | International Flavors & Fragrances Inc. | Amyris, Inc. | Joint Development and License Agreement | 4/23/2013 | $0.00 |
| 1963 | International Flavors & Fragrances Inc. | Amyris, Inc. | Iff-Amyris Collaboration | 2/8/2013 | $0.00 |
| 1964 | International Flavors & Fragrances Inc. | Amyris, Inc. | Joint Development and License Agreement | 1/20/2015 | $0.00 |
| 1965 | International Flavors & Fragrances Inc. | Amyris, Inc. | Joint Development and License Agreement | 5/9/2014 | $0.00 |
| 1966 | International Flavors & Fragrances Inc. | Amyris, Inc. | Joint Development and License Agreement | 2/25/2014 | $0.00 |
| 1967 | International Flavors & Fragrances Inc. | Amyris, Inc. | Joint Development and License Agreement | 8/13/2013 | $0.00 |
| 1968 | International Flavors & Fragrances Inc. | Amyris, Inc. | Amendment to Mutual Confidentiality Agreement | 5/13/2019 | $0.00 |
| 1969 | International Flavors & Fragrances Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 5/14/2018 | $0.00 |
| 1970 | International Flavors & Fragrances Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 3/5/2015 | $0.00 |
| 1971 | International Flavors & Fragrances Inc.; SciSafe Inc. | Amyris, Inc. | Escrow Agreement | 5/17/2013 | $0.00 |
| 1972 | INTERNATIONAL PAPER COMPANY | Amyris Clean Beauty, Inc. | Purchased Product & Display Supply Agreement | 12/8/2022 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 1973 | Intertek | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/15/2015 | $0.00 |
| 1974 | Intertek Cantox | Amyris, Inc. | Statement of Work #4 | 1/4/2012 | $0.00 |
| 1975 | INTERTEK CHAMPAIGN LABORATORIES | Amyris, Inc. | Quotation for Company Name | 9/5/2018 | $0.00 |
| 1976 | Intertek Health Sciences Inc. | Amyris, Inc. | Proposal | 8/16/2023 | $6,516.25 |
| 1977 | Intertek Health Sciences Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 7/3/2017 | $0.00 |
| 1978 | Intertek U.S.A. Inc. | Amyris, Inc. | Re: Confidential Discount Agreement | 12/1/2011 | $0.00 |
| 1979 | Intertek USA Inc | Amyris, Inc. | Non-Disclosure Agreement | 3/12/2012 | $0.00 |
| 1980 | Intertek USA Inc. | Amyris, Inc. | Proposal | 9/5/2018 | $0.00 |
| 1981 | Intertek USA Inc. | Amyris, Inc. | Re: Proposal | 1/1/2021 | $0.00 |
| 1982 | Intertek USA, Inc. | Amyris, Inc. | Non-Disclosure Agreement | 8/1/2018 | $0.00 |
| 1983 | Intettek USA Inc. | Amyris, Inc. | Quote | 7/9/2019 | $0.00 |
| 1984 | Intrigo Systems, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/18/2012 | $0.00 |
| 1985 | Invaio Sciences, Inc. | Amyris, Inc. | Confidentiality Agreement | 6/1/2020 | $0.00 |
| 1986 | Invention Machine Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 8/28/2012 | $0.00 |
| 1987 | Inventure Renewables, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/14/2017 | $0.00 |
| 1988 | Iogen Corporation; Novozymes Canada Limited | Amyris, Inc. | Re: Mutual Confidentiality Disclosure Agreement Between Amyris, Inc. and Iogen Corporation Effective June 7, 2010 (The "Agreement") | 6/7/2010 | $0.00 |
| 1989 | IOWA STATE UNIVERSITY OF SCIENCE AND TECHNOLOGY | Amyris, Inc. | Service Agreement Amendment | 4/5/2021 | $0.00 |
| 1990 | Iowa State University of Science and Technology | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/16/2018 | $0.00 |
| 1991 | Ipca Laboratories Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/26/2016 | $0.00 |
| 1992 | Ipca Laboratories Ltd. | Amyris, Inc. | Amendment No. 1 to Mutual Confidential Disclosure Agreement | 9/25/2017 | $0.00 |
| 1993 | Ipiranga Produtos de Petroleo SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/3/2011 | $0.00 |
| 1994 | Ira Janowitz | Amyris, Inc. | Nondisclosure Agreement | 4/20/2011 | $0.00 |
| 1995 | Iris Beilin, LLC. | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 7/28/2020 | $0.00 |
| 1996 | IROA Technologies | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/12/2023 | $0.00 |
| 1997 | IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | Amyris, Inc. | Secure Shredding Services Agreement | 4/26/2012 | $783.14 |
| 1998 | Irvine Pharmaceutical Services, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 2/8/2012 | $0.00 |
| 1999 | ISLAMIC FOOD AND NUTRITION COUNCIL OF AMERICA | Amyris, Inc. | Halal Certification Agreement | 11/1/2019 | $0.00 |
| 2000 | Islamic Food and Nutrition Council of America | Amyris, Inc. | Confidential Disclosure Agreement | 7/27/2017 | $0.00 |
| 2001 | iText Software Corp. | Amyris Clean Beauty, Inc. | itext 7 Software License Agreement | 8/15/2019 | $0.00 |
| 2002 | ITOCHU Chemicals America Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/11/2017 | $0.00 |
| 2003 | ITW Chemical Products Ltda. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/27/2011 | $0.00 |
| 2004 | ITW Fluids NA | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 7/9/2014 | $0.00 |
| 2005 | Ivan Zamora | Amyris, Inc. | Nondisclosure Agreement | | $0.00 |
| 2006 | Ivanhoe Industries, Inc. | Amyris, Inc. | Services Agreement | 1/18/2012 | $0.00 |
| 2007 | Ivanhoe Industries, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/31/2019 | $0.00 |
| 2008 | J and M Scholl, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/29/2016 | $0.00 |
| 2009 | J, C. PENNEY CORPORATION, | Amyris, Inc. | Trading Partner Agreement | 5/23/2018 | $0.00 |
| 2010 | J. Michael Ritzenthaler | Amyris, Inc. | Nondisclosure Agreement | 3/22/2010 | $0.00 |
| 2011 | J.C. Dombrowski | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 6/5/2023 | $0.00 |
| 2012 | J.C. Dombrowski | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 6/8/2023 | $0.00 |
| 2013 | J.McCoy Alcohol & Tobacco Compliance Consultants LLC, f/s/o James S. McCoy | Amyris, Inc. | Consulting Agreement | 2/21/2023 | $0.00 |
| 2014 | J.P. MORGAN SECURITIES INC. | Amyris, Inc. | Non-Disclosure Agreement | 1/8/2010 | $0.00 |
| 2015 | Jack Salazar | Amyris, Inc. | Nondisclosure Agreement | 6/29/2010 | $0.00 |
| 2016 | Jackie O, Inc | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 2/13/2020 | $0.00 |
| 2017 | Jackson Lewis P.C. | Amyris, Inc. | Re: Confirmation of Engagement and Fee Agreement in the Matter of Pipette | 1/11/2022 | $0.00 |
| 2018 | Jacqueline E. Limary | Amyris, Inc. | Nondisclosure Agreement | 5/20/2010 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 2019 | JadeyWadey Inc | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 1/6/2020 | $0.00 |
| 2020 | Jaemin Lee | Amyris, Inc. | Nondisclosure Agreement | 7/13/2011 | $0.00 |
| 2021 | James Cortese | Amyris, Inc. | Nondisclosure Agreement | 2/10/2011 | $0.00 |
| 2022 | James Young Richardson | Amyris, Inc. | Nondisclosure Agreement | 11/20/2010 | $0.00 |
| 2023 | Janet Martinez | Amyris, Inc. | Nondisclosure Agreement | 11/28/2011 | $0.00 |
| 2024 | Janson Consulting | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/29/2017 | $0.00 |
| 2025 | Jared W. Wenger | Amyris, Inc. | Nondisclosure Agreement | 8/2/2011 | $0.00 |
| 2026 | Jared Wenger | Amyris, Inc. | Confidential Disclosure Agreement | 5/11/2011 | $0.00 |
| 2027 | Jason De Beer | Amyris, Inc. | Consulting Agreement | 4/21/2022 | $12,500.00 |
| 2028 | Jason Voogt | Amyris, Inc. | Amyris Bioteciinologies, Inc. Nondisclosure Agreement | 3/17/2010 | $0.00 |
| 2029 | Jason Wong | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| 2030 | Jayson Cragg | Amyris, Inc. | Nondisclosure Agreement | 11/3/2011 | $0.00 |
| 2031 | Jayson Cragg | Amyris, Inc. | Nondisclosure Agreement | 5/20/2011 | $0.00 |
| 2032 | JEF BOEKE | Amyris, Inc. | Confidential Disclosure Agreement | 2/9/2012 | $0.00 |
| 2033 | Jeff Curtis | Amyris, Inc. | Nondisclosure Agreement | 12/20/2010 | $0.00 |
| 2034 | Jeff Pearson | Amyris, Inc. | Services Agreement | 4/11/2022 | $0.00 |
| 2035 | Jefferies LLC | Amyris, Inc. | Confidentiality Agreement | 5/11/2023 | $0.00 |
| 2036 | Jefferies LLC | Amyris, Inc. | Confidentiality Agreement | 9/12/2019 | $0.00 |
| 2037 | Jefferson Lai | Amyris, Inc. | Nondisclosure Agreement | 9/7/2010 | $0.00 |
| 2038 | Jeffrey Johnson | Amyris, Inc. | Nondisclosure Agreement | 7/1/2011 | $0.00 |
| 2039 | Jell Pharmaceuticals PVT. LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/10/2011 | $0.00 |
| 2040 | JENN IM, INC. | Amyris, Inc. | Deal Memo | 3/5/2019 | $0.00 |
| 2041 | Jenna Kaminsky | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| 2042 | Jenny Lee | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |
| 2043 | Jenny Liu | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 6/8/2021 | $0.00 |
| 2044 | JEOL USA < Inc. | Amyris, Inc. | Material Transfer Agreement | 7/18/2022 | $0.00 |
| 2045 | Jeremy J Venter | Amyris, Inc. | Nondisclosure Agreement | 9/23/2011 | $0.00 |
| 2046 | Jerry S. Zacharatos | Amyris, Inc. | Nondisclosure Agreement | 9/29/2010 | $0.00 |
| 2047 | Jessica Kelly Silverio | Amyris Clean Beauty, Inc. | Employee Release Form | 1/25/2023 | $0.00 |
| 2048 | Jessica Van Gaalen Inc. | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 12/10/2019 | $0.00 |
| 2049 | Jessica Wang | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 10/26/2020 | $0.00 |
| 2050 | JetBlue Airways Corporation | Amyris, Inc. | Mutual Non-Disclosure Agreement | 5/5/2016 | $0.00 |
| 2051 | Jetsoftpro LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/25/2023 | $0.00 |
| 2052 | Jewish Congregations of America, Kashruth Division | Amyris, Inc. | Agreement | 10/31/2020 | $0.00 |
| 2053 | JILLY BOX INC. | Amyris Clean Beauty, Inc. | Supplier Agreement — Products | 4/1/2022 | $0.00 |
| 2054 | Jin Ki Hong | Amyris, Inc. | Nondisclosure Agreement | 12/10/2010 | $0.00 |
| 2055 | JL Buchanan | Amyris Clean Beauty, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2019 | $0.00 |
| 2056 | JLB Retail Services | Amyris Clean Beauty, Inc. | JLB Retail Service Proposal for Pipette Baby | 3/30/2021 | $0.00 |
| 2057 | Jodi Nunnari | Amyris, Inc. | Confidential Disclosure Agreement | 9/24/2013 | $0.00 |
| 2058 | Joe Lee | Amyris Clean Beauty, Inc. | Master Services Agreement | 2/11/2022 | $0.00 |
| 2059 | Joe Lee | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/31/2022 | $0.00 |
| 2060 | Joel Freedman | Amyris, Inc. | Nondisclosure Agreement | 6/23/2011 | $0.00 |
| 2061 | Joel Velasco | Amyris, Inc. | Confidential Disclosure Agreement | 3/6/2015 | $0.00 |
| 2062 | JOHANN HALTERMANN LTD | Amyris, Inc. | Confidential Disclosure Agreement | 10/25/2010 | $0.00 |
| 2063 | Johanna Fischmann Chorfi, Weinacht & Associates Philippe Marliere Fortune S.A. | Amyris, Inc. | Non-Disclosure Agreement | 10/9/2012 | $0.00 |
| 2064 | John Carter Ward III | Amyris Clean Beauty, Inc. | Confidential Settlement and Release of Claims | 7/21/2023 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 2065 | John E. Abdo | Amyris, Inc. | Confidential Disclosure Agreement | 5/2/2016 | $0.00 |
| 2066 | John Finn | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| 2067 | John Hardt | Amyris, Inc. | Nondisclosure Agreement | 12/7/2010 | $0.00 |
| 2068 | John Jacobs | Amyris, Inc. | Non-Competition and Non-Solicitation Agreement | 2/24/2022 | $0.00 |
| 2069 | John Jones | Amyris, Inc. | Nondisclosure Agreement | 9/12/2010 | $0.00 |
| 2070 | John Klingstiver | Amyris, Inc. | Nondisclosure Agreement | 2/14/2013 | $0.00 |
| 2071 | John Melizanis, Joseph Lorenzo (ShipDudes) | Onda Beauty Inc. | Fulfillment Agreement | 9/22/2022 | $0.00 |
| 2072 | John P. Castle | Amyris, Inc. | Nondisclosure Agreement | 6/8/2010 | $0.00 |
| 2073 | John Reyes | Amyris, Inc. | Enrollment Form | | $0.00 |
| 2074 | John Reyes | Amyris, Inc. | Nondisclosure Agreement | 10/6/2010 | $0.00 |
| 2075 | Johnson Matthey Inc. | Amyris, Inc. | Amendment to Non-Disclosure Agreement | 12/15/2010 | $15,469.80 |
| 2076 | Johnson Matthey Inc. | Amyris, Inc. | Amendment to Non-Disclosure Agreement | 12/2/2009 | $0.00 |
| 2077 | Johnson Matthey Inc. | Amyris, Inc. | Joint Nondisclosure Agreement | 7/29/2008 | $0.00 |
| 2078 | Johnson Matthey Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/29/2018 | $0.00 |
| 2079 | Johnson Matthey Inc. | Amyris, Inc. | Nondisclosure Agreement | 8/17/2015 | $0.00 |
| 2080 | Johnson Matthey Inc. | Amyris, Inc. | Joint Nondisclosure Agreement | 10/4/2007 | $0.00 |
| 2081 | Johnson Matthey Public Limited Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/8/2012 | $0.00 |
| 2082 | Joint Genome Institute for the U.S. Department of Energy; The Regents of the University of California | Amyris, Inc. | Material Transfer Agreement | 2/6/2023 | $0.00 |
| 2083 | Jolene Mattson | Amyris, Inc. | Nondisclosure Agreement | 1/20/2011 | $0.00 |
| 2084 | Jon Rant | Amyris, Inc. | Nondisclosure Agreement | 2/1/2011 | $0.00 |
| 2085 | Jon Rodriguez | Amyris, Inc. | Confidential Disclosure Agreement | 3/26/2011 | $0.00 |
| 2086 | Jonathan Paris | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| 2087 | Jonathan Van Ness; JVN Entertainment, Inc. | Amyris Clean Beauty, Inc. | First Amendment to the Licensing and Endorsement Agreement | 9/1/2021 | $0.00 |
| 2088 | Jonathan Van Ness; JVN Entertainment, Inc. | Amyris Clean Beauty, Inc. | Licensing and Endorsement Agreement | 1/8/2021 | $0.00 |
| 2089 | Jordan Thaeler | Amyris, Inc. | Nondisclosure Agreement | 3/29/2010 | $0.00 |
| 2090 | Joseph Doolan | Amyris, Inc. | Nondisclosure Agreement | 6/5/2011 | $0.00 |
| 2091 | Joshua Kim | Amyris, Inc. | Nondisclosure Agreement | 11/28/2011 | $0.00 |
| 2092 | Joshua Noble | Amyris, Inc. | Nondisclosure Agreement | 9/14/2012 | $0.00 |
| 2093 | Joyce Lee | Amyris, Inc. | Nondisclosure Agreement | 4/26/2013 | $0.00 |
| 2094 | JP Morgan Chase Bank, N.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/15/2012 | $0.00 |
| 2095 | J-STAR RESEARCH INC. | Amyris, Inc. | Amyris Biotechnologirs, Inc. Confidential Disclosure Agreement | 2/25/2010 | $0.00 |
| 2096 | Juan (Karen) Huang | Amyris, Inc. | Nondisclosure Agreement | 6/11/2011 | $0.00 |
| 2097 | Juan Carlos Soto | Amyris, Inc. | Nondisclosure Agreement | 6/16/2011 | $0.00 |
| 2098 | Juan Palacio | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/10/2021 | $0.00 |
| 2099 | Judith Denery | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| 2100 | Judith Kaufman | Amyris Clean Beauty, Inc. | Creative Services Agreement | 2/3/2023 | $2,500.00 |
| 2101 | Judy Casey, Inc. | Amyris Clean Beauty, Inc. | Master Services Agreement | 6/7/2023 | $26,151.78 |
| 2102 | Judy Cen | Amyris, Inc. | Nondisclosure Agreement | 10/23/2012 | $0.00 |
| 2103 | Julie Dearnley | Amyris, Inc. | Nondisclosure Agreement | 5/25/2011 | $0.00 |
| 2104 | Juliet Wolf | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/25/2022 | $0.00 |
| 2105 | Juliette Laoyan | Amyris, Inc. | Nondisclosure Agreement | 11/4/2011 | $0.00 |
| 2106 | Just Media | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/9/2018 | $0.00 |
| 2107 | Justin Gerke | Amyris, Inc. | Confidential Disclosure Agreement | 7/15/2010 | $0.00 |
| 2108 | Justin Regele | Amyris, Inc. | Nondisclosure Agreement | 4/13/2010 | $0.00 |
| 2109 | Justin Wedepohl | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/22/2023 | $0.00 |
| 2110 | Justin Wedepohl | Amyris, Inc. | Nondisclosure Agreement | 7/21/2011 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 2111 | Justuno Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/28/2022 | $0.00 |
| 2112 | JVN Entertainment, Inc. | Amyris Clean Beauty, Inc. | First Amendment to the Licensing and Endorsement Agreement | 9/1/2021 | $270,935.22 |
| 2113 | Kaiser Foundation Health Plan, Inc. | Amyris, Inc. | Kaiser Permanente Health Plan Contract Printing Instruction Sheet | 1/1/2023 | $0.00 |
| 2114 | KAISER OPTICAL SYSTEMS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/16/2011 | $0.00 |
| 2115 | Kalsec, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/12/2023 | $0.00 |
| 2116 | Karen Weaver | Amyris, Inc. | Nondisclosure Agreement | 3/10/2011 | $0.00 |
| 2117 | Karina Bik | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 6/6/2022 | $0.00 |
| 2118 | Karl Fisher | Amyris, Inc. | Transfer Agreement | 3/10/2014 | $2,100.00 |
| 2119 | Katarzyna Misztal YESSKIN | Aprinnova, LLC | Trademark License and Indemnification Agreement | 2/2/2021 | $0.00 |
| 2120 | Kate Howell | Amyris, Inc. | Confidential Disclosure Agreement | 8/10/2018 | $0.00 |
| 2121 | Kate Melvin | Amyris Clean Beauty, Inc. | Amyris Exhibit A-1 Services and Compensation | 7/28/2022 | $900.00 |
| 2122 | Kate Melvin Design | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/27/2022 | $0.00 |
| 2123 | Kateryna Russo | Onda Beauty Inc. | Consulting Agreement | 8/8/2022 | $0.00 |
| 2124 | Katherine Cronin | Amyris, Inc. | Nondisclosure Agreement | 4/21/2011 | $0.00 |
| 2125 | Kathleen Hirano | Amyris, Inc. | Nondisclosure Agreement | 5/20/2011 | $0.00 |
| 2126 | Kathleen Monroe | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| 2127 | Kathryn Lee | Amyris, Inc. | Nondisclosure Agreement | 3/21/2011 | $0.00 |
| 2128 | Kathryn Watson | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/18/2022 | $0.00 |
| 2129 | Kathy Kobayashi | Amyris, Inc. | Confidential Disclosure Agreement | 11/29/2010 | $0.00 |
| 2130 | Kathy Walsh | Amyris, Inc. | Nondisclosure Agreement | 1/20/2011 | $0.00 |
| 2131 | Kati C. Wu | Amyris, Inc. | Nondisclosure Agreement | 3/16/2011 | $0.00 |
| 2132 | Katie Frye | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/14/2022 | $0.00 |
| 2133 | KATZEN International, Inc. | Amyris, Inc. | Confidentiality & Non-Use Agreement | 6/9/2011 | $0.00 |
| 2134 | Kaufman Container, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/19/2019 | $0.00 |
| 2135 | Kavitha Sankar | Amyris, Inc. | Nondisclosure Agreement | 3/5/2013 | $0.00 |
| 2136 | KDE Scientific Consulting, LLC | Amyris, Inc. | Consulting Agreement | 8/30/2022 | $0.00 |
| 2137 | KDE Scientific Consulting, LLC | Amyris Clean Beauty, Inc. | Mutual Confidential Disclosure Agreement | 6/22/2022 | $0.00 |
| 2138 | kdm Communications Limited; Thermo Fisher Scientific Inc | Amyris, Inc. | Confidentiality Agreement | 7/28/2023 | $0.00 |
| 2139 | Kedar Patel | Amyris, Inc. | Nondisclosure Agreement | 5/26/2010 | $0.00 |
| 2140 | KeHE Distributors, LLC | Amyris, Inc. | Kehedistributors- Hold Harmless Agreement | 12/10/2020 | $0.00 |
| 2141 | Kei Kitakata | Amyris, Inc. | Nondisclosure Agreement | 9/9/2010 | $0.00 |
| 2142 | Keith A. Hall | Amyris, Inc. | Nondisclosure Agreement | 5/20/2010 | $0.00 |
| 2143 | Keith Alsaker | Amyris, Inc. | Nondisclosure Agreement | 9/30/2011 | $0.00 |
| 2144 | Kelly Ibsen | Amyris, Inc. | Nondisclosure Agreement | 9/9/2011 | $0.00 |
| 2145 | Kelly Na | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/2/2022 | $0.00 |
| 2146 | Kelly Services Inc. | Amyris, Inc. | Staffing Services Agreement | 5/23/2022 | $0.00 |
| 2147 | Kemin | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| 2148 | Kemin Industries, Inc. | Amyris, Inc. | Material Transfer Agreement | 5/10/2023 | $0.00 |
| 2149 | Ken Goldman | Amyris, Inc. | Nondisclosure Agreement | 1/12/2012 | $0.00 |
| 2150 | Kendra Atkins | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 10/25/2019 | $0.00 |
| 2151 | Kenshoo, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/20/2022 | $0.00 |
| 2152 | Kensington Grey International Inc. | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 9/13/2022 | $0.00 |
| 2153 | Keri Elizabeth Zook | Amyris, Inc. | Nondisclosure Agreement | 11/28/2011 | $0.00 |
| 2154 | Kevin Just | Amyris, Inc. | Nondisclosure Agreement | 10/21/2010 | $0.00 |
| 2155 | KFD PR LLC | Amyris, Inc. | Influencer Services Agreement | 3/21/2019 | $0.00 |
| 2156 | KFD PR LLC | Amyris Clean Beauty, Inc. | Statement of Work No. 2 | 9/24/2019 | $0.00 |
| 2157 | KFK, INC. | Amyris, Inc. | Mutual Confidential Disclosure and No-Shop Agreement | 7/9/2010 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 2158 | Kimberly Sin | Amyris, Inc. | Services Agreement | 7/1/2013 | $0.00 |
| 2159 | Kinder Morgan Liquids Terminals, LLC | Amyris, Inc. | Agreement | 7/1/2013 | $0.00 |
| 2160 | Kinetica, Inc. | Amyris, Inc. | Services Agreement | 5/1/2012 | $0.00 |
| ~~2161~~ | ~~Kirk Palmer & Associates, Inc.~~ | ~~Amyris, Inc.~~ | ~~Letter of Agreement~~ | ~~11/26/2018~~ | ~~$0.00~~ |
| 2161 | Kirk Palmer & Associates, Inc. | | Letter Agreement | 11/26/2018 | $33,333.34 |
| 2162 | Kirt Stadler | Amyris, Inc. | Nondisclosure Agreement | 2/16/2011 | $0.00 |
| 2163 | Kluber Lubrication Munchen KG | Amyris, Inc. | Addendum to the Secrecy Agreement | 8/2/2010 | $0.00 |
| 2164 | KIVICO, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/6/2012 | $0.00 |
| 2165 | KJP Conscious Hair Studio | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 7/6/2023 | $0.00 |
| 2166 | Klaviyo, Inc. | Amyris, Inc. | Service Order | 8/31/2022 | $400,420.02 |
| 2167 | Klaviyo, Inc. | Amyris, Inc. | Master Services Agreement | 8/31/2022 | $0.00 |
| 2168 | Kleen Test Products Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/20/2015 | $0.00 |
| 2169 | KLJ Resource LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/10/2011 | $0.00 |
| 2170 | Klocke of America, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/11/2019 | $0.00 |
| 2171 | KLOCKE OF AMERICA, INC. | Amyris, Inc. | Mutual Nondisclosure and Confidentiality Agreement | 1/22/2015 | $0.00 |
| 2172 | Kluber Lubrication Munchen KG | Amyris, Inc. | Secrecy Agreement | 2/8/2010 | $0.00 |
| 2173 | KM Artist Agency LLC | Amyris Clean Beauty, Inc. | Master Services Agreement | 12/28/2022 | $0.00 |
| 2174 | KM LIQUIDS TERMINALS LLC | Amyris, Inc. | Confidentiality Agreement | 6/24/2011 | $0.00 |
| 2175 | KMCO INC. | Amyris, Inc. | Confidential Disclosure Agreement | 8/13/2010 | $0.00 |
| 2176 | KMCO, L.P. | Amyris, Inc. | Confidential Disclosure Agreement | 4/8/2011 | $0.00 |
| 2177 | Knechtel, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/1/2019 | $0.00 |
| 2178 | Koch Biological Solutions, LLC | Amyris, Inc. | Mutual Non-Disclosure Agreement | 3/5/2018 | $0.00 |
| 2179 | Koch Modular Process Systems, LLC | Amyris, Inc. | Second Amendment to Mutual Confidential Disclosure Agreement | 1/15/2012 | $0.00 |
| 2180 | Koch Modular Process Systems, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/13/2021 | $0.00 |
| 2181 | Koch Modular Process Systems, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 5/6/2013 | $0.00 |
| 2182 | Koch Modular Process Systems, LLC | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 1/27/2010 | $0.00 |
| 2183 | Koch Modular Process Systems, LLC. | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 1/14/2011 | $0.00 |
| 2184 | Kohl's, Inc. | Amyris Clean Beauty, Inc. | Re: Sephora at Kohl's — Beauty Brand Vendor Agreement | 10/6/2022 | $0.00 |
| 2185 | Kohl's, Inc. | Amyris Clean Beauty, Inc. | Re: Sephora at Kohl's — Beauty Brand Vendor Agreement | 10/1/2022 | $0.00 |
| 2186 | Kohl's, Inc. | Amyris Clean Beauty, Inc. | Sephora at Kohl's - Beauty Brand Vendor Agreement | 8/1/2021 | $0.00 |
| 2187 | Kolors Hair Design | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 1/30/2023 | $0.00 |
| 2188 | Kombu Kitchen LLC | Amyris, Inc. | Amyris Service Level Agreement | 2/1/2022 | $158,733.25 |
| 2189 | Kombu Kitchen SF LLC | Amyris, Inc. | Services Agreement | 1/15/2018 | $0.00 |
| 2190 | Koninklijke Nedalco B.V. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 1/17/2011 | $0.00 |
| 2191 | Kosmoscience Ciencia & Tecnologia Cosmetica Ltda. | Amyris, Inc. | Services Agreement | 7/2/2014 | $54,000.00 |
| 2192 | Kovarus | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/11/2018 | $0.00 |
| 2193 | Kraft Heinz Foods Company | Amyris, Inc. | Non-Disclosure Agreement | 5/16/2022 | $0.00 |
| 2194 | Kraton Polymers LLC | Amyris, Inc. | Confidential Disclosure Agreement | 5/10/2016 | $0.00 |
| 2195 | Kristina Zias | Amyris Clean Beauty, Inc. | Agreement | 12/6/2022 | $0.00 |
| 2196 | Kroger Co. | Amyris Clean Beauty, Inc. | Standard Vendor Agreement | 12/31/2021 | $0.00 |
| 2197 | Kumho Petrochemical Co., Ltd. | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 5/23/2016 | $0.00 |
| 2198 | Kumho Petrochemical Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/30/2020 | $0.00 |
| 2199 | Kumho Petrochemical Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/9/2014 | $0.00 |
| 2200 | Kunlun Ouyang | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| 2201 | Kuraray America, Inc.; Kuraray Co. LTD. | Amyris, Inc. | Amendment # 2 to Mutual Confidential Disclosure Agreement | 9/12/2011 | $0.00 |
| 2202 | Kuraray America, Inc.; Kuraray Co. LTD. | Amyris, Inc. | Mutual Confidential Disclsosu Re Agreement | 3/17/2010 | $0.00 |
| 2203 | Kuraray Co, Ltd | Amyris, Inc. | Farnesene Purchase Agreement | 12/18/2013 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 2204 | Kuraray Co., Ltd. | Amyris, Inc. | Confidential Non-Binding Term Sheet | | $0.00 |
| 2205 | Kuraray Co., Ltd. | Amyris, Inc. | Supply Agreement | 1/1/2022 | $0.00 |
| 2206 | Kuraray Co., Ltd. | Amyris, Inc. | Amended and Restated Collaboration Agreement Between Amyris, Inc. and Kuraray Co., Ltd. | 7/21/2011 | $0.00 |
| 2207 | Kuraray Co., Ltd. | Amyris, Inc. | Amended and Restated Collaboration Agreement | | $0.00 |
| 2208 | Kuraray Co., Ltd. | Amyris, Inc. | Re: Consent to 5 Year Confidentiality Term in Pirelli Secrecy Agreement | 7/21/2011 | $0.00 |
| 2209 | KURARAY CO., LTD. | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 9/24/2009 | $0.00 |
| 2210 | KURARAY CO; Nike, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/15/2013 | $0.00 |
| 2211 | Kyle Wente | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| 2212 | L.E.K. Consulting LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/20/2023 | $0.00 |
| 2213 | L'ORÉAL USA S / D, INC. | Amyris, Inc. | Exclusive Material Evaluation Agreement | 6/15/2023 | $0.00 |
| 2214 | L'ORÉAL USA S/D, Inc. | Amyris, Inc. | Confidentiality Agreement | 10/19/2022 | $0.00 |
| 2215 | Labcorp Early Development Laboratories Ltd. | Amyris, Inc. | Quotation and Work Order From Labcorp | 5/3/2023 | $23,288.50 |
| 2216 | LABCYTE INC. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 4/12/2017 | $0.00 |
| 2217 | Lab-Machines, Inc. | Amyris, Inc. | Estimate 35626 | 7/5/2023 | $0.00 |
| 2218 | Lab-Machines, Inc. | Amyris, Inc. | Quote 1575 | | $0.00 |
| 2219 | Labosphere | Aprinnova, LLC | Amendment No. 1 to Services Agreement | 7/28/2020 | $0.00 |
| 2220 | Labstep Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/21/2020 | $0.00 |
| 2221 | Labtest International Inc. | Aprinnova, LLC | Proposal for Toxicological Services to Aprinnova | 2/1/2023 | $0.00 |
| 2222 | Lacosfar Laboratorio SAS | Upland 1 LLC | Manufacturing and Supply Agreement | 3/19/2020 | $0.00 |
| 2223 | LACS | Amyris, Inc. | Contrato De Membership | | $0.00 |
| 2224 | Lady Rose, LLC; Rosie-Huntington-Whiteley | Amyris Clean Beauty, Inc. ; Clean Beauty Collaborative, Inc. | Joinder to the Voting and Stockholders' Rights Agreement | | $0.00 |
| 2225 | Laetitia Coudray | Amyris, Inc. | Nondisclosure Agreement | 9/30/2011 | $0.00 |
| 2226 | Laia Huerga Valles | Amyris, Inc. | Nondisclosure Agreement | 8/17/2012 | $0.00 |
| 2227 | Lallemand Specialties, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/28/2016 | $0.00 |
| 2228 | Lana Spencer | Amyris, Inc. | Nondisclosure Agreement | 12/2/2011 | $0.00 |
| 2229 | Lance Hulsey | Amyris, Inc. | Nondisclosure Agreement | 7/1/2010 | $0.00 |
| 2230 | LANXESS CORPORATION | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential. Disclosure Agreement | 2/11/2010 | $0.00 |
| 2231 | Lanxess Deutschland GmbH | Amyris, Inc. | Confidentiality and Material Transfer Agreement | 7/15/2014 | $0.00 |
| 2232 | LANXESS Deutschland GmbH | Amyris, Inc. | Confidentiality and Material Transfer Agreement Between Amyris Inc. and Lanxess Deutschland Gmbh | 7/15/2014 | $0.00 |
| 2233 | Lanxess Deutschland GmbH | Amyris, Inc. | Confidentiality Agreement | 2/15/2012 | $0.00 |
| 2234 | Lanxess, Inc. | Amyris, Inc. | Confidentiality and Material Transfer Agreement | 10/10/2014 | $0.00 |
| 2235 | Lares Consulting | Amyris, Inc. | Confidential Disclosure Agreement | 11/7/2018 | $0.00 |
| 2236 | Larrinaga Sisters LLC | Amyris, Inc. | Consent to Assignment and Assumption of Menolabs Lease(S) | | $0.00 |
| 2237 | Larrinaga Sisters LLC | Amyris Clean Beauty, Inc. | Commercial Lease | 7/1/2021 | $0.00 |
| 2238 | Larrinaga Sisters LLC | Amyris Clean Beauty, Inc. | Commercial Lease | 2/1/2021 | $0.00 |
| 2239 | LARRINAGA SISTERS, LLC | Amyris, Inc.; Amyris Clean Beauty, Inc. | Consent to Assignment | | $0.00 |
| 2240 | Laserson S.A. | Amyris, Inc. | Distribution Agreement | 4/1/2013 | $0.00 |
| 2241 | Laserson SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/28/2013 | $0.00 |
| 2242 | Laura Zimmerer | Amyris Clean Beauty, Inc. | Confidential Settlement and Release of Claims | 7/19/2023 | $0.00 |
| 2243 | Lauren McDougald | Amyris, Inc. | Nondisclosure Agreement | 9/27/2012 | $0.00 |
| 2244 | Lauren Pickens | Amyris, Inc. | Nondisclosure Agreement | 5/18/2011 | $0.00 |
| 2245 | LAVVAN Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/15/2019 | $0.00 |
| 2246 | Lavvan, Inc. | Amyris, Inc. | Research, Collaboration and License Agreement | 3/18/2019 | $0.00 |
| 2247 | Lavvan, Inc. | Amyris, Inc. | Amendment No. 2 to Agreement | 3/11/2020 | $0.00 |
| 2248 | Lavvan, Inc. | Amyris, Inc. | Amendment No. 1 to Research, Collaboration and License Agreement | 5/20/2019 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 2249 | Lavvan, Inc.; SciSafe Inc. | Amyris, Inc. | Escrow Agreement | 3/18/2019 | $0.00 |
| 2250 | Lawrence Ha | Amyris, Inc. | Nondisclosure Agreement | 5/27/2010 | $0.00 |
| 2251 | Laxai LifeSciences | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/14/2017 | $0.00 |
| 2252 | Lazard Asset Management LLC; Paul Hastings LLP; U.S. Bank National Association | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| 2253 | Lazard Capital Markets LLC; Lazard Freres & Co. LLC | Amyris, Inc. | Non-Disclosure Agreement | 10/28/2013 | $0.00 |
| 2254 | LCS Advances Solutions, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/19/2015 | $0.00 |
| 2255 | LE BON MARCHÉ MAISON ARISTIDE BOUCICAUT | Amyris Clean Beauty, Inc. | Le Bon Marche - Beauty Department 2023 Annual Agreement | 1/1/2023 | $0.00 |
| 2256 | Lede Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/3/2023 | $0.00 |
| 2257 | Legal Ventures | Amyris, Inc. | Staffing Agreement | 2/20/2013 | $0.00 |
| 2258 | Leigh Dickson | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 1/6/2020 | $0.00 |
| 2259 | Leigne's LAB | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 5/23/2023 | $0.00 |
| 2260 | LEK Consulting | Amyris, Inc. | Amyris LEK NDA | 9/20/2023 | $0.00 |
| 2261 | Lena Maiah | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 7/28/2020 | $0.00 |
| 2262 | Lesaffre International S.A.R.L. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 9/23/2010 | $0.00 |
| 2263 | Leslie Stanton | Amyris, Inc. | Nondisclosure Agreement | 5/9/2011 | $0.00 |
| 2264 | Lessonly, Inc. | Amyris Clean Beauty, Inc. | Amended Subscription Order Form | 10/18/2020 | $0.00 |
| 2265 | Lessonly, Inc. | Amyris Clean Beauty, Inc. | Subscription Services Agreement | 10/18/2019 | $0.00 |
| 2266 | Levementum LLC | Amyris, Inc. | Professional Services Agreement | 1/22/2019 | $0.00 |
| 2267 | Lewis Brothers Bakeries, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2021 | $0.00 |
| 2268 | LG Chem Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/25/2014 | $0.00 |
| 2269 | LG Chem, Ltd. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 12/1/2022 | $0.00 |
| 2270 | LIBERTY RETAIL LIMITED | Amyris Clean Beauty, Inc. | New Supplier Form for Goods and Services | 12/20/2021 | $0.00 |
| 2271 | Lica Enterprises Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/20/2015 | $0.00 |
| 2272 | Lieberman Research Worldwide | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/20/2020 | $0.00 |
| 2273 | Lieberman Research Worldwide, LLC | Amyris, Inc. | Statement of Work | 11/18/2019 | $26,920.00 |
| 2274 | Life Technologies Corporation | Amyris, Inc. | Non-Disclosure Agreement | 4/20/2012 | $0.00 |
| 2275 | Lifetech Resources, LLC | Amyris Clean Beauty, Inc. | Risk Assessment and Liability Agreement for Production of Pipette Nourishing Shampoo Formula 95Me-030 ("Agreement") | 2/18/2021 | $150,041.59 |
| 2276 | Lifetech Resources, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/9/2019 | $0.00 |
| 2277 | LIGAND PHARMACEUTICALS INCORPORATED | Amyris, Inc. | Mutual Confidentiality Agreement | 5/12/2023 | $0.00 |
| 2278 | Lila Cheung | Amyris, Inc. | Nondisclosure Agreement | 4/8/2011 | $0.00 |
| 2279 | Linden Advisors LP; Paul Hastings LLP; U.S. Bank National Association | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| 2280 | Lindsay Flint | Amyris, Inc. | Nondisclosure Agreement | 2/8/2011 | $0.00 |
| 2281 | Lindsey Marino | Onda Beauty Inc. | Consulting Agreement | 9/8/2022 | $0.00 |
| 2282 | Lindsey Oh | Amyris, Inc. | Nondisclosure Agreement | 5/10/2011 | $0.00 |
| 2283 | Lindsey Zubritsky | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 6/7/2021 | $0.00 |
| 2284 | Linsay King-Miller | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/17/2022 | $0.00 |
| 2285 | Lipo Chemicals, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/1/2011 | $0.00 |
| 2286 | Lipotype GMBH | Amyris, Inc. | Services Agreement | 8/26/2013 | $0.00 |
| 2287 | Lipotype GMBH | Amyris, Inc. | Amendment #1 to Service Agreement | 9/16/2014 | $0.00 |
| 2288 | LIQUID AGENCY | Amyris, Inc. | Confidential Disclosure Agreement | 11/15/2010 | $0.00 |
| 2289 | Literate AI LLC | Amyris, Inc. | Master Services Agreement | 6/1/2023 | $64,516.13 |
| 2290 | Litmedia productions | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/17/2022 | $0.00 |
| 2291 | Little Bear Studios | Amyris Clean Beauty, Inc. | Statement of Work #5 | 3/23/2023 | $385,660.84 |
| 2292 | Little Bear Studios | Amyris Clean Beauty, Inc. | Statement of Work #1 | 2/11/2022 | $0.00 |
| 2293 | Little Bear Studios | Amyris Clean Beauty, Inc. | Statement of Work #3 | 2/11/2022 | $0.00 |
| 2294 | Little Bear Studios | Amyris Clean Beauty, Inc. | Statement of Work #4 | 2/11/2022 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 2295 | Little Bear Studios | Amyris Clean Beauty, Inc. | Statement of Work #2 | 2/11/2022 | $0.00 |
| 2296 | Little Bear Studios | Amyris Clean Beauty, Inc. | Master Services Agreement | 2/11/2022 | $0.00 |
| 2297 | Little Bear Studios | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/16/2022 | $0.00 |
| 2298 | Livewith, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/25/2022 | $0.00 |
| 2299 | LIVINGSTON INTERNATIONAL INC. | Amyris, Inc. | Confidential Disclosure Agreement | 1/12/2011 | $0.00 |
| 2300 | Liza Lopez | Amyris, Inc. | Nondisclosure Agreement | 11/14/2011 | $0.00 |
| 2301 | Lizzy Openheimer; Lizzy Oppenheimer PRODUCTION COMPANY; Petty Cash Inc.; Petty Cash Production, Inc. | Amyris Clean Beauty, Inc. | Statement of Work #5 | 5/18/2022 | $0.00 |
| 2302 | LMS Environmental | Amyris, Inc. | Services Agreement | 1/5/2012 | $0.00 |
| 2303 | Local Grit LLC | Amyris, Inc. | Master Services Agreement | 11/22/2021 | $321,235.84 |
| 2304 | Local Grit LLC | Amyris Clean Beauty, Inc. | Master Services Agreement | 11/5/2021 | $0.00 |
| 2305 | Lockheed Martin Space | Amyris, Inc. | Amendment No. 1 to Lockheed Martin Space Bilateral Nondisclosure Agreement | 6/22/2023 | $0.00 |
| 2306 | Lockheed Martin; Sandia Corporation; The Regents of the University of California | Amyris, Inc. | Mutual Non-Disclosure Agreement | 9/17/2013 | $0.00 |
| 2307 | Iogen Bio-Products Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/7/2010 | $0.00 |
| 2308 | LOGISTICA Y SERVICIOS JANEZ, S.L, | Amyris, Inc. | Warehousing and Logistics Agreement | 5/21/2019 | $0.00 |
| 2309 | Logoplaste | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 9/12/2013 | $0.00 |
| 2310 | Logoplaste | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/13/2012 | $0.00 |
| 2311 | Logoplaste USA Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/11/2019 | $0.00 |
| 2312 | Logos Technologies, Inc. | Amyris, Inc. | Non-Disclosure Agreement | 4/6/2010 | $0.00 |
| 2313 | L'Onvie Inc. | Amyris, Inc. | Amendment No. 1 to Development Agreement | 8/31/2018 | $0.00 |
| 2314 | L'Onvie Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/30/2018 | $0.00 |
| 2315 | L'Onvie Inc; Universidade Catolica Portuguesa | Amyris, Inc. | Three-Way Mutual Confidential Disclosure Agreement | 5/4/2018 | $0.00 |
| 2316 | L'Onvie, Inc. | Aprinnova, LLC | Non-Exclusive Supply Agreement | 6/15/2018 | $0.00 |
| 2317 | Lonza Biologics Inc. | Amyris, Inc. | Confidentiality Agreement | 8/10/2020 | $0.00 |
| 2318 | Lonza Biologics, Inc. | Amyris, Inc. | Confidentiality Agreement | 8/13/2012 | $0.00 |
| 2319 | Lonza Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/13/2019 | $0.00 |
| 2320 | L'Oreal USA S / D, Inc. | Amyris, Inc. | First Amendment to Confidentiality Agreement (C220407) | 10/18/2022 | $0.00 |
| 2321 | Lorelai Robideaux | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/10/2021 | $0.00 |
| 2322 | LOREN DATA CORP. | Amyris Clean Beauty, Inc. | Loren Data Service Agreement | 5/11/2021 | $600.00 |
| 2323 | LOREN DATA CORP. | Amyris Clean Beauty, Inc. | Loren Data Service Agreement | 3/20/2020 | $0.00 |
| 2324 | Loren Perelman | Amyris, Inc. | Nondisclosure Agreement | 2/22/2012 | $0.00 |
| 2325 | Lorna Jo Champagne | Amyris, Inc. | Nondisclosure Agreement | 10/10/2011 | $0.00 |
| 2326 | Los POGYVIPIMInZtAfiltilelnnd COMPANY | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/8/2022 | $0.00 |
| 2327 | Los Trigos, Inc. | Amyris, Inc. | Master Software as a Service Agreement | 6/2/2022 | $3,300.00 |
| 2328 | Lost Cause Photographic LLC | Amyris Clean Beauty, Inc. | ACB - Creative Services Agreement - Lost Cause Photographic (Emory Dunn) | 1/1/2023 | $0.00 |
| 2329 | Lotus Labels | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/21/2020 | $0.00 |
| 2330 | Love Booth | Amyris, Inc. | Service Contract | 2/1/2014 | $0.00 |
| 2331 | Love Social Media, LLC | Amyris, Inc. | Consulting Agreement | 6/6/2022 | $0.00 |
| 2332 | Love Social Media, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/8/2022 | $0.00 |
| 2333 | Lovebite S L. | Amyris, Inc. | Confidential Disclosure Agreement | 6/6/2014 | $0.00 |
| 2334 | Lovebite S.L. | Amyris, Inc. | Services Agreement | 8/29/2014 | $0.00 |
| 2335 | Lovebite, S.L. | Amyris, Inc. | Amendment #3 to Service Agreement | 12/15/2014 | $0.00 |
| 2336 | Lovebite, S.L. | Amyris, Inc. | Amendment #2 to Service Agreement | 11/14/2014 | $0.00 |
| 2337 | Lovebite, S.L. | Amyris, Inc. | Amendment #1 to Service Agreement | 9/23/2014 | $0.00 |
| 2338 | LoveSocial | Amyris, Inc. | Services Agreement | 11/1/2014 | $0.00 |
| 2339 | LoveSocial | Amyris, Inc. | Amendment #1 to Service Agreement | 11/10/2014 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 2340 | Lovesocial | Amyris, Inc. | Confidential Disclosure Agreement | 10/6/2014 | $0.00 |
| 2341 | LoyaltyLion Ltd. | Amyris Clean Beauty, Inc. | Service Purchase Letter | 9/22/2022 | $0.00 |
| 2342 | Lubline Lubricants and additives | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/21/2011 | $0.00 |
| 2343 | Lubrizol Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/5/2017 | $0.00 |
| 2344 | Lubrizol Corporation | Amyris, Inc. | Secrecy Agreement Lubrizol No. 30538 | 7/7/2010 | $0.00 |
| 2345 | Lucas Handley | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/21/2022 | $0.00 |
| 2346 | Lucas Handley | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/11/2021 | $0.00 |
| 2347 | Lucio and Mauricio Tomasiello | Amyris, Inc. | Instrumento Particular De Contrato De Locação De Imóvel Não Residencial | | $0.00 |
| 2348 | Luckiest Hare | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 1/13/2023 | $0.00 |
| 2349 | Lucky Health Group Inc. | Amyris, Inc. | Vendor Purchasing Agreement | 5/6/2022 | $0.00 |
| 2350 | Lucky Vitamin, LLC | Amyris Clean Beauty, Inc. | Prerequisite New Vendor Information | | $0.00 |
| 2351 | Luminaire Limited | Clean Beauty Collaborative, Inc. | Luminaire Sponsorship Agreement | 11/28/2022 | $0.00 |
| 2352 | Lumos Nox Salon | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 3/29/2023 | $0.00 |
| 2353 | Lunar Lyte, Inc. | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 7/28/2020 | $0.00 |
| 2354 | Lurgi, Inc. | Amyris, Inc. | Confidentiality and Restricted Use Agreement | 11/3/2010 | $0.00 |
| 2355 | Luuk van der Wielen | Amyris, Inc. | Nondisclosure Agreement | 12/17/2010 | $0.00 |
| 2356 | Lux Research Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/28/2021 | $0.00 |
| 2357 | Lydia Nichols | Amyris Clean Beauty, Inc. | Illustration Contract & License Agreement | 5/11/2020 | $0.00 |
| 2358 | Lydia Nichols | Amyris Clean Beauty, Inc. | Illustration Contract & License Agreement | 7/18/2019 | $0.00 |
| 2359 | Lydia Wei | Amyris, Inc. | Non-Disclosure Agreement | 6/24/2011 | $0.00 |
| 2360 | Lygos, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 6/4/2020 | $0.00 |
| 2361 | Lynx Engineering LLC | Amyris, Inc. | Contractor Agreement | 8/9/2013 | $0.00 |
| 2362 | LYSI Consulting LLC | Amyris Clean Beauty, Inc. | Work Order Form | 12/15/2022 | $0.00 |
| 2363 | Lytho, Inc | Amyris Clean Beauty, Inc. | Service Order | 11/22/2021 | $0.00 |
| 2364 | Lytho, Inc. | Amyris, Inc. | Data Processing Addendum | 11/19/2021 | $0.00 |
| 2365 | M&L Laboratories | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/19/2012 | $0.00 |
| 2366 | M+H PLASTICS INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| 2367 | m2p-labs GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/25/2014 | $0.00 |
| 2368 | Macias Gini & O'Connell LLP | Amyris, Inc. | Arrangement Letter | 4/21/2023 | $0.00 |
| 2369 | Macquarie University | Amyris, Inc. | Re: Australian Research Council (Arc) Centre of Excellence in Synthetic Biology (Centre) | 6/24/2020 | $0.00 |
| 2370 | Made Thought Design Limited | Amyris Clean Beauty, Inc. | Statement of Work #2 | 12/5/2022 | $0.00 |
| 2371 | Made Thought Design Limited | Amyris Clean Beauty, Inc. | Master Services Agreement | 12/5/2022 | $0.00 |
| 2372 | Made Thought Design Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2023 | $0.00 |
| 2373 | Maed Media, LLC | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 12/9/2021 | $0.00 |
| 2374 | Maed Media, LLC | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 12/17/2020 | $0.00 |
| 2375 | Maggie Ann Ney | Amyris, Inc. | Sponsorship Agreement | 12/16/2022 | $0.00 |
| 2376 | Maggie Lindsey | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/29/2018 | $0.00 |
| 2377 | MagicLinks, Inc. | Amyris Clean Beauty, Inc. | Insertion Order #1795 | 6/11/2021 | $0.00 |
| 2378 | MagicLinks, Inc. | Amyris Clean Beauty, Inc. | Order Form | 7/27/2021 | $0.00 |
| 2379 | Magnolia Bluff Productions | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/19/2020 | $0.00 |
| 2380 | Magothy Consulting Group, LLC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/17/2022 | $0.00 |
| 2381 | Magritek Inc. | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 12/1/2020 | $0.00 |
| 2382 | Magritek Inc. | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 4/8/2019 | $0.00 |
| 2383 | MAKE HAUS Pty, Ltd | Amyris Clean Beauty, Inc. | Amendment No.1 Agreement | 7/1/2019 | $0.00 |
| 2384 | Makeup House Limited | Clean Beauty Collaborative, Inc. | Terms of Business for the Introduction of Permanent or Fixed Term Contract | 1/26/2021 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 2385 | MakeupShayla Inc. | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 9/23/2020 | $0.00 |
| 2386 | Mallinckrodt LLC | Amyris, Inc. | Non-Disclosure Agreement | 7/7/2015 | $0.00 |
| 2387 | Mallory Reiss Lisa | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 6/24/2022 | $0.00 |
| 2388 | Mama Shocks Inc | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 12/9/2021 | $0.00 |
| 2389 | Mama Shocks Inc. | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 11/13/2020 | $0.00 |
| 2390 | MAMA SHOCKS INC. | Amyris Clean Beauty, Inc. | Statement of Work No. 3 | 9/30/2021 | $0.00 |
| 2391 | Man Hong Lam | Amyris, Inc. | Nondisclosure Agreement | 8/6/2010 | $0.00 |
| 2392 | Mana Products, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/1/2019 | $0.00 |
| 2393 | Mana Products, Inc. | Amyris, Inc. | Confidentiality and Nondisclosure Agreement | 4/20/2014 | $0.00 |
| 2394 | Mane Aura | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 5/20/2023 | $0.00 |
| 2395 | MANIFEST LLC | Amyris Clean Beauty, Inc. | Statement of Work | 7/3/2023 | $0.00 |
| 2396 | Manifest LLC | Amyris Clean Beauty, Inc. | Master Services Agreement | 6/9/2023 | $0.00 |
| 2397 | Manifest LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/15/2022 | $0.00 |
| 2398 | Manufacture Francaise des Pneumatiques Michelin | Amyris, Inc. | Collaboration Agreement | | $0.00 |
| 2399 | Manufacture Francaise des Pneumatiques Michelin | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 4/5/2011 | $0.00 |
| 2400 | Maplebear Inc. | Amyris Clean Beauty, Inc. | Mutual Non-Disclosure Agreement | 1/30/2023 | $0.00 |
| 2401 | Marc Gottesman | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/31/2022 | $0.00 |
| 2402 | Marc Roussel | Amyris, Inc. | Nondisclosure Agreement | 4/1/2011 | $0.00 |
| 2403 | Marco Falcioni | Amyris, Inc. | Nondisclosure Agreement | 6/7/2010 | $0.00 |
| 2404 | Margaret Contreras | Amyris, Inc. | Confidential Settlement and Release of Claims | | $0.00 |
| 2405 | Mari Beauty Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2022 | $0.00 |
| 2406 | Maria Francisca Lopes | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/14/2022 | $0.00 |
| 2407 | Maria Salvaterra Garcia | Amyris, Inc. | Confidential Disclosure Agreement 24 | 1/22/2013 | $0.00 |
| 2408 | MARIA SANCHEZ LIERA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2022 | $0.00 |
| 2409 | Marian Corpus | Amyris, Inc. | Nondisclosure Agreement | 5/10/2013 | $0.00 |
| 2410 | Marianna Hewitt | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 4/20/2022 | $0.00 |
| 2411 | Marianne Gesner | Amyris, Inc. | Nondisclosure Agreement | 5/20/2010 | $0.00 |
| 2412 | Mariposa Leadership Inc. | Amyris, Inc. | Proposal for Group Learning | 12/22/2011 | $0.00 |
| 2413 | Marjorie Rivas Trofa & Bruna Rivas Trofa | Amyris, Inc.; Amyris Clean Beauty, Inc. | Instrumento Particular Decontrato De Locação De Unidade 193 | | $0.00 |
| 2414 | Marjorie Rivas Trofa & Bruna Rivas Trofa | Amyris, Inc.; Amyris Clean Beauty, Inc. | Primeiro Termo Aditivo Ao Instrumento Particular De Contrato De Locação De Unidade 193 | | $0.00 |
| 2415 | Mark Caporale | Amyris, Inc. | Confidential Disclosure Agreement | 11/10/2011 | $0.00 |
| 2416 | Mark Grant | Amyris, Inc. | Nondisclosure Agreement | 10/2/2012 | $0.00 |
| 2417 | Mark Hornor | Amyris, Inc. | Nondisclosure Agreement | | $0.00 |
| 2418 | Mark Micklatcher | Amyris, Inc. | Nondisclosure Agreement | 11/28/2011 | $0.00 |
| 2419 | Mark Patel | Amyris, Inc. | Nondisclosure Agreement | 1/7/2010 | $0.00 |
| 2420 | Mark Segal, Ph. D. | Amyris, Inc. | Nondisclosure Agreement | 8/13/2010 | $0.00 |
| 2421 | Mark Westley | Amyris, Inc. | Amyris Biotechnologies, Inc. Nondisclosure Agreement | 5/21/2010 | $0.00 |
| 2422 | Markel Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/17/2015 | $0.00 |
| 2423 | Market Performance Group, LLC | Amyris Clean Beauty, Inc. | Amazon Account Management Services | 6/1/2021 | $211,084.60 |
| 2424 | Market Performance Group, LLC | Amyris, Inc. | Amendment to Amazon Account Management Services Agreement (Acb002) | 5/12/2022 | $0.00 |
| 2425 | Market Performance Group, LLC | Amyris Clean Beauty, Inc. | Mpg Sales & Marketing Agreement | 3/19/2021 | $0.00 |
| 2426 | Market Performance Group, LLC | Amyris Clean Beauty, Inc. | Amendment No. 4 to Sales & Marketing Agreement (Acb001-A4) | 11/1/2022 | $0.00 |
| 2427 | Market Performance Group, LLC | Amyris Clean Beauty, Inc. | Amendment No. 3 to Sales & Marketing Agreement (Acb001) | 5/12/2022 | $0.00 |
| 2428 | Market Performance Group, LLC | Amyris Clean Beauty, Inc. | Amendment #2 to Sales & Marketing Agreement Currently in Effect Between Amyris Clean Beauty, Inc. and Market Performance Group, Llc | 5/21/2021 | $0.00 |
| 2429 | Market Performance Group, LLC | Amyris Clean Beauty, Inc. | Exhibit A | 3/23/2021 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 2430 | Marketing Arm Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/23/2019 | $0.00 |
| 2431 | Marketplace Holdings, LLC | Amyris Clean Beauty, Inc. | Assignment and Assumption of Lease | 1/1/2022 | $0.00 |
| 2432 | Marketplace Ignition, LLC | Amyris Clean Beauty, Inc. | Master Services Agreement Between Marketplace Ignition, LLC and Pipette Baby | 1/1/2020 | $0.00 |
| 2433 | MarkMonitor Inc. | Amyris, Inc. | Order Form | 12/18/2019 | $16,743.00 |
| 2434 | Marquita Lynch | Amyris Clean Beauty, Inc. | Creative Services Agreement | 2/3/2023 | $0.00 |
| 2435 | Marrone Bio Innovations, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 11/7/2014 | $0.00 |
| 2436 | Marrs Printing 5 | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/19/2020 | $0.00 |
| 2437 | Marsham Natural Products Broker | Amyris, Inc. | Sales Representative Agreement | 3/1/2023 | $4,843.46 |
| 2438 | Martin Gresho | Amyris, Inc. | Nondisclosure Agreement | 6/29/2010 | $0.00 |
| 2439 | Mary Downing | Amyris, Inc. | Consulting Agreement | 5/2/2022 | $0.00 |
| 2440 | Mary Maxon | Amyris, Inc. | Confidential Disclosure Agreement | 2/27/2013 | $0.00 |
| 2441 | Mary Udoh | Amyris, Inc. | Nondisclosure Agreement | 12/9/2010 | $0.00 |
| 2442 | Mary Weston | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |
| 2443 | Maryborough Sugar Factory Limited; Tableland Canegrowers LTD. | Amyris, Inc. | Confidentiality Agreement | 9/13/2010 | $0.00 |
| 2444 | Mascoma, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/5/2015 | $0.00 |
| 2445 | Massachusetts Institute of Technology | Amyris, Inc. | Mutual Non-Disclosure Agreement | 5/15/2019 | $0.00 |
| 2446 | Materia, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/31/2011 | $0.00 |
| 2447 | Materia, Inc. | Amyris, Inc. | Addendum to Mutual Confidential Disclosure Agreement | 10/31/2011 | $0.00 |
| 2448 | Matt Youngblood | Amyris, Inc. | Nondisclosure Agreement | 6/24/2011 | $0.00 |
| 2449 | Matthew Ball | Amyris, Inc. | Confidential Disclosure Agreement | 9/29/2016 | $0.00 |
| 2450 | Matthew Burns | Amyris, Inc. | Nondisclosure Agreement | 12/13/2011 | $0.00 |
| 2451 | Matthew Mattozi | Amyris, Inc. | Nondisclosure Agreement | 5/10/2010 | $0.00 |
| 2452 | Matthew Nieder | Amyris, Inc. | Nondisclosure Agreement | 5/3/2011 | $0.00 |
| 2453 | Matthew Sullivan | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| 2454 | Mattioli Woods plc | Amyris, Inc.; Amyris Clean Beauty, Inc. ; ; Clean Beauty Collaborative, Inc. | Amyris Vendor Request Form | | $0.00 |
| 2455 | Mattioli Woods plc | Amyris, Inc. | Service Level Agreement | 12/8/2021 | $0.00 |
| 2456 | Maurbeni Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/29/2015 | $0.00 |
| 2457 | Maverick Technologies | Amyris, Inc. | Services Agreement | 1/31/2012 | $0.00 |
| 2458 | Mawo Tominaga | Amyris, Inc. | Nondisclosure Agreement | 3/20/2012 | $0.00 |
| 2459 | Max G. Schubert | Amyris, Inc. | Nondisclosure Agreement | 11/16/2011 | $0.00 |
| 2460 | Max H. Braunstein | Amyris, Inc. | Nondisclosure Agreement | 4/10/2013 | $0.00 |
| 2461 | MAXMEDIALAB Pty Ltd | Amyris Clean Beauty, Inc. | Consultancy Services Agreement | 1/25/2022 | $122,886.23 |
| 2462 | May Nguyen | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/29/2022 | $0.00 |
| 2463 | MCCAMPBELL ANALYTICAL INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/14/2011 | $0.00 |
| 2464 | McCampbell Analytical, Inc. | Amyris, Inc. | Material Transfer Agreement | 3/13/2023 | $0.00 |
| 2465 | McCampbell Analytical, Inc. | Amyris, Inc. | Amendment No. 1 to Material Transfer and Confidentiality Agreement | 6/10/2020 | $0.00 |
| 2466 | McCampbell Analytical, Inc. | Amyris, Inc. | Exhibit A-2 to Material Transfer and Confidentiality Agreement Between Amyris, Inc. and Mc Campbell Analytical, Inc., | 6/11/2019 | $0.00 |
| 2467 | McCampbell Analytical, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/8/2018 | $0.00 |
| 2468 | McKinley Resources, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/6/2015 | $0.00 |
| 2469 | Mead Johnson & Company LLC | Amyris, Inc. | Two Way Confidentiality Agreement | 10/19/2022 | $0.00 |
| 2470 | MeadWestvaco Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/10/2015 | $0.00 |
| 2471 | Mecca Allah | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/9/2021 | $0.00 |
| 2472 | Mecca Brands Distribution Pty | Clean Beauty Collaborative, Inc. | Distribution Agreement Brands | 5/22/2021 | $0.00 |
| 2473 | Medallion Laboratories | Amyris, Inc. | Services Agreement | 5/23/2012 | $0.00 |
| 2474 | Media LLC. | Amyris Clean Beauty, Inc. | Addendum to the Agreement | 3/3/2021 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 2475 | MEDICAL CANNABOARD, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/1/2020 | $0.00 |
| 2476 | Medley LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/17/2015 | $0.00 |
| 2477 | Meihua ( Shanghai ) Biotechnology Co. Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/18/2018 | $0.00 |
| 2478 | Melany Rodriguez | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 10/31/2022 | $0.00 |
| 2479 | Melissa Navarro | Amyris, Inc. | Nondisclosure Agreement | 3/22/2010 | $0.00 |
| 2480 | Melody Business Finance, LLC | Amyris, Inc. | Confidentiality Agreement | 9/22/2015 | $0.00 |
| 2481 | Meltwater News US Inc. | Amyris, Inc. | Order Confirmation (O)Meltwater | 7/20/2019 | $0.00 |
| 2482 | Membrane Specialists LLC | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 4/20/2018 | $0.00 |
| 2483 | Merck KGaA | Amyris, Inc. | Confidentiality Agreement | 11/19/2020 | $0.00 |
| 2484 | Merck Sharp & Dohme Corp. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/26/2016 | $0.00 |
| 2485 | Meridian Enterprises Corporation | Amyris, Inc. | Master Services Agreement | 5/1/2015 | $0.00 |
| 2486 | Merja Penttila | Amyris, Inc. | Confidential Disclosure Agreement | 3/27/2015 | $0.00 |
| 2487 | Metabolon, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2017 | $0.00 |
| 2488 | Metabolon, Inc. | Amyris, Inc. | Confidentiality Agreement | 7/6/2011 | $0.00 |
| 2489 | Metagenomi.co | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/4/2020 | $0.00 |
| 2490 | Metallix Refining Inc. | Aprinnova, LLC | Mutual Confidential Disclosure Agreement | 10/24/2017 | $0.00 |
| 2491 | METALLIX REFINING, INC. | Amyris, Inc. | Confidentiality, Non-Disclosure and Use Agreement | 11/19/2012 | $0.00 |
| 2492 | Metalytics, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/6/2017 | $0.00 |
| 2493 | Metamixis, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/19/2016 | $0.00 |
| 2494 | METGEN | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/2/2011 | $0.00 |
| 2495 | Method Products Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 10/15/2012 | $0.00 |
| 2496 | Method Products, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 6/27/2011 | $0.00 |
| 2497 | MetLife Legal Plans, Inc. | Amyris, Inc. | Group Legal Services Plan | 1/1/2023 | $0.00 |
| 2498 | Metric Theory, LLC | Clean Beauty Collaborative, Inc. | Second Amendment | 1/31/2023 | $117,000.00 |
| 2499 | Metric Theory, LLC | Clean Beauty Collaborative, Inc. | Statement of Work 5 | 2/1/2023 | $0.00 |
| 2500 | Metric Theory, LLC | Amyris Clean Beauty, Inc. ; Clean Beauty Collaborative, Inc. | Statement of Work 2 | 7/1/2022 | $0.00 |
| 2501 | Metric Theory, LLC | Amyris Clean Beauty, Inc. | First Amendment | 5/1/2023 | $0.00 |
| 2502 | Metropolitan Life Insurance Company | Amyris, Inc. | Dental Care Benefits Administrative Services Agreement | 1/1/2023 | $0.00 |
| 2503 | Metropolitan Life Insurance Company | Amyris, Inc. | Agent Deposit Account Agreement | 12/7/2022 | $0.00 |
| 2504 | Mettler Toledo AutoChem Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 2/5/2018 | $0.00 |
| 2505 | Mettler-Toledo, LLC | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 10/19/2018 | $0.00 |
| 2506 | Michael Arbuckle | Amyris, Inc. | Nondisclosure Agreement | 5/10/2010 | $0.00 |
| 2507 | Michael Bishop | Amyris, Inc. | Nondisclosure Agreement | 5/19/2011 | $0.00 |
| 2508 | Michael Bissell | Amyris, Inc. | Nondisclosure Agreement | 6/9/2010 | $0.00 |
| 2509 | Michael Flaschen | Amyris, Inc. | Amyris Bioteciinologies, Inc. Nondisclosure Agreement | 1/20/2010 | $0.00 |
| 2510 | Michael Harris | Amyris, Inc. | Nondisclosure Agreement | 6/24/2011 | $0.00 |
| 2511 | Michael Hoehner | Amyris, Inc. | Nondisclosure Agreement | 6/20/2011 | $0.00 |
| 2512 | Michael Pailer - SSB | Amyris, Inc. | Confidential Disclosure Agreement | 11/1/2011 | $0.00 |
| 2513 | Michael Reichman | Amyris, Inc. | Nondisclosure Agreement | 10/14/2010 | $0.00 |
| 2514 | Michael Smyers | Amyris, Inc. | Nondisclosure Agreement | 8/25/2010 | $0.00 |
| 2515 | Michael Wachs | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/31/2022 | $0.00 |
| 2516 | Michaela Chigango | Amyris, Inc. | Nondisclosure Agreement | 5/19/2011 | $0.00 |
| 2517 | Michelle Kanemitsu | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/26/2022 | $0.00 |
| 2518 | Michigan Biotechnology Institute | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/25/2013 | $0.00 |
| 2519 | Michigan Biotechnology Institute | Amyris, Inc. | Mutual Nondisclosure Agreement | 3/2/2016 | $0.00 |
| 2520 | Michigan Biotechnology Institute | Amyris, Inc. | Confidential Disclosure Agreement | 7/8/2014 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 2521 | Michigan State University | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/10/2021 | $0.00 |
| 2522 | Michigan State University | Amyris, Inc. | Confidential Disclosure Agreement | 6/20/2018 | $0.00 |
| 2523 | MICROBIOGEN PTY LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/2/2010 | $0.00 |
| 2524 | Microbiogen Pty Ltd. | Amyris, Inc. | Materials Transfer Agreement | | $0.00 |
| 2525 | Microsoft | Amyris, Inc. | Program Signature Form | | $207,987.49 |
| 2526 | Microsoft Corporation | Amyris, Inc. | Microsoft Enterprise Services Work Order | 1/7/2023 | $0.00 |
| 2527 | Microsoft Corporation | Amyris, Inc. | Purchase Order #1001S175 | 7/26/2022 | $0.00 |
| 2528 | MICROSOFT CORPORATION | Amyris, Inc. | Non-Disclosure Agreement | 4/26/2011 | $0.00 |
| 2529 | MICROVI BIOTECH, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/9/2017 | $0.00 |
| 2530 | Mid-Atlantic Technology, Research & Innovation, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/5/2018 | $0.00 |
| 2531 | MIDCAP FINANCIAL TRUST | Amyris, Inc. | Re: Confidentiality Agreement | 9/17/2015 | $0.00 |
| 2532 | MidContinental Chemical, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/10/2010 | $0.00 |
| 2533 | MIDI LABS, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 7/8/2011 | $0.00 |
| 2534 | MIDLAND MANAGEMENT AND CASTING LLC | Amyris, Inc. | Services Agreement | 8/16/2021 | $0.00 |
| 2535 | Midwest Laboratories Inc. | Amyris, Inc. | Amendment No. 1 to the Services Agreement | 4/10/2022 | $0.00 |
| 2536 | Miguel Casillas | Amyris, Inc. | Confidential Settlement Agreement and Release of Claims | 5/10/2023 | $0.00 |
| 2537 | Mikayla Shocks | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 11/10/2022 | $0.00 |
| 2538 | Miles Label Co., Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/1/2022 | $0.00 |
| 2539 | MILLIKEN & COMPANY | Amyris, Inc. | Confidentiality Agreement | 4/4/2016 | $0.00 |
| 2540 | Mimecast North America, Inc. | Amyris, Inc. | Customer Confirmation | 1/7/2019 | $0.00 |
| 2541 | Minafin SARL | Amyris, Inc. | Non-Disclosure Agreement | 4/1/2014 | $0.00 |
| 2542 | Minakem SAS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/13/2020 | $0.00 |
| 2543 | Mindy Tucker | Amyris Clean Beauty, Inc. | Creative Services Agreement | 8/31/2022 | $0.00 |
| 2544 | Mintel Group Ltd. | Amyris, Inc. | Order for Services | 10/1/2023 | $0.00 |
| 2545 | Mirco Benatti | Amyris, Inc. | Mutual Confidentiality Agreement | 3/8/2017 | $0.00 |
| 2546 | Mischtechnik GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/26/2020 | $0.00 |
| 2547 | Mitsui & Co. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/15/2014 | $0.00 |
| 2548 | MOBILE HEALTH CONSUMER, Inc. | Amyris, Inc. | License Agreement | 6/1/2013 | $0.00 |
| 2549 | Models Inc Talent Agency | Amyris Clean Beauty, Inc. | Master Services Agreement | 12/28/2022 | $0.00 |
| 2550 | Models Inc Talent Agency | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/22/2022 | $0.00 |
| 2551 | Modern Health Arizona P.L.L.C. | Amyris, Inc. | Order Form for Master Services Agreement | 9/30/2022 | $0.00 |
| 2552 | Modern Health Arizona P.L.L.C.; Modern Life Inc. | Amyris, Inc. | Master Services Agreement | 9/30/2021 | $0.00 |
| 2553 | Modern Meadow Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2016 | $0.00 |
| 2554 | Modulus Data USA Inc. | Amyris, Inc. | Statement of Work | 6/12/2019 | $0.00 |
| 2555 | MOLECULAR DEVICES, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 9/20/2012 | $0.00 |
| 2556 | Momentive Performance Materials Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/5/2013 | $0.00 |
| 2557 | MommyCon LLC | Amyris Clean Beauty, Inc. | Application and Agreement for Exhibiting | 8/13/2019 | $0.00 |
| 2558 | MommyCon LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/30/2019 | $0.00 |
| 2559 | monday.com Ltd. | Amyris, Inc. | Sales Order | 1/22/2023 | $34,967.60 |
| 2560 | Monnet Design | Amyris, Inc. | Confidential Disclosure Agreement | 1/20/2015 | $0.00 |
| 2561 | Morello Beauty, Inc. | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 2/1/2020 | $0.00 |
| 2562 | Morgan and Sampson USA | Amyris, Inc. | Sales Representative Agreement | 3/29/2022 | $0.00 |
| 2563 | Morgan Sampson USA | Amyris, Inc. | Sales Representative Agreement | 7/1/2022 | $0.00 |
| 2564 | Morgan Stanley & Co. Incorporated | Amyris, Inc. | Confidentiality Agreement | 1/7/2010 | $0.00 |
| 2565 | Morgan Stanley & Co. LLC | Amyris, Inc. | Confidentiality Agreement | 4/28/2014 | $0.00 |
| 2566 | Morinaga Milk Industry Co., Ltd. | Amyris, Inc. | Mutual Confidentiality Agreement | 7/28/2023 | $0.00 |
| 2567 | Morningside Translations, Inc. | Amyris, Inc. | Services Agreement | 10/20/2014 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 2568 | Morrison B. Mac | Amyris, Inc. | Nondisclosure Agreement | 1/3/2011 | $0.00 |
| 2569 | Moss Adams LLP | Amyris, Inc. | Engagement Letter | 6/5/2023 | $0.00 |
| 2570 | Motherly, Inc. | Amyris Clean Beauty, Inc. | Sponsored Content Agreement | 8/2/2019 | $0.00 |
| 2571 | Motherly, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/23/2019 | $0.00 |
| 2572 | MOTT CORPORATION | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/17/2011 | $0.00 |
| 2573 | MOVERS AND SHAKERS LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2020 | $0.00 |
| 2574 | Mr. Rebates | Amyris Clean Beauty, Inc. | Insertion Order | 9/16/2020 | $0.00 |
| 2575 | MSA Systems Inc. | Amyris, Inc. | Services Agreement | 7/31/2013 | $0.00 |
| 2576 | MSDSonline, Inc. | Amyris, Inc. | Customer Order Form | 11/14/2013 | $0.00 |
| 2577 | Mudhaus, Inc. | Amyris, Inc. | Master Services Agreement | 9/30/2022 | $0.00 |
| 2578 | Mueller-Yurgae | Amyris Clean Beauty, Inc. | Sales Representative Agreement | 2/1/2022 | $0.00 |
| 2579 | Multi Packaging Solution | Amyris, Inc. | Confidential Disclosure Agreement | 1/22/2015 | $0.00 |
| 2580 | Multi Packaging Solutions, Inc. | Amyris Clean Beauty, Inc. | Mutual Confidential Disclosure Agreement | 9/13/2021 | $0.00 |
| 2581 | Multicare Fidelidade | Amyris, Inc. | Terms and Conditions | | $0.00 |
| 2582 | Multicare Fidelidade | Amyris, Inc. | Terms and Conditions | | $0.00 |
| 2583 | Muniak Studio d/b/a Olivia Muniak | Clean Beauty Collaborative, Inc. | Event Production Agreement | 6/5/2023 | $7,300.00 |
| 2584 | Mutesix LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/21/2022 | $0.00 |
| 2585 | MW STUDIOS INC. | Amyris Clean Beauty, Inc. | Statement of Work No. 2 | 10/3/2022 | $0.00 |
| 2586 | Myers Vacuum Repair Services, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/6/2018 | $0.00 |
| 2587 | MyMicrobiome AG | Aprinnova, LLC | Testing and Seal of Quality License Agreement | 8/16/2020 | $0.00 |
| 2588 | Myra Lee M. Martinez | Amyris, Inc. | Nondisclosure Agreement | 6/9/2010 | $0.00 |
| 2589 | N.C.S. International Group Co., LTD | Amyris, Inc. | Neossancetm Products Non-Exclusive Re-Seller Agreement | 8/3/2015 | $0.00 |
| 2590 | N2NLabs, Inc. | Amyris, Inc. | Exhibit A-1 Services | 2/3/2014 | $0.00 |
| 2591 | Nababy LLC | Amyris, Inc.; Amyris Clean Beauty, Inc. | Mutual Release and Settlement Agreement | 5/19/2023 | $0.00 |
| 2592 | NAGASE & CO., LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/21/2018 | $0.00 |
| 2593 | Najafi Pharma Inc | Amyris, Inc. | Master Services Agreement | 9/27/2018 | $0.00 |
| 2594 | Nalco Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/1/2012 | $0.00 |
| 2595 | Nalien Vongtharangsy | Amyris, Inc. | Nondisclosure Agreement | 12/1/2010 | $0.00 |
| 2596 | Nam Vo | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 4/21/2021 | $0.00 |
| 2597 | Namsiang Company, Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2012 | $0.00 |
| 2598 | Nanophase Technologies Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/21/2015 | $0.00 |
| 2599 | Nanoscience Instruments, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/10/2019 | $0.00 |
| ~~2600~~ | ~~Naomi Watts~~ | ~~Amyris, Inc.~~ | ~~Chief Creative Officer Consulting Agreement~~ | ~~5/25/2022~~ | ~~$0.00~~ |
| ~~2601~~ | ~~Naomi Watts~~ | ~~Amyris, Inc.~~ | ~~Consulting Agreement~~ | ~~4/11/2022~~ | ~~$0.00~~ |
| ~~2601~~ | ~~Naomi Watts~~ | ~~Amyris, Inc.~~ | ~~Consulting Agreement~~ | ~~4/11/2022~~ | ~~[TBD]~~ |
| 2602 | Napo Pharmaceuticals Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/29/2017 | $0.00 |
| 2603 | NARCHEM CORPORATION | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/9/2010 | $0.00 |
| 2604 | Nasdaq Corporate Solutions, LLC | Amyris, Inc. | Service Order | 6/23/2022 | $1,023.75 |
| 2605 | Nasdaq Corporate Solutions, LLC | Amyris, Inc. | Service Order Addendum | 11/29/2022 | $0.00 |
| 2606 | NASDAQ OMX Corporate Solutions, Inc. | Amyris, Inc. | Service Order | 12/16/2013 | $0.00 |
| 2607 | NASDAQ OMX Corporate Solutions, LLC | Amyris, Inc. | Vendor of Record Addendum | 1/27/2016 | $0.00 |
| 2608 | NASDAQ OMX Group Corporate Services, Inc. | Amyris, Inc. | Master Services Agreement | 6/1/2010 | $0.00 |
| 2609 | NATION FORD CHEMICAL COMPANY | Amyris, Inc. | Confidential Disclosure Agreement | 8/10/2010 | $0.00 |
| 2610 | NATIONAL AGRICULTURAL RESEARCH INSTITUTE | Amyris, Inc. | Non-Disclosure Agreement | 3/29/2019 | $0.00 |
| 2611 | NATIONAL ASSOCIATION FOR STOCK CAR AUTO RACING, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/13/2011 | $0.00 |
| 2612 | National Food Laboratory, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/12/2021 | $0.00 |
| 2613 | National Packaging Co., Inc. | Amyris, Inc. | Material Sampling and Mutual Confidentiality and Non-Use Agreement | 9/13/2019 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 2614 | NATIONAL POLYMER LABORATORIES | Amyris, Inc. | Confidential Disclosure Agreement | 10/7/2010 | $0.00 |
| 2615 | Natura Inovacao e Tecnologia de Produtos Ltda. | Amyris, Inc. | Services Agreement | 6/30/2014 | $0.00 |
| 2616 | Natura Inovacao e Tecnologia de Produtos Ltda. | Amyris, Inc. | Natura Service Agreement | 6/30/2014 | $0.00 |
| 2617 | Natural Food Certifiers Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/25/2022 | $0.00 |
| 2618 | NatureWorks, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/31/2011 | $0.00 |
| 2619 | Naturochim S.A.S.; VALAGRO CARBONE RENOUVELABLE POITOU-CHARENTES | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/12/2012 | $0.00 |
| 2620 | NAVAL AIR WARFARE CENTER AIRCRAFT DIVISION PATUXENT RIVER | Amyris, Inc. | A Limited Purpose Cooperative Research and Development Agreement (Lp-Crada) for Equipment or Material Transfer (From Non-Navy Provider to Navy Recipient) | 7/14/2014 | $0.00 |
| 2621 | Naval Air Warfare Center Weapons Division | Amyris, Inc. | Non-Standard Navy Cooperative Research and Development Agreement | 5/10/2021 | $0.00 |
| 2622 | NAVEX Global, Inc. | Amyris, Inc. | Order Form 561351 | 6/30/2022 | $3,108.64 |
| 2623 | NAVEX Global, Inc. | Amyris, Inc. | O R D E R F O R M 6 0 7 5 3 2 | 6/30/2023 | $0.00 |
| 2624 | NAVEX Global, Inc. | Amyris, Inc. | Order Form 490557 | 2/18/2021 | $0.00 |
| 2625 | Navia Benefit Solutions, Inc. | Amyris, Inc. | Contract Information Page | 1/1/2019 | $0.00 |
| 2626 | Navilon Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 12/5/2012 | $0.00 |
| 2627 | Navin Ramachandran | Amyris, Inc. | Nondisclosure Agreement | 6/29/2010 | $0.00 |
| 2628 | NB Ventures, Inc. | Amyris, Inc. | Consulting Agreement | 8/15/2022 | $358,500.00 |
| 2629 | NBCUniversal News Group | Amyris Clean Beauty, Inc. | Affiliate Network Insertion Order | 3/11/2021 | $0.00 |
| 2630 | Negociar SAC | Amyris, Inc. | Neossance Products Non-Exclusive Re-Seller Agreement | 4/1/2017 | $0.00 |
| 2631 | NegotiumBio, LLC | Amyris, Inc. | Consulting Agreement | 11/30/2021 | $0.00 |
| 2632 | NegotiumBio, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/21/2021 | $0.00 |
| 2633 | Neil Canter | Amyris, Inc. | Nondisclosure Agreement | 10/7/2010 | $0.00 |
| 2634 | Neil Grady | Amyris, Inc. | Nondisclosure Agreement | 12/11/2010 | $0.00 |
| 2635 | Nenter & Co., Inc. | Amyris, Inc. | Renewable Farnesene Supply Agreement | 4/26/2016 | $0.00 |
| 2636 | Nenter & Co., Inc. | Amyris, Inc. | Amendment No. 2 to Renewable Farnesene Supply Agreement | 6/21/2017 | $0.00 |
| 2637 | Nenter & Co., Inc. | Amyris, Inc. | Amendment No. 1 to Renewable Farnesene Supply Agreement | 6/20/2017 | $0.00 |
| 2638 | Neo-morgan laboratory | Amyris, Inc. | Confidential Disclosure Agreement | 3/12/2014 | $0.00 |
| 2639 | Nerdery, LLC | Amyris, Inc. | Master Services Agreement | 8/22/2014 | $0.00 |
| 2640 | Neste Oyj | Amyris, Inc. | Confidentiality Agreement | 5/16/2016 | $0.00 |
| 2641 | Netflix Media, LLC | Amyris Clean Beauty, Inc. | Master Promotion License Agreement | 1/24/2023 | $0.00 |
| 2642 | Netrush, LLC | Amyris, Inc. | First Amendment to Managed Retail Agreement of September 21, 2020 | 10/6/2020 | $0.00 |
| 2643 | Netzsch Instruments North America, LLC | Amyris, Inc. | Services Agreement | 8/2/2021 | $0.00 |
| 2644 | NEUDESIC | Amyris, Inc. | Statement of Work | 7/11/2013 | $0.00 |
| 2645 | Neudesic, LLC | Amyris, Inc. | Master Services Agreement | 7/9/2013 | $0.00 |
| 2646 | Neudesic, LLC | Amyris, Inc. | Mutual Nondisclosure Agreement | 4/29/2013 | $0.00 |
| 2647 | Neumann Systems Group, Inc | Amyris, Inc. | Confidential Disclosure Agreement | 6/28/2011 | $0.00 |
| 2648 | NEUMANN SYSTEMS GROUP, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/8/2011 | $0.00 |
| 2649 | Neuter &Co., Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 7/30/2015 | $0.00 |
| 2650 | New Engen | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/21/2020 | $0.00 |
| 2651 | New Engen, Inc. | Amyris Clean Beauty, Inc. | Statement of Work #5 | 5/25/2020 | $0.00 |
| 2652 | New Engen, Inc. | Amyris Clean Beauty, Inc. | Statement of Work #4 | 5/11/2020 | $0.00 |
| 2653 | New Relic, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/31/2018 | $0.00 |
| 2654 | Nexant, Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclsoure Agreement | 6/13/2012 | $0.00 |
| 2655 | NEXANT, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/6/2011 | $0.00 |
| 2656 | NEXANT, INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 3/17/2010 | $0.00 |
| 2657 | NEXT MANAGEMENT, LLC | Amyris, Inc. | Services Agreement | 8/16/2021 | $0.00 |
| 2658 | NEXTACTIV, LLC | Amyris, Inc. | Statement of Work No. 2 | 6/1/2021 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|-----|----------------------|----------------------------|---------------------|----------------------|-------------|
| 2659 | Nguyen Tarbet LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/1/2022 | $0.00 |
| 2660 | Niche Chemicals Sdn Bhd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/1/2015 | $0.00 |
| 2661 | Nick Rosser | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| 2662 | Nicolette Mason | Amyris Clean Beauty, Inc. | Influencer Agreement | 12/31/2021 | $0.00 |
| 2663 | Niekamp Law | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/18/2023 | $0.00 |
| 2664 | NIELSENIQ | Amyris, Inc. | Order Confirmation and Agreement for Three Year Subscription (Byzzer Agreement) | 3/28/2022 | $0.00 |
| 2665 | Nikki Pratchios | Amyris, Inc. | Nondisclosure Agreement | 2/8/2011 | $0.00 |
| 2666 | Nikko Chemicals Co. Ltd. | Amyris, Inc. | Amendment #1 to Material Transfer Agreement | 11/1/2011 | $0.00 |
| 2667 | Nikko Chemicals Co., LTD | Amyris, Inc. | Distilled Squalene - Letter Agreement | 12/17/2012 | $0.00 |
| 2668 | Nikko Chemicals Co., Ltd. | Amyris, Inc.; Aprinnova, LLC | Commercial Terms | 4/12/2021 | $0.00 |
| 2669 | Nikko Chemicals Co., Ltd. | Aprinnova, LLC | Memorandum of Agreement: Exclusive Customers by Addendum, Exhibit B-4 | 12/15/2022 | $0.00 |
| 2670 | Nikko Chemicals Co., Ltd. | Amyris, Inc. | Distribution Agreement | 12/15/2022 | $0.00 |
| 2671 | Nikko Chemicals Co., Ltd. | Amyris, Inc. | Amyris Squalane Supply Agreement | 12/17/2014 | $0.00 |
| 2672 | Nikko Chemicals Co., Ltd. | Aprinnova, LLC | Amendment #1 to the Amyris Squalane Supply Agreement | 9/7/2017 | $0.00 |
| 2673 | Nikko Chemicals Co., Ltd. | Amyris, Inc. | Amendment #2 to the Amyris Squalane Supply Agreement | 12/12/2014 | $0.00 |
| 2674 | Nikko Chemicals Co., Ltd. | Amyris, Inc. | Amendment #1 to the Amyris Squalane Supply Agreement | 9/21/2012 | $0.00 |
| 2675 | Nikko Chemicals Co., Ltd. | Amyris, Inc. | Third Amendment to Mutual Confidential Disclosure Agreement | 9/1/2014 | $0.00 |
| 2676 | Nikko Chemicals Co., Ltd. | Amyris, Inc. | Second Amendment to Mutual Confidential Disclosure Agreement | 8/21/2013 | $0.00 |
| 2677 | Nikko Chemicals Co., Ltd. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 9/21/2012 | $0.00 |
| 2678 | Nikko Chemicals Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/11/2014 | $0.00 |
| 2679 | NIKKO CHEMICALS CO., LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/18/2011 | $0.00 |
| 2680 | Nikko Chemicals Co., Ltd.; NIPPON SURFACTANT INDUSTRIES CO | Amyris, Inc. | Joint Venture Agreement | 12/12/2016 | $0.00 |
| 2681 | Nikko Chemicals Co., Ltd.; Soliance | Amyris, Inc. | Agreement and Release | 12/23/2011 | $0.00 |
| 2682 | Nilanjana Cabrera | Amyris, Inc. | Nondisclosure Agreement | 10/19/2011 | $0.00 |
| 2683 | NIMBL LLC | Amyris, Inc. | Statement of Work No. 6 | 5/15/2020 | $0.00 |
| 2684 | NIMBL LLC | Amyris, Inc. | Statement of Work | 7/23/2018 | $0.00 |
| 2685 | NIMBL LLC | Amyris, Inc. | Sap Application | 7/12/2018 | $0.00 |
| 2686 | NIMBL Worldwide, Inc. | Amyris, Inc. | Statement of Work No. 7 | 10/2/2020 | $0.00 |
| 2687 | NIMBL, LLC | Amyris, Inc. | Master Services Agreement | 7/23/2018 | $0.00 |
| 2688 | Nina F. Del Prado | Amyris, Inc. | Nondisclosure Agreement | 2/21/2012 | $0.00 |
| 2689 | Nippon Refine | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/5/2012 | $0.00 |
| 2690 | NIPPON TERPENE CHEMICALS, INC. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 12/3/2014 | $0.00 |
| 2691 | Nirvana Solutions LTD Limited Company (UK) | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/4/2022 | $0.00 |
| 2692 | Nisha Masharani | Amyris, Inc. | Nondisclosure Agreement | 3/31/2011 | $0.00 |
| 2693 | Nishant Patni | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| 2694 | Nomis Bay Ltd. | Amyris, Inc. | Confidential Disclosure Agreement | 5/4/2016 | $0.00 |
| 2695 | NORTH CAROLINA STATE UNIVERSITY | Amyris, Inc. | Testing Services Agreement | 9/1/2019 | $0.00 |
| 2696 | North Dakota State University | Amyris, Inc. | Statement of Work No. 3 | 6/14/2023 | $0.00 |
| 2697 | North Dakota State University | Amyris, Inc. | Master Services Agreement | 8/26/2022 | $0.00 |
| 2698 | North Dakota State University | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/23/2022 | $0.00 |
| 2699 | NorthEast Products, Inc. | Amyris, Inc. | Confidentiality Agreement | | $0.00 |
| 2700 | Northern Lights Digital Imaging | Amyris, Inc. | Services Agreement | 12/18/2014 | $0.00 |
| 2701 | Northland Laboratories | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/2/2012 | $0.00 |
| 2702 | Nova Molecular Technologies, Inc. | Amyris, Inc. | Services Agreement | 4/1/2014 | $0.00 |
| 2703 | Nova Molecular Technologies, Inc. | Amyris, Inc. | Amendment #1 to Service Agreement | 5/12/2014 | $0.00 |
| 2704 | Nova Molecular Technologies, Inc. | Amyris, Inc. | Third Amendment to Mutual Confidential Disclosure Agreement | 3/1/2015 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 2705 | Nova Molecular Technologies, Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 3/7/2013 | $0.00 |
| 2706 | NOVA MOLECULAR TECHNOLOGIES, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2018 | $0.00 |
| 2707 | Nova Molecular Technologies, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/8/2012 | $0.00 |
| 2708 | NOVA MOLECULAR TECHNOLOGIES, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 4/20/2010 | $0.00 |
| 2709 | Novasep, Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 3/8/2012 | $0.00 |
| 2710 | Novasep, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/23/2012 | $0.00 |
| 2711 | Novasep, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/7/2020 | $0.00 |
| 2712 | Novasep, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/9/2018 | $0.00 |
| 2713 | Novogy, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/22/2015 | $0.00 |
| 2714 | Novozymes Canada Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/14/2015 | $0.00 |
| 2715 | Novozymes Canada Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/12/2013 | $0.00 |
| 2716 | Novozymes Latin America Ltda | Amyris, Inc. | Confidential Disclosure and Sampling Agreement | 12/21/2016 | $0.00 |
| 2717 | Novus International | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2014 | $0.00 |
| 2718 | Novus International | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/28/2011 | $0.00 |
| 2719 | Novvi LLC | Amyris, Inc. | Amendment #1 to Ip License Agreement | 3/21/2016 | $6,315.00 |
| 2720 | Novvi LLC | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 11/17/2015 | $0.00 |
| 2721 | Novvi LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/25/2013 | $0.00 |
| 2722 | NPD Group, Inc. | Amyris, Inc. | Ad Hoc Order Form (05132019) | 5/24/2019 | $0.00 |
| 2723 | NPD GROUP, INC. | Amyris, Inc. | Order Form | 9/2/2014 | $0.00 |
| 2724 | NPD GROUP, INC. | Amyris, Inc. | Order Form | 8/13/2014 | $0.00 |
| 2725 | NPD GROUP, INC. | Amyris, Inc. | Ad Hoc Order Form (3860--073014) | 7/31/2014 | $0.00 |
| 2726 | NPD Group, Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 8/28/2014 | $0.00 |
| 2727 | NPD Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/5/2014 | $0.00 |
| 2728 | NSF International | Amyris, Inc. | Agreement for Nondisclosure of Confidential Information | 11/18/2014 | $0.00 |
| ~~2729~~ | ~~NTT Data Inc~~ | ~~Amyris, Inc.~~ | ~~Change Request Form~~ | ~~7/7/2012~~ | ~~$174,403.06~~ |
| ~~2730~~ | ~~NTT DATA Inc~~ | ~~Amyris, Inc.~~ | ~~Statement of Work — Amyris – Brazil Sap Support~~ | ~~12/21/2011~~ | ~~$0.00~~ |
| ~~2731~~ | ~~NTT DATA Inc.~~ | ~~Amyris, Inc.~~ | ~~Statement Of Work~~ | ~~10/6/2014~~ | ~~$0.00~~ |
| ~~2732~~ | ~~NTT DATA Inc.~~ | ~~Amyris, Inc.~~ | ~~Statement of Work~~ | ~~2/3/2013~~ | ~~$0.00~~ |
| ~~2733~~ | ~~NTT DATA Inc.~~ | ~~Amyris, Inc.~~ | ~~Statement of Work~~ | ~~8/6/2012~~ | ~~$0.00~~ |
| ~~2734~~ | ~~NTT Data Inc.~~ | ~~Amyris, Inc.~~ | ~~Statement of Work~~ | ~~12/1/2011~~ | ~~$0.00~~ |
| ~~2735~~ | ~~NTT DATA Services, LLC~~ | ~~Amyris, Inc.~~ | ~~Master Services Agreement~~ | ~~9/14/2022~~ | ~~$0.00~~ |
| 2735 | NTT DATA Services, LLC | Amyris, Inc. | Master Services Agreement | 9/14/2022 | $174,403.06 |
| 2735.1 | NTT DATA Services, LLC | Amyris, Inc. | Statement of Work - Public Cloud and Basis | 9/14/2022 | $0.00 |
| 2735.2 | NTT DATA Services, LLC | Amyris, Inc. | Statement of Work - Solution Manager Implementation | 9/14/2022 | $0.00 |
| 2735.3 | NTT DATA Services, LLC | Amyris, Inc. | Statement of Work - SAP Application for Managed Services | 9/14/2022 | $0.00 |
| 2736 | Numerica Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/1/2013 | $0.00 |
| 2737 | NuSil Technology LLC | Amyris, Inc. | Mutual Nondisclosure Agreement | 9/5/2019 | $0.00 |
| 2738 | Nutrasource Diagnostics Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/23/2019 | $0.00 |
| 2739 | NUTRASWEET COMPANY | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/6/2010 | $0.00 |
| 2740 | NYE LUBRICANTS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/26/2011 | $0.00 |
| 2741 | Nynas AB | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/10/2011 | $0.00 |
| 2742 | O. Berk Company of New England | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/5/2022 | $0.00 |
| 2743 | Oak Cliff Beverage Works, Inc. | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 9/17/2018 | $0.00 |
| 2744 | OBELIS S.A | Amyris Clean Beauty, Inc. | European Responsible Person Agreement | 12/1/2019 | $8,030.35 |
| 2745 | OBELIS S.A | Amyris, Inc. | European Responsible Person Agreement | 12/1/2018 | $0.00 |
| 2746 | OBELIS S.A | Amyris Clean Beauty, Inc. | Consultancy Agreement | 7/1/2020 | $0.00 |
| 2747 | Oceana, Inc. | Amyris Clean Beauty, Inc. | Exhibit A-2 to Sponsorship and Marketing Collaboration Agreement | 8/11/2020 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 2748 | Octoly, Inc. | Clean Beauty Collaborative, Inc. | Customer Order Form N° 3 | 7/1/2023 | $66,956.52 |
| 2749 | Odette Hair Studio | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 2/1/2023 | $0.00 |
| 2750 | OfficeSpace Software Inc. | Amyris, Inc. | Services Order Form | 12/21/2020 | $0.00 |
| 2751 | OfficeSpace Software Inc. | Amyris, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 11/18/2020 | $0.00 |
| 2752 | Offprem Technology LLC | Amyris Clean Beauty, Inc. | Change Order No. 1 to Statement of Work No. 1 | 11/6/2019 | $0.00 |
| 2753 | Offprem Technology LLC | Amyris Clean Beauty, Inc. | Service Provider Agreement and SOW No. 1 Between | 9/13/2019 | $0.00 |
| 2754 | OK Kosher Certification | Amyris, Inc. | Copacking Rider | 2/25/2019 | $8,999.18 |
| 2755 | OK Kosher Certification | Amyris, Inc. | Rider to Certification Agreement | 2/25/2019 | $0.00 |
| 2756 | OK Kosher Certification | Amyris, Inc. | Rider | 2/25/2019 | $0.00 |
| 2757 | OK Kosher Certification | Amyris, Inc. | Kosher Certification | 2/25/2019 | $0.00 |
| 2758 | OK KOSHER CERTIFICATION | Amyris, Inc. | Certification Agreement | 1/29/2019 | $0.00 |
| 2759 | Okodia SLU | Amyris, Inc. | Master Services Agreement | 7/30/2021 | $0.00 |
| 2760 | Okta, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 10/16/2012 | $0.00 |
| 2761 | Old Republic Professional, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2019 | $0.00 |
| 2762 | Olga Keeley | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |
| 2763 | OligoCo, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 1/14/2013 | $0.00 |
| 2764 | OLIGOCO, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/29/2011 | $0.00 |
| 2765 | Olika, Inc | Amyris, Inc.; Amyris-Olika, LLC | Mutual Confidential Disclosure Agreement | 4/28/2021 | $0.00 |
| 2766 | Oliver Liu | Amyris, Inc. | Nondisclosure Agreement | 7/6/2011 | $0.00 |
| 2767 | Olon Ricerca Bioscience, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2017 | $0.00 |
| 2768 | Olon S.p.A. | Amyris, Inc. | Addendum to Sow-4V2 Vice Capex | 11/26/2018 | $0.00 |
| 2769 | OLON SPA | Amyris, Inc. | Services Agreement | 11/26/2018 | $0.00 |
| 2770 | OLON SPA | Amyris, Inc. | Quality Agreement | 1/3/2020 | $0.00 |
| 2771 | OLON SPA | Amyris, Inc. | Statement of Work No. 6 | 8/10/2020 | $0.00 |
| 2772 | OLON SPA | Amyris, Inc. | Statement of Work No. 2 | 2/14/2019 | $0.00 |
| 2773 | OLON SPA | Amyris, Inc. | Amendment No. 1 to Services Agreement | 11/25/2019 | $0.00 |
| 2774 | Omtek Industria e Comercio Ltda.; Usina Sao Martinho S.A. | Amyris, Inc. | Term Sheet | | $0.00 |
| 2775 | On Assignment Staffing Services, Inc. | Amyris, Inc. | Staffing Agreement | 3/17/2014 | $0.00 |
| 2776 | On Assignment Staffing Services, Inc. | Amyris, Inc. | Employee Direct Hire Agreement | 1/22/2014 | $0.00 |
| 2777 | ONESOURCE VIRTUAL, INC. | Amyris, Inc. | Order Form | 10/14/2022 | $0.00 |
| 2778 | OneSource Virtual, Inc. | Amyris, Inc. | Master Agreement | 10/14/2022 | $0.00 |
| 2779 | ONO AGENCY | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/3/2021 | $0.00 |
| 2780 | ONO Agency | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/1/2022 | $0.00 |
| 2781 | OPEN TEXT, INC. | Amyris Clean Beauty, Inc. | Services Schedule for Active Catalogue Services | 11/1/2020 | $0.00 |
| 2782 | Optima Chemical Group, LLC | Amyris, Inc. | Contract Manufacturing Services Agreement | 10/16/2015 | $0.00 |
| 2783 | Optima Chemical Group, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/22/2015 | $0.00 |
| 2784 | OPTIMIST INC. | Amyris, Inc. | Statement of Work No.2 | 6/2/2021 | $0.00 |
| 2785 | ORACLE | Amyris, Inc. | Confidential Disclosure Agreement | 3/1/2011 | $0.00 |
| 2785.1 | Oracle | | | | [TBD] |
| 2786 | Oracle America, Inc. | Amyris, Inc. | Statement of Work | 1/30/2020 | $0.00 |
| 2787 | Oracle America, Inc. | Amyris, Inc. | Statement of Work | 1/30/2020 | $0.00 |
| 2788 | Oracle America, Inc. | Amyris, Inc. | Oracle Netsuite | 9/12/2022 | $0.00 |
| 2789 | Oracle America, Inc. | Amyris, Inc. | Estimate # 1002917 | 4/7/2022 | $0.00 |
| 2790 | Oracle America, Inc. | Amyris, Inc. | Estimate | 1/30/2020 | $0.00 |
| 2791 | Oracle America, Inc. | Amyris, Inc. | Oracle Netsuite | | $0.00 |
| 2792 | Oracle America, Inc. | Amyris, Inc. | Subscription Services Agreement | 1/30/2020 | $0.00 |
| 2793 | Oracle Credit Corporation | Amyris, Inc. | Ofd Booking Instructions | 1/30/2020 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 2794 | OrbiMed Advisors LLC | Amyris, Inc. | Confidentiality Agreement | 9/23/2015 | $0.00 |
| 2795 | Orchard International Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| 2796 | Oreste Fieschi | Amyris, Inc. | Confidential Disclosure Agreement | 1/23/2019 | $0.00 |
| 2797 | ORG CHEM Group | Amyris, Inc. | Seventeenth Amendment to Service Agreement | 10/5/2020 | $0.00 |
| 2798 | ORG CHEM Group | Amyris, Inc. | Sixteenth Amendment to Service Agreement | 4/15/2020 | $0.00 |
| 2799 | ORG CHEM Group | Amyris, Inc. | Fifteenth Amendment to Service Agreement | 3/6/2019 | $0.00 |
| 2800 | ORG CHEM Group | Amyris, Inc. | Fourteenth Amendment to Service Agreement | 11/13/2018 | $0.00 |
| 2801 | ORG CHEM Group | Amyris, Inc. | Amyris Thirteenth Amendment to Service Agreement | 1/10/2018 | $0.00 |
| 2802 | ORG CHEM Group | Amyris, Inc. | Twelfth Amendment to Service Agreement | 5/10/2017 | $0.00 |
| 2803 | ORG CHEM Group | Amyris, Inc. | Eleventh Amendment to Service Agreement | 9/14/2016 | $0.00 |
| 2804 | ORG CHEM Group | Amyris, Inc. | Amended and Restated Ninth Amendment to Service Agreement | 3/28/2016 | $0.00 |
| 2805 | ORG CHEM Group | Amyris, Inc. | Eighth Amendment to Services Agreement | 1/1/2016 | $0.00 |
| 2806 | ORG CHEM Group | Amyris, Inc. | Amendment #7 to Service Agreement | 10/12/2015 | $0.00 |
| 2807 | ORG CHEM Group | Amyris, Inc. | Amendment #6 to Service Agreement | 6/23/2015 | $0.00 |
| 2808 | ORG CHEM Group | Amyris, Inc. | Re: Second Modification to Amendment 43 to Service Agreement | 6/9/2015 | $0.00 |
| 2809 | ORG CHEM Group | Amyris, Inc. | Amendment #5 to Service Agreement | 1/27/2015 | $0.00 |
| 2810 | ORG CHEM Group | Amyris, Inc. | Amendment #4 to Service Agreement | 12/11/2014 | $0.00 |
| 2811 | ORG CHEM Group | Amyris, Inc. | Amendment #4 to Service Agreement | 11/13/2014 | $0.00 |
| 2812 | ORG CHEM Group | Amyris, Inc. | Amendment #3 to Service Agreement | 7/17/2014 | $0.00 |
| 2813 | ORG CHEM Group | Amyris, Inc. | Amendment #2 to Service Agreement | 4/9/2014 | $0.00 |
| 2814 | ORG CHEM Group | Amyris, Inc. | Third Amendment to Mutual Confidential Disclosure Agreement | 11/13/2018 | $0.00 |
| 2815 | ORG CHEM Group | Amyris, Inc. | Second Amendment to Mutual Confidential Disclosure Agreement | 5/3/2017 | $0.00 |
| 2816 | ORG CHEM Group | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 1/1/2015 | $0.00 |
| 2817 | ORG CHEM Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/3/2021 | $0.00 |
| 2818 | ORG CHEM GROUP LLC | Amyris, Inc. | Material Transfer Addendum | 11/19/2021 | $0.00 |
| 2819 | ORG CHEM GROUP LLC | Amyris, Inc. | 21St Amendment to Service Agreement | 3/29/2023 | $0.00 |
| 2820 | ORG CHEM GROUP LLC | Amyris, Inc. | Nineteenth Amendment to Service Agreement | 9/1/2022 | $0.00 |
| 2821 | ORG CHEM GROUP LLC | Amyris, Inc. | Twentieth Amendment to Service Agreement | 3/25/2022 | $0.00 |
| 2822 | ORG CHEM GROUP LLC | Amyris, Inc. | Eighteenth Amendment to Service Agreement | 2/15/2021 | $0.00 |
| 2823 | Organic Consultants Inc.; Pressure Chemical Co | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/21/2020 | $0.00 |
| 2824 | Organic Consultants Inc.; Synthonix, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/19/2021 | $0.00 |
| 2825 | Organic Consultants, Inc | Amyris, Inc. | Statement of Work No. 2 | 12/16/2020 | $0.00 |
| 2826 | Organic Consultants, Inc | Amyris, Inc. | Amendment No. 1 to Services Agreement | 11/23/2020 | $0.00 |
| 2827 | Organic Consultants, Inc | Amyris, Inc. | Confidential Disclosure Agreement | 4/4/2018 | $0.00 |
| 2828 | ORGANIC FUELS ALGAE TECHNOLOGIES, LLC | Amyris, Inc. | Confidentiality Agreement | 9/14/2011 | $0.00 |
| 2829 | Organic Technologies | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/14/2017 | $0.00 |
| 2830 | Organic Technologies | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/3/2017 | $0.00 |
| 2831 | Organic Technologies | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/1/2013 | $0.00 |
| 2832 | Organix Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/29/2020 | $0.00 |
| 2833 | Oscar Kegel | Amyris, Inc. | Nondisclosure Agreement | | $0.00 |
| 2834 | Osuge Food | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/4/2022 | $0.00 |
| 2835 | Oterra A/S | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/12/2022 | $0.00 |
| 2836 | OUT THERE INC. | Amyris Clean Beauty, Inc. | Statement of Work No. 5 | 5/10/2022 | $0.00 |
| 2837 | OUT THERE INC. | Amyris Clean Beauty, Inc. | Statement of Work No. 4 | 10/5/2021 | $0.00 |
| 2838 | Out There OOH S.R.L. | Amyris, Inc.; Amyris Clean Beauty, Inc. | Settlement Agreement and Limited Release | 4/1/2023 | $0.00 |
| 2839 | OUT THERE, INC. | Amyris, Inc. | Statement of Work No. 2 | 10/5/2021 | $0.00 |
| 2840 | Oxford Advisory Services, LLC | Amyris, Inc. | Amendment No. 1 to Mutual Confidential Disclosure Agreement | 4/2/2020 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 2841 | Oxford Advisory Services, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2019 | $0.00 |
| 2842 | OXFORD INSTRUMENTS INDUSTRIAL PRODUCTS LIMITED | Amyris, Inc. | Mutual Confidentiality Agreement for Possible Collaborative Venture | 5/25/2011 | $0.00 |
| 2843 | Oxford Instruments Industrial Products Ltd | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 12/1/2020 | $0.00 |
| 2844 | Oxiteno S.A. Industria e Comercio | Amyris, Inc. | Disclosure Authorization | 2/8/2010 | $0.00 |
| 2845 | Oyl + Water | Amyris, Inc. | Confidential Disclosure Agreement | 1/8/2015 | $0.00 |
| 2846 | OZEN ENGINEERING, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 3/22/2011 | $0.00 |
| 2847 | P.P.C., Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/7/2021 | $0.00 |
| 2848 | Pacific Biosciences of California, Inc. | Amyris, Inc. | Reciprocal Non-Disclosure Agreement | 10/9/2015 | $0.00 |
| 2849 | Pack Tech A/S | Amyris, Inc. | Mutual Confidential Disclosure Agreement |  | $0.00 |
| 2850 | PACKAGING PROGRAMAÇÃO VISUAL LTDA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/29/2019 | $0.00 |
| 2851 | Pall Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/16/2022 | $0.00 |
| 2852 | Pall Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/26/2010 | $0.00 |
| 2853 | Palomita | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 3/27/2023 | $0.00 |
| 2854 | PANAMA PETROCHEM LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/2/2011 | $0.00 |
| 2855 | Panavation | Aprinnova, LLC | Exhibit A | 12/1/2021 | $0.00 |
| 2856 | Panavation | Aprinnova, LLC | Exhibit a Consulting Agreement Statement of Work No. 3 Services and Compensation | 5/19/2021 | $0.00 |
| 2857 | Panavation | Aprinnova, LLC | Exhibit a Consulting Agreement Statement of Work No. 2 Services and Compensation | 4/29/2021 | $0.00 |
| 2858 | Panavation | Aprinnova, LLC | Exhibit A | 2/26/2021 | $0.00 |
| 2859 | Panaya Inc | Amyris, Inc. | Panaya Subscription and Order Form Quote #: Q-18052 | 4/7/2023 | $0.00 |
| 2860 | PAPER SOURCE, INC. | Amyris Clean Beauty, Inc. | Product Sales Agreement | 3/16/2021 | $0.00 |
| 2861 | Parade | Amyris, Inc. | Confidential Disclosure Agreement | 2/20/2015 | $0.00 |
| 2862 | Paramount Transportation | Amyris, Inc. | Statement of Work |  | $0.00 |
| 2863 | PARKER HANNIFIN CORPORATION | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/31/2011 | $0.00 |
| 2864 | Parkway Manufacturing Co., Inc. | Amyris, Inc. | Services Agreement | 3/18/2019 | $0.00 |
| 2865 | PARS International Corp. | Amyris Clean Beauty, Inc. | Order Form | 9/20/2022 | $0.00 |
| 2866 | Partek Incorporated | Amyris, Inc. | Quotation | 10/31/2012 | $0.00 |
| 2867 | Particle Sciences, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/10/2021 | $0.00 |
| 2868 | Particle Technology Group, LLC | Amyris, Inc. | Material Transfer Agreement | 2/15/2022 | $0.00 |
| 2869 | Passport Global Inc | Amyris, Inc. | Sales and Delivery Agreement | 5/18/2022 | $0.00 |
| 2870 | Passport Global Inc | Clean Beauty Collaborative, Inc. | Sales and Delivery Agreement | 9/30/2021 | $0.00 |
| 2871 | Patagonia, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/4/2015 | $0.00 |
| 2872 | PATH Drug Solutions | Amyris, Inc. | Confidential Disclosure Agreement | 1/3/2014 | $0.00 |
| 2873 | Patheon API Inc. | Amyris, Inc. | Amendment No. 1 | 10/8/2021 | $0.00 |
| 2874 | Patheon API Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/22/2020 | $0.00 |
| 2875 | Patil Armrenian | Amyris, Inc. | Nondisclosure Agreement | 12/10/2010 | $0.00 |
| 2876 | Patrice Yursik, DBA as Afrobella LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/31/2022 | $0.00 |
| 2877 | Paul Hastings LLP; Silverback Asset Management, LLC; U.S. Bank National Association | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| 2878 | Paul Hastings LLP; U.S. Bank National Association; Wolverine Flagship Fund Trading Limited | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| 2879 | Paul J. Grimmer | Amyris, Inc. | Confidential Disclosure Agreement | 11/22/2010 | $0.00 |
| 2880 | Paul Sun | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/3/2021 | $0.00 |
| 2881 | Paula Roach Vettel | Amyris, Inc. | Nondisclosure Agreement | 9/7/2010 | $0.00 |
| 2882 | Pavan Maholtra | Amyris, Inc. | Nondisclosure Agreement | 10/10/2010 | $0.00 |
| 2883 | PAXIO, Inc. | Amyris, Inc. | Quote No. Q000593 | 5/15/2023 | $0.00 |
| 2884 | PayPal, Inc. | Amyris, Inc. | Amendment to Paypal Agreement(S) (Pricing Amendment) | 4/15/2020 | $0.00 |
| 2885 | PayScale, Inc. | Amyris, Inc. | Master Subscription Agreement | 4/27/2020 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 2886 | PDC PROCESS DESIGN CENTER, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/2/2011 | $0.00 |
| 2887 | Peak Scientific Inc | Amyris, Inc. | Service Contract Renewal Quotation | 12/29/2023 | $14,135.93 |
| 2888 | Peak Scientific Inc | Amyris, Inc. | Service Contract Renewal Quotation | 12/29/2023 | $0.00 |
| 2889 | Peak Scientific Inc | Amyris, Inc. | Service Contract Quotation (No. 10034968) | 3/22/2023 | $0.00 |
| 2890 | Peak Scientific Inc | Amyris, Inc. | Service Contract Renewal Quotation | 9/17/2022 | $0.00 |
| 2891 | Pearman Media Pty Ltd | Amyris Clean Beauty, Inc. | Letter Agreement | 3/22/2022 | $0.00 |
| 2892 | PellePharm, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/7/2017 | $0.00 |
| 2893 | Penman Consulting | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/28/2013 | $0.00 |
| 2894 | Penn A Kem LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/18/2016 | $0.00 |
| 2895 | Penn A Kem, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/9/2013 | $0.00 |
| 2896 | PENN SCHOEN BERLAND | Amyris, Inc. | Confidential Disclosure Agreement | 12/17/2010 | $0.00 |
| 2897 | PepsiCo, Inc. | Amyris, Inc. | Mutual Confidentiality and Non-Use Agreement | 10/13/2020 | $0.00 |
| 2898 | PepsiCo, Inc. | Amyris, Inc. | Mutual Confidentiality and Non-Use Agreement | 10/24/2019 | $0.00 |
| 2899 | Percy Works Ltd | Amyris, Inc. | Statement of Work #1 | 3/10/2023 | $0.00 |
| 2900 | Percy Works Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/14/2021 | $0.00 |
| 2901 | Performance Based Ergonomics, Inc. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 4/20/2010 | $0.00 |
| 2902 | PERIGON INTERNATIONAL, INC. | Amyris, Inc. | Confidential. Disclosure Agreement | 3/29/2011 | $0.00 |
| 2903 | PerkinElmer Informatics, Inc. | Amyris, Inc. | Services Agreement | 12/31/2019 | $276,583.09 |
| 2904 | PerkinElmer Informatics, Inc. | Amyris, Inc. | Statement of Work No. 1 | 12/20/2019 | $0.00 |
| 2905 | PerkinElmer Informatics, Inc. | Amyris, Inc. | License Agreement | 12/31/2019 | $0.00 |
| ~~2906~~ | ~~Perpetua Labs, Inc~~ | ~~Amyris, Inc.~~ | ~~Software as a Service Agreement~~ | ~~3/31/2022~~ | ~~$829,446.58~~ |
| 2906 | Perpetua Labs, Inc | Amyris, Inc. | Software as a Service Agreement<br><br>(Note: A portion of the cure amount reflected herein for Perpetua Labs, Inc. is owed under the DSP Services Agreement dated 3/31/2022.) | 3/31/2022 | $918,052.85 |
| 2907 | Perpetua Labs, Inc | Amyris Clean Beauty, Inc. | Software as a Service Agreement | 11/1/2021 | $0.00 |
| ~~2908~~ | ~~Perpetua Labs, Inc~~ | ~~Amyris, Inc.~~ | ~~DSP Services Agreement~~ | ~~5/27/2020~~ | ~~$0.00~~ |
| 2908 | Perpetua Labs, Inc | Amyris, Inc. | DSP Services Agreement | 3/31/2022 | $0.00 |
| 2909 | Personalized Beauty Discovery, Inc. | Amyris Clean Beauty, Inc. | Ipsy Brand Partnership Agreement | 7/19/2023 | $0.00 |
| 2910 | Peter Allan | Amyris, Inc. | Confidential Disclosure Agreement | 3/23/2018 | $0.00 |
| 2911 | Peter Owen | Amyris, Inc. | Nondisclosure Agreement | 10/13/2010 | $0.00 |
| 2912 | Peter Sattari | Amyris, Inc. | Nondisclosure Agreement | 5/25/2011 | $0.00 |
| 2913 | Petrizzo Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/11/2020 | $0.00 |
| 2914 | Petrobras Biocombustivel SA; Total Gas & Power Ventures S.A.S | Amyris, Inc. | Confidentiality Agreement | 12/6/2010 | $0.00 |
| 2915 | PETROL BRASILEIRO S.A.; PETRoLEO BRASILEIRO S.A.-PETROBRAS | Amyris, Inc. | First Amendment to the Memorandum of Understand Between Petroleo Brasileiro S.A. - Petrobras and Aiviyris Biotechnologies, Inc | | $0.00 |
| 2916 | PETROLEO BRASILEIRO S.A.-PETROBRAS | Amyris, Inc. | Second Amendment to the Memorandum of Understandings Between Petroleo Brasileiro S.A. - Petrobras and Amyris Biotechnologies, Inc. | | $0.00 |
| 2917 | PETRONAS BASE OIL SDN BHD | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 4/2/2010 | $0.00 |
| 2918 | Petroyag Kimyasallar San. Tic. A.S. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/10/2012 | $0.00 |
| 2919 | PETTY CASH INC. | Amyris, Inc. | Statement of Work No. 2 | 5/18/2022 | $275,000.00 |
| 2920 | Petty Cash, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2022 | $0.00 |
| 2921 | Pfaudler, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/3/2013 | $0.00 |
| 2922 | PFIZER INC. | Amyris, Inc. | Confidentiality Agreement | 2/29/2016 | $0.00 |
| 2923 | Pfizer Inc. | Amyris, Inc. | Confidentiality Agreement | 3/16/2010 | $0.00 |
| 2924 | Pharma Cos S.r. l. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2020 | $0.00 |
| 2925 | Pharma Developability Solutions Consulting, LLC | Amyris, Inc. | Material Transfer Agreement | 6/24/2021 | $0.00 |
| 2926 | PharmaBioSource, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/29/2021 | $0.00 |
| 2927 | PHASE FIVE PARTNERS, LP | Amyris, Inc. | Common Stock Purchase Warrant | 9/10/2019 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 2928 | PHAULDER, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 4/11/2011 | $0.00 |
| 2929 | PhD Assets LLC | Amyris, Inc. | Equipment Consignment Agreement | 1/31/2013 | $0.00 |
| 2930 | Phenomenex, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 10/9/2014 | $0.00 |
| 2931 | Phi Pham | Amyris, Inc. | Nondisclosure Agreement | 4/4/2010 | $0.00 |
| 2932 | Phibro Animal Health Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/3/2018 | $0.00 |
| 2933 | Phibro Animal Health Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 9/8/2015 | $0.00 |
| 2934 | Phibro Animal Health Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 5/1/2011 | $0.00 |
| 2935 | Phidel Digital LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/11/2022 | $0.00 |
| 2936 | Phillip Lovasik | Amyris, Inc. | Nondisclosure Agreement | 7/11/2010 | $0.00 |
| 2937 | Phoenix Bio Industries, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/2/2011 | $0.00 |
| 2938 | Phycus Biotechnologies Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/8/2019 | $0.00 |
| 2939 | Phyto Tech Corp | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/2/2016 | $0.00 |
| 2940 | Phyto Tech Corp. | Amyris, Inc. | Intellectual Property License and Strain Access Agreement | 12/30/2016 | $0.00 |
| 2941 | picoSpin, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/31/2011 | $0.00 |
| 2942 | Pierre Monsan | Amyris, Inc. | Engagement Spécifique DE Confidentialité | | $0.00 |
| 2943 | Pierre-Alay Ceralli | Amyris, Inc. | Confidential Disclosure Agreement | 2/10/2017 | $0.00 |
| 2944 | PIMS New York, Inc. | Amyris, Inc.; Amyris Clean Beauty, Inc. | Master Services Agreement | 9/26/2022 | $61,780.41 |
| 2945 | Ping Wei | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| 2946 | PINOVA HOLDINGS, INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/16/2012 | $0.00 |
| 2947 | Pinterest, Inc. | Amyris Clean Beauty, Inc. | Perpetual Insertion Order | 4/1/2020 | $140,256.43 |
| 2948 | Pinterest, Inc. | Amyris Clean Beauty, Inc. | Perpetual Insertion Order | 10/30/2019 | $0.00 |
| 2949 | Pinterest, Inc. | Amyris Clean Beauty, Inc. | Mutual Non-Disclosure Agreement | 10/31/2019 | $0.00 |
| 2949.1 | Pinterest | | | | [TBD] |
| 2950 | Pioneer Sales Co | Amyris, Inc. | Sales Representative Agreement | 10/24/2022 | $0.00 |
| 2951 | Pioneer Sales Co | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/17/2022 | $0.00 |
| 2952 | PK4 Media, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/22/2019 | $0.00 |
| 2953 | PlanSource Benefits Administration, Inc. | Amyris, Inc. | Open Enrollment Renewal Statement of Work | | $0.00 |
| 2954 | PLANSOURCE BENEFITS ADMINISTRATION, INC. | Amyris, Inc. | End User Services Agreement Order Form # Q-61839 | 8/1/2023 | $0.00 |
| 2955 | Plant Bioscience Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/2/2016 | $0.00 |
| 2956 | Plastic Technologies, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2012 | $0.00 |
| 2957 | Platinum Resources Group | Amyris, Inc. | Staffing Agreement | 4/17/2013 | $0.00 |
| 2958 | Platinum Salon | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 4/14/2023 | $0.00 |
| 2959 | Plex Systems, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 1/24/2019 | $0.00 |
| 2960 | Plotly (US), Inc. | Amyris, Inc. | Renewal 2023 Quote | 2/18/2023 | $0.00 |
| 2961 | Plotly Technologies Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/30/2021 | $0.00 |
| 2962 | Plus More Group LLC | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 11/10/2020 | $0.00 |
| 2963 | PLZ Corp. | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 10/29/2022 | $0.00 |
| 2964 | PM Group International, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2011 | $0.00 |
| 2965 | PMG Worldwide, LLC | Amyris Clean Beauty, Inc. | Master Services Agreement | 2/1/2021 | $1,749,961.20 |
| 2966 | PMG Worldwide, LLC | Amyris Clean Beauty, Inc. | Settlement Agreement and Mutual Release | 5/31/2023 | $0.00 |
| 2967 | PMG Worldwide, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/3/2020 | $0.00 |
| 2968 | P-more Trading Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/22/2014 | $0.00 |
| 2969 | POET LLC | Amyris, Inc. | 3-way Non Disclosure Agreement | 12/3/2014 | $0.00 |
| 2970 | Poet, LLC | Amyris, Inc. | First Amendment to Non-Disclosure Agreement | 3/2/2016 | $0.00 |
| 2971 | Poet, LLC | Amyris, Inc. | First Amendment to Non-Disclosure Agreement | 11/10/2015 | $0.00 |
| 2972 | POET, LLC | Amyris, Inc. | Non-Disclosure Agreement | 11/30/2015 | $0.00 |
| 2973 | POET, LLC | Amyris, Inc. | Non-Disclosure Agreement | 4/10/2014 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|-----|----------------------|----------------------------|---------------------|----------------------|-------------|
| 2974 | POET, LLC | Amyris, Inc. | Poet Non-Disclosure Agreement | 12/16/2013 | $0.00 |
| 2975 | Poet, LLC | Amyris, Inc. | Poet Non-Disclosure Agreement | 8/19/2013 | $0.00 |
| 2976 | Polar Bear Kitchen | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/27/2021 | $0.00 |
| 2977 | Pollen Technologies Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/19/2022 | $0.00 |
| 2978 | PolyCarbon Industries | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/1/2017 | $0.00 |
| 2979 | PolyCarbon Industries Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 2/26/2014 | $0.00 |
| 2980 | POLYCOM, INC. | Amyris, Inc. | Polycoivi Product Evaluation Agreement | 10/1/2014 | $0.00 |
| 2981 | Polycom, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 9/4/2014 | $0.00 |
| 2982 | POLYHEDRON LABORATORIES, INC. | Amyris, Inc. | Confidential Information Agreement | 7/13/2011 | $0.00 |
| 2983 | PolyInsight, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/14/2014 | $0.00 |
| 2984 | Polymer Diagnostic, Inc. | Amyris, Inc. | Services Agreement | 1/5/2012 | $0.00 |
| 2985 | Polymer Source, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/5/2013 | $0.00 |
| 2986 | Polymer Source, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 9/28/2010 | $0.00 |
| 2987 | POLYMER STANDARDS SERVICE-USA, INC | Amyris, Inc. | Confidential Disclosure Agreement | 9/15/2011 | $0.00 |
| 2988 | POLYONE CORP | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/14/2011 | $0.00 |
| 2989 | PolyOne Corporation | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 12/21/2011 | $0.00 |
| 2990 | PolyOne Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/15/2017 | $0.00 |
| 2991 | POLYSCIENCES, INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 6/22/2010 | $0.00 |
| 2992 | Poly-Tainer, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/15/2018 | $0.00 |
| 2993 | Poonam Saija | Amyris, Inc. | Nondisclosure Agreement | 6/28/2011 | $0.00 |
| 2994 | Poosh, LLC | Amyris Clean Beauty, Inc. | Services Agreement | 9/4/2019 | $0.00 |
| 2995 | Poosh, LLC | Amyris, Inc. | Services Agreement | 5/8/2019 | $0.00 |
| 2996 | Pope Scientific Inc | Amyris, Inc. | Quotation | 1/24/2022 | $0.00 |
| 2997 | Pope Scientific Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 11/19/2015 | $0.00 |
| 2998 | Pope Scientific, Inc | Amyris, Inc. | Services Agreement | 12/1/2011 | $0.00 |
| 2999 | Pope Scientific, Inc. | Amyris, Inc. | Services Agreement | 12/1/2011 | $0.00 |
| 3000 | Pope Scientific, Inc. | Amyris, Inc. | Amendment #5 to Service Agreement | 2/26/2013 | $0.00 |
| 3001 | Pope Scientific, Inc. | Amyris, Inc. | Amendment #4 to Service Agreement | 10/1/2012 | $0.00 |
| 3002 | Pope Scientific, Inc. | Amyris, Inc. | Amendment No. 2 to Mutual Confidential Disclosure Agreement | 7/5/2020 | $0.00 |
| 3003 | Pope Scientific, Inc. | Amyris, Inc. | Amendment No. 1 to Mutual Confidential Disclosure Agreement | 7/5/2019 | $0.00 |
| 3004 | Pope Scientific, Inc. | Amyris, Inc. | Third Amendment to Confidential Disclosure Agreement | 9/27/2012 | $0.00 |
| 3005 | Pope Scientific, Inc. | Amyris, Inc. | Amendment to Confidential Disclosure Agreement | 11/5/2010 | $0.00 |
| 3006 | Pope Scientific, Inc. | Amyris, Inc. | Amendment to Confidential Disclosure Agreement | 10/21/2009 | $0.00 |
| 3007 | Pope Scientific, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/20/2021 | $0.00 |
| 3008 | Pope Scientific, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/6/2018 | $0.00 |
| 3009 | Porton Pharma Solutions Ltd | Amyris, Inc. | Confidentiality Agreement | 10/28/2018 | $0.00 |
| 3010 | Porton USA, LLC | Amyris, Inc. | Services Agreement | 3/10/2021 | $0.00 |
| 3011 | POS Management Corp. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/16/2018 | $0.00 |
| 3012 | POSITIVE EDGE SOLUTIONS | Amyris, Inc. | Confidential Disclosure Agreement | 11/18/2010 | $0.00 |
| 3013 | Power Digital Marketing, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/8/2023 | $0.00 |
| 3014 | POWER OFFSET | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/2/2022 | $0.00 |
| 3015 | Powerfrnot Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/28/2022 | $0.00 |
| 3016 | PowerReviews, Inc. | Amyris Clean Beauty, Inc. | Service Order | 12/1/2021 | $12,000.00 |
| 3017 | PPG Industries, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/26/2012 | $0.00 |
| 3018 | PRAJ INDUSTIRES LIMITED | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/16/2012 | $0.00 |
| 3019 | Praj Industries Limited | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 9/8/2015 | $0.00 |
| 3020 | Praneet Mungara | Amyris, Inc. | Confidential Disclosure Agreement | 2/3/2012 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 3021 | Praveen Kumar | Amyris, Inc. | Nondisclosure Agreement | 5/10/2010 | $0.00 |
| 3022 | Praxair, Inc | Amyris, Inc. | Amendment to Subcontract Agreement | 4/26/2012 | $0.00 |
| 3023 | Praxair, Inc | Amyris, Inc. | Joint Nondisclosure Agreement | 4/5/2012 | $0.00 |
| 3024 | Praxair, Inc. | Amyris, Inc. | Second Amendment to Subcontract Agreement Between Amyris, Inc and Praxair, Inc | 1/28/2013 | $0.00 |
| 3025 | Praxair, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/20/2014 | $0.00 |
| 3026 | PRAXAIR, INC. | Amyris, Inc. | Agreement to Extend Nondisclosure Agreement | 4/5/2012 | $0.00 |
| 3027 | PRD Tech, Inc. | Amyris, Inc. | Mutual Non•Disclosure Agreement | 9/15/2010 | $0.00 |
| 3028 | Precision Petroleum Labs, Inc. | Amyris, Inc. | Services Agreement | 10/30/2013 | $0.00 |
| 3029 | Prego Expo | Amyris Clean Beauty, Inc. | Exhibitor Agreement | | $0.00 |
| 3030 | Premalux, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/29/2014 | $0.00 |
| 3031 | Presidio Search Partner | Amyris, Inc. | Staffing Agreement | 9/11/2014 | $0.00 |
| 3032 | Presquim Ltda | Amyris, Inc. | Neossance Products Non-Exclusive Re-Seller Agreement | 6/9/2015 | $0.00 |
| 3033 | Pressure Chemical | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 9/1/2012 | $0.00 |
| 3034 | Pressure Chemical Co Patheon API Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/20/2021 | $0.00 |
| 3035 | Pressure Chemical Co. | Amyris, Inc. | Services Agreement | 3/9/2012 | $0.00 |
| 3036 | Pressure Chemical Co. | Amyris, Inc. | Statement of Work No. 3 | 11/4/2021 | $0.00 |
| 3037 | Pressure Chemical Co. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/21/2022 | $0.00 |
| 3038 | Pressure Chemical Co. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/21/2020 | $0.00 |
| 3039 | Pressure Chemical Company | Amyris, Inc. | Fifth Amendment to Services Agreement | 12/10/2015 | $0.00 |
| 3040 | Pressure Chemical Company | Amyris, Inc. | Fourth Amendment to Services Agreement | 12/2/2015 | $0.00 |
| 3041 | Pressure Chemical Company | Amyris, Inc. | Third Amendment to Services Agreement | 11/11/2015 | $0.00 |
| 3042 | Pressure Chemical Company | Amyris, Inc. | Amendment No. 2 To Service Agreement | 4/13/2015 | $0.00 |
| 3043 | Pressure Chemical Company | Amyris, Inc. | Amendment #1 to Service Agreement | 8/28/2012 | $0.00 |
| 3044 | Pressure Chemical Company | Amyris, Inc. | Second Amendment to Confidential Disclosure Agreement | 3/6/2015 | $0.00 |
| 3045 | PRESSURE CHEMICAL COMPANY | Amyris, Inc. | Confidential Disclosure Agreement | 9/14/2010 | $0.00 |
| 3046 | Pressworks | Amyris, Inc. | Services Agreement | 1/26/2015 | $0.00 |
| 3047 | Pricetrace LLC | Amyris Clean Beauty, Inc. | Advertising Insertion Order | 3/18/2020 | $0.00 |
| 3048 | Prime Sales & Marking Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/7/2020 | $0.00 |
| 3049 | Princeton Consumer Research Corp. | Amyris, Inc. | Attachment a to SOW No. 19 | 5/18/2022 | $261,690.00 |
| 3050 | Princeton Consumer Research Corp. | Amyris, Inc. | Statement of Work No. 18 | 3/22/2022 | $0.00 |
| 3051 | Princeton Consumer Research Corp. | Amyris, Inc. | Statement of Work No. 17 | 1/11/2022 | $0.00 |
| 3052 | Princeton Consumer Research Corp. | Amyris, Inc. | Attachment a to SOW No. 12 | 11/30/2021 | $0.00 |
| 3053 | Princeton Consumer Research Corp. | Amyris, Inc. | Statement of Work No. 15 | 9/1/2021 | $0.00 |
| 3054 | Princeton University | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 2/20/2013 | $0.00 |
| 3055 | Prinova US LLC | Amyris, Inc. | Supply Agreement | 3/16/2021 | $0.00 |
| 3056 | PRINOVA US LLC | Amyris, Inc. | Mutual Confidentiality Agreement | 2/19/2021 | $0.00 |
| 3057 | PRIORITY FULFILLMENT SERVICES, INC. | Amyris, Inc. | Statement of Work for Warehousing and Fulfillment Services | 6/21/2022 | $0.00 |
| 3058 | Priority Fulfillment Services, Inc. | Amyris, Inc. | Master Services Agreement | 5/25/2022 | $0.00 |
| 3059 | PRIORITY FULFILLMENT SERVICES, INC. | Amyris Clean Beauty, Inc. | Staff Augmentation Services Agreement Amendment #1 | 2/18/2020 | $0.00 |
| 3060 | Priority Fulfillment Services, Inc. | Amyris, Inc. | Data Processing Addendum | 7/19/2022 | $0.00 |
| 3061 | Priority Fulfillment Services, Inc. | Amyris, Inc. | Letter of Agreement | 5/25/2022 | $0.00 |
| 3062 | Process Development International, LLC | Amyris, Inc. | Services Agreement | 11/1/2011 | $0.00 |
| 3063 | Product Investigations, Inc. | Amyris, Inc. | Master Services Agreement | 5/8/2023 | $55,250.00 |
| 3064 | Promoveo Health LLC | Amyris Clean Beauty, Inc. | Master Services Agreement | 1/1/2020 | $0.00 |
| 3065 | Promoveo Health LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/12/2019 | $0.00 |
| 3066 | ProPharma Group The Netherlands B.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/26/2020 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 3067 | PROQUIP INC. | Amyris, Inc. | Confidential Disclosure Agreement | 4/6/2011 | $0.00 |
| 3068 | ProSep, Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/19/2018 | $0.00 |
| 3069 | Protein Technologies Limited; SORSO LIMITED | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/18/2012 | $0.00 |
| 3070 | PRUDENTIAL DO BRASIL VIDA EM GRUPO SA | Amyris, Inc. | Apólice De Seguro De Vida Em Grupo | | $0.00 |
| 3071 | PT. Bahtera Adi Jaya | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/16/2014 | $0.00 |
| 3072 | PT. Sinergi Multi Lestarindo | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/23/2015 | $0.00 |
| 3073 | PTS Staffing Solutions | Amyris, Inc. | Staffing Agreement | 9/27/2013 | $0.00 |
| 3074 | Pulse Combustion Systems | Amyris, Inc. | Material Transfer Agreement | 5/2/2023 | $0.00 |
| 3075 | Purac Biochem B.V. | Amyris, Inc. | Mutual Confidentiality Agreement | 9/9/2014 | $0.00 |
| 3076 | Purdue University | Amyris, Inc. | Material Transfer, Testing and Confidentiality Agreement | 5/1/2018 | $0.00 |
| 3077 | PureCircle Limited | Amyris, Inc. | U.S. Assignment and Assumption Agreement | 6/1/2021 | $0.00 |
| 3078 | PureCircle Limited | Amyris, Inc. | Sales Agreement | 6/1/2021 | $0.00 |
| 3079 | PureCircle Limited | Amyris, Inc. | Framework Supply Agreement | 12/6/2018 | $0.00 |
| 3080 | PureCircle Limited | Amyris, Inc. | Intellectual Property License Agreement | 6/1/2021 | $0.00 |
| 3081 | PureCircle Limited | Amyris, Inc. | Common Interest Agreement | 10/2/2015 | $0.00 |
| 3082 | PureCircle, Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/14/2014 | $0.00 |
| 3083 | Purolite Corporation | Amyris, Inc.; Amyris Clean Beauty, Inc. | Master Services Agreement | 9/1/2022 | $18,000.00 |
| 3084 | Purolite LLC | Amyris, Inc.; Amyris Clean Beauty, Inc. | Mutual Confidential Disclosure Agreement | 7/28/2022 | $0.00 |
| 3085 | QB3/Chemistry Mass Spectrometry Facility | Amyris, Inc. | Services Agreement | 12/4/2014 | $0.00 |
| 3086 | QDICCI | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/29/2022 | $0.00 |
| 3087 | QDiligence LLC | Amyris, Inc. | Questionnaire Service Subscription Agreement | 12/17/2014 | $0.00 |
| 3088 | QDiligence, LLC | Amyris, Inc. | Non-Disclosure Agreement | 12/10/2014 | $0.00 |
| 3089 | Qiao Ren | Amyris, Inc. | Nondisclosure Agreement | 7/1/2011 | $0.00 |
| 3090 | Qingdao Vland Biotech Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/1/2020 | $0.00 |
| 3091 | Quail Capital Corp | Amyris, Inc. | Mutual Non-Disclosure Agreement | 12/29/2015 | $0.00 |
| 3092 | Qualipac America | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| 3093 | Qualipac America Corp. | Amyris, Inc.; Amyris Clean Beauty, Inc. | Settlement Agreement | 4/12/2023 | $0.00 |
| 3094 | Quality Carriers | Amyris, Inc. | Credit Application | 11/3/2011 | $0.00 |
| 3095 | Quality Carriers, Inc. | Amyris, Inc. | Agreement for Transportation Services | 11/1/2011 | $0.00 |
| 3096 | Quality Resourcing Services | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/17/2017 | $0.00 |
| 3097 | QUALITY TECHNICAL SERVICES, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 3/31/2011 | $0.00 |
| 3098 | Qualtrics, LLC | Amyris Clean Beauty, Inc. | Order Form | 3/30/2021 | $156,595.68 |
| ~~3099~~ | ~~Quantum Workplace Inc.~~ | ~~Amyris, Inc.~~ | ~~Software Subscription and Service Agreement~~ | ~~9/28/2018~~ | ~~$0.00~~ |
| 3099 | Quantum Workplace Inc. | Amyris, Inc. | Software Subscription and Service Agreement | 9/29/2022 | $51,512.33 |
| 3100 | Queeny Dong | Amyris, Inc. | Nondisclosure Agreement | 4/8/2010 | $0.00 |
| 3101 | Queer Eye | Amyris, Inc. | Letter of Agreement | | $0.00 |
| 3102 | QuickStart Intelligence | Amyris, Inc. | Volume Purchase Agreement (Vpatm) | 12/19/2012 | $0.00 |
| 3103 | Quiet Logistics, Inc. | Amyris Clean Beauty, Inc. | Fulfillment Services Agreement | 10/8/2021 | $3,311,338.83 |
| 3104 | Quiet Logistics, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/28/2021 | $0.00 |
| 3105 | Quinn Mitrovich | Amyris, Inc. | Nondisclosure Agreement | 11/13/2010 | $0.00 |
| ~~3106~~ | ~~R. R. Donnelley & Sons Company~~ | ~~Amyris, Inc.~~ | ~~Mutual Confidential Disclosure Agreement~~ | ~~4/28/2021~~ | ~~$0.00~~ |
| 3106 | R. R. Donnelley & Sons Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/28/2021 | $687,340.13 |
| 3107 | R. W. Beck, Inc. | Amyris, Inc. | Confidentiality Agreement | 1/7/2010 | $0.00 |
| 3108 | R.F. MacDonald Co. | Amyris, Inc. | Quotation: Quo-26143-S4t3v1 | 3/8/2013 | $0.00 |
| 3109 | R2DIO, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/5/2022 | $0.00 |
| 3110 | R2DIO, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/29/2021 | $0.00 |
| 3111 | Rachel Griggs | Amyris, Inc. | Confidential Disclosure Agreement | 1/23/2018 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 3112 | Rachel Shea | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/9/2022 | $0.00 |
| 3113 | Radial, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/28/2021 | $0.00 |
| 3114 | Radiant Genomics, Inc. | Amyris, Inc. | Asset Purchase Agreement | 7/9/2013 | $0.00 |
| 3115 | Radici Chimica S.p.A. | Amyris, Inc. | Mutual Confidential Disclosure-Agreement | 5/2/2016 | $0.00 |
| 3116 | Radient Technologies Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/8/2017 | $0.00 |
| 3117 | Rae Chen | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/4/2022 | $0.00 |
| 3118 | Raffi Asadorian | Amyris, Inc. | Confidential Disclosure Agreement | 12/4/2014 | $0.00 |
| 3119 | Rainey Forkner | Amyris, Inc.; Amyris Clean Beauty, Inc. | Master Services Agreement | 10/18/2022 | $0.00 |
| 3120 | Rainin Instrument, LLC | Amyris, Inc. | Pre-Production Nondisclosure Agreement | 2/7/2011 | $0.00 |
| 3121 | Raizen Energia S/A | Amyris, Inc. | Lease Agreement | | $0.00 |
| 3122 | Rakuten Marketing LLC | Amyris Clean Beauty, Inc. | Advertising Affiliate Order Form and Pricing Schedule | 9/13/2021 | $1,400,435.35 |
| 3123 | Rakuten Marketing LLC | Amyris Clean Beauty, Inc. | Amendment to Order Form and Pricing Schedule | 11/1/2022 | $0.00 |
| 3124 | Rakuten Marketing LLC | Amyris Clean Beauty, Inc. | Advertising Amendment to the Order Form and Pricing Schedule | 3/1/2021 | $0.00 |
| 3125 | Rakuten Marketing LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/10/2019 | $0.00 |
| 3126 | Ralph Scarborough | Amyris, Inc. | Nondisclosure Agreement | 7/19/2010 | $0.00 |
| 3127 | Ramboll Environ US Corporation | Amyris, Inc. | Mutual Nondisclosure Agreement | 8/9/2017 | $0.00 |
| 3128 | Randy Hampton | Amyris, Inc. | Confidential Disclosure Agreement | 4/20/2012 | $0.00 |
| 3129 | Randy Rigg | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/20/2022 | $0.00 |
| 3130 | RAPID7 LLC | Amyris, Inc. | Renewal Quote | 4/29/2023 | $45,019.18 |
| 3131 | Rave Wireless, Inc. | Amyris, Inc. | License & Services Order Form | 1/15/2019 | $0.00 |
| 3132 | Raybow USA, Inc. | Amyris, Inc. | Services Agreement | 5/13/2021 | $0.00 |
| 3133 | Raymond James & Associates, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 4/13/2023 | $0.00 |
| 3134 | Raymond James & Associates, Inc. | Amyris, Inc. | Re: Confidentiality Agreement | 6/23/2015 | $0.00 |
| 3135 | Razi Capital Group, Inc. | Amyris, Inc. | Confidentiality Agreement | 11/4/2016 | $0.00 |
| 3136 | RCA BEAUTY LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/3/2020 | $0.00 |
| 3137 | Rebel & Rose Salon | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 7/12/2023 | $0.00 |
| 3138 | Recharge Inc. | Amyris, Inc. | Amended and Restated Order Form | 5/1/2023 | $0.00 |
| 3139 | RECHARGE INC. | Amyris, Inc. | Recharge Inc. Order Form | 4/28/2022 | $0.00 |
| 3140 | ReCharge Inc. | Amyris, Inc. | Master Services Agreement | 4/28/2022 | $0.00 |
| 3141 | Recipharm AB (publ) | Amyris, Inc. | Confidentiality Agreement | 8/12/2020 | $0.00 |
| 3142 | Recovery Technologies Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/28/2016 | $0.00 |
| 3143 | Red Antler LIC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/9/2018 | $0.00 |
| 3144 | RED SHIELD ACQUISITION LLC | Amyris, Inc. | Material Transfer and Confidential Testing Agreement | 9/11/2012 | $0.00 |
| 3145 | Red Star Yeast Company, LLC | Amyris, Inc. | Amendment to Mutual Non-Disclosure Agreement | 4/4/2011 | $0.00 |
| 3146 | Redpoll, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/24/2021 | $0.00 |
| 3147 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | Amyris, Inc. | Services Agreement Between the Regents of the University of California and Amyris, Inc. | 4/12/2012 | $0.00 |
| 3148 | Regents of the University of California | Amyris, Inc. | Appendix A-1 to User Agreement No. Fp00016024 | 2/7/2023 | $0.00 |
| 3149 | Regents of the University of California | Amyris, Inc. | Non-Proprietary User Agreement No. FP00016024 | 2/7/2023 | $0.00 |
| 3150 | Regents of the University of California | Amyris, Inc. | Facilities User Agreement | 1/29/2023 | $0.00 |
| 3151 | Regents of the University of California | Amyris, Inc. | Non-Proprietary User Agreement | 1/29/2023 | $0.00 |
| 3152 | Regents Of The University Of California | Amyris, Inc. | Material Transfer Agreement | 1/29/2023 | $0.00 |
| 3153 | Regents of the University of California | Amyris, Inc. | Mutual Material Transfer Agreement | 12/8/2021 | $0.00 |
| 3154 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | Amyris, Inc. | Material Transfer Agreement | 8/13/2014 | $0.00 |
| 3155 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | Amyris, Inc. | ( University of California, Office of Technology Licensing | 1/11/2008 | $0.00 |
| 3156 | Regents of the University of California | Amyris, Inc. | Collaboration Agreement | 10/1/2019 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 3157 | Regents of the University of California | Amyris, Inc. | Industrial Membership Agreement Between the Regents of the University of California for the Synthetic Biology Engineering Research Center and Amyris, Inc. | 5/30/2013 | $0.00 |
| 3158 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | Amyris, Inc. | Amendment #1 to Collaboration Research Agreement | 11/14/2014 | $0.00 |
| 3159 | Regents of the University of California | Amyris, Inc. | Appendix A-2 to User Agreement No. FP00016024 | 2/7/2023 | $0.00 |
| 3160 | Regents of the University of California | Amyris, Inc. | Appendix A-2 to User Agreement No. FP00016024 | 1/7/2023 | $0.00 |
| 3161 | Regents of the University of California | Amyris, Inc. | Modification No. 01 to Subcontract No. 7099141 | 8/26/2014 | $0.00 |
| 3162 | Regents of the University of California | Amyris, Inc. | Renewal | 6/1/2016 | $0.00 |
| 3163 | Regents of the University of California | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/29/2014 | $0.00 |
| 3164 | Regents of the University of California | Amyris, Inc. | Mutual Non-Disclosure Agreement | 5/8/2017 | $0.00 |
| 3165 | Regents of the University of California | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/4/2016 | $0.00 |
| 3166 | Regents of the University of California | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/9/2015 | $0.00 |
| 3167 | Regents of the University of California | Amyris, Inc. | Non-Disclosure Agreement | 5/27/2015 | $0.00 |
| 3168 | Regents of the University of California | Amyris, Inc. | Mutual Non-Disclosure Agreement | 7/15/2014 | $0.00 |
| 3169 | Regents of the University of California | Amyris, Inc. | Confidential Disclosure Agreement | 5/9/2014 | $0.00 |
| 3170 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | Amyris, Inc. | Confidential Disclosure Agreement | 4/25/2014 | $0.00 |
| 3171 | Regents of the University of California | Amyris, Inc. | Confidential Disclosure Agreement | 9/28/2011 | $0.00 |
| 3172 | Regents of the University of California Lawrence Berkeley National Laboratory | Amyris, Inc. | Statement of Work | 5/13/2014 | $0.00 |
| 3173 | Regents of the University of Minnesota | Amyris, Inc. | Mutual Non-Disclosure Agreement | 3/10/2015 | $0.00 |
| 3174 | REGI US | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/29/2020 | $0.00 |
| 3175 | REID architecture PLLC | Amyris, Inc. | Master Architect Agreement | 9/29/2021 | $357,854.38 |
| 3176 | Reliance Industries Limited | Amyris, Inc. | Non Disclosure Agreement | 6/19/2012 | $0.00 |
| 3177 | Remedy Interactive, Inc. | Amyris, Inc. | Asp Services Agreement | 2/17/2015 | $0.00 |
| 3178 | Remilk Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/21/2022 | $0.00 |
| 3179 | REN LTD | Amyris Clean Beauty, Inc. | Memorandum of Engagement | 1/24/2020 | $0.00 |
| 3180 | Renata de Abreu LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/11/2021 | $0.00 |
| 3181 | Renegade Management, LLC | Amyris, Inc. | Amendment No. 1 Influencer Services Agreement | 7/1/2019 | $0.00 |
| 3182 | Renegade Management, LLC. | Amyris, Inc. | Influencer Services Agreement | 3/14/2019 | $0.00 |
| 3183 | Renfield Manufacturing, LLC | Amyris Clean Beauty, Inc. | Manufacturing and Fulfillment Agreement | 10/13/2021 | $750,000.00 |
| 3184 | Renfield Manufacturing, LLC | Amyris, Inc. | Term Sheet | | $0.00 |
| 3185 | Renfield Manufacturing, LLC | Amyris Clean Beauty, Inc. | First Amendment to Manufacturing and Fulfillment Agreement | 2/21/2021 | $0.00 |
| 3186 | Renfield Manufacturing, LLC; Robert Shipman and the AM HAKKAK FAMILY TRUST | Amyris, Inc.; Amyris Clean Beauty, Inc. | Right of First Refusal Agreement | 10/13/2021 | $0.00 |
| 3187 | Renfield Manufacturing, LLC; Robert Shipman and the AM HAKKAK FAMILY TRUST | Amyris, Inc.; Amyris Clean Beauty, Inc. | First Amendment to Right of First Refusal Agreement | 2/21/2022 | $0.00 |
| 3188 | Renmatix Inc. | Amyris, Inc. | Master Subrecipient Agreement | 10/1/2016 | $0.00 |
| 3189 | Renmatix, Inc. | Amyris, Inc. | Amendment No. 3 to Master Subrecipient Agreement | 6/26/2018 | $0.00 |
| 3190 | Renmatix, Inc. | Amyris, Inc. | Amendment No. 2 to Master Subrecipient Agreement | 9/27/2017 | $0.00 |
| 3191 | Renmatix, Inc. | Amyris, Inc. | Amendment No. 1 to Material Transfer and Confidentiality Agreement | 8/8/2018 | $0.00 |
| 3192 | Renmatix, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 7/25/2018 | $0.00 |
| 3193 | Renmatix, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/20/2016 | $0.00 |
| 3194 | Renmatix, Inc.; Total Energies Nouvelles Activites USA | Amyris, Inc. | Confidentiality and Material Transfer Agreement | 8/10/2015 | $0.00 |
| 3195 | Renmatix, Inc.; Total Energies Nouvelles Activites USA SAS; UPM-Kymmene Corporation | Amyris, Inc. | Confidentiality Agreement | 3/14/2016 | $0.00 |
| 3196 | REPSOL NUEVAS ENERGIAS, S.A. | Amyris, Inc. | Confidentiality Agreement | 8/24/2011 | $0.00 |
| 3197 | Research Triangle Institute | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2012 | $0.00 |
| 3198 | Resodyn Acoustic Mixers, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 3/7/2018 | $0.00 |
| 3199 | Resource Options International, Inc. | Amyris, Inc. | Staffing Agreement | 8/24/2012 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 3200 | Revieve Oy | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/11/2022 | $0.00 |
| 3201 | Revolution Marketing LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/11/2022 | $0.00 |
| 3202 | Rewind Software Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/28/2023 | $0.00 |
| 3203 | RF Binder Partners, Inc. | Amyris, Inc. | Public Relations Services Agreement | 5/1/2014 | $0.00 |
| 3204 | RFIBinder Partners, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 3/13/2014 | $0.00 |
| 3205 | RGH Enterprises, LLC | Amyris Clean Beauty, Inc. | Distribution Agreement | 2/1/2022 | $0.00 |
| 3206 | RHODIA POLIAMIDA E ESPECIALIDADES LTDA, | Amyris, Inc. | Reciprocal Confidentiality Agreement | 12/3/2015 | $0.00 |
| 3207 | RHODIA POLIAMIDA E ESPECIALIDADES LTDA. | Amyris, Inc. | Non-Disclosure Agreement | 3/11/2014 | $0.00 |
| 3208 | Ricardo Madureira | Amyris, Inc. | Nondisclosure Agreement | 7/8/2010 | $0.00 |
| 3209 | Ricerca Biosciences, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/16/2011 | $0.00 |
| 3210 | Richard Adam | Amyris, Inc. | Nondisclosure Agreement | 5/24/2010 | $0.00 |
| 3211 | Richard L. Hansen | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| 3212 | Richard Lee | Amyris, Inc. | Nondisclosure Agreement | 8/12/2011 | $0.00 |
| 3213 | Richard Romack | Amyris, Inc. | Nondisclosure Agreement | 11/8/2012 | $0.00 |
| 3214 | Richard Wool | Amyris, Inc. | Nondisclosure Agreement | 11/23/2011 | $0.00 |
| 3215 | Richman Chemical | Amyris, Inc. | Amendment #1 to Amendment #3 of Service Agreement | 2/17/2012 | $0.00 |
| 3216 | Richman Chemical Inc. | Aprinnova, LLC | Confidentiality and Non-Circumvention Agreement | 4/3/2017 | $0.00 |
| 3217 | Richman Chemical, Inc. | Amyris, Inc. | Amendment #3 to Service Agreement | 1/20/2012 | $0.00 |
| 3218 | Rick Parham | Amyris, Inc. | Confidential Disclosure Agreement | 8/27/2014 | $0.00 |
| 3219 | Right Management | Amyris, Inc. | Services Agreement | 9/16/2014 | $0.00 |
| 3220 | Rika Regentin | Amyris, Inc. | Nondisclosure Agreement | | $0.00 |
| 3221 | Ring Power Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/2/2011 | $0.00 |
| 3222 | Ripple Foods, PBC | Amyris, Inc. | Mutual Non-Disclosure Agreement | 1/9/2019 | $0.00 |
| 3223 | Rishi Rakhit | Amyris, Inc. | Confidential Disclosure Agreement | 4/1/2013 | $0.00 |
| 3224 | RJT Compuquest Inc. | Amyris, Inc. | Master Consulting Agreement | 4/22/2015 | $0.00 |
| 3225 | RJT COMPUQUEST, INC. | Amyris, Inc. | Statement of Work ("SOW") Issued by Rjt Compuquest, Inc. | 9/24/2015 | $0.00 |
| 3226 | RJT COMPUQUEST, INC. | Amyris, Inc. | Statement of Work ("SOW") Issued by Rjt Compuquest, Inc. | 7/27/2015 | $0.00 |
| 3227 | RJT COMPUQUEST, INC. | Amyris, Inc. | Statement of Work (Sow) | 4/22/2015 | $0.00 |
| 3228 | RJT Cornpuquest Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/22/2015 | $0.00 |
| 3229 | RLI Insurance Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2019 | $0.00 |
| 3230 | RNF LLC | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 9/27/2022 | $0.00 |
| 3231 | Rob Dario | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |
| 3232 | Robert Dahl | Amyris, Inc. | Nondisclosure Agreement | 7/20/2011 | $0.00 |
| 3233 | Robert J. Fawcett | Amyris, Inc. | Nondisclosure Agreement | 5/26/2010 | $0.00 |
| 3234 | Robert Wilson | Amyris, Inc. | Agreement | | $0.00 |
| 3235 | ROBERTET FLAVORS, INC. | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 10/9/2018 | $0.00 |
| 3236 | Robertet USA, Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 1/9/2013 | $0.00 |
| 3237 | Robertet USA, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/20/2012 | $0.00 |
| 3238 | Rochester Midland Corporation | Amyris, Inc. | Water Treatment Team Program Agreement | 1/1/2015 | $0.00 |
| 3239 | Rock Paper Scissors | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 3/21/2023 | $0.00 |
| 3240 | Rodrigo Gonzalez | Amyris, Inc. | Nondisclosure Agreement | 5/20/2010 | $0.00 |
| 3241 | Rogelio Denegri | Amyris, Inc. | Non-Disclosure Agreement | 6/14/2010 | $0.00 |
| 3242 | Roger Clemens | Amyris, Inc. | Confidential Disclosure Agreement | 4/20/2020 | $0.00 |
| 3243 | Roger Sippl | Amyris, Inc. | Nondisclosure Agreement | 3/31/2011 | $0.00 |
| 3244 | Rohner AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/19/2012 | $0.00 |
| 3245 | ROHNER AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/13/2011 | $0.00 |
| 3246 | Rolando Gerodias | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 3247 | Ronald F. Koniz | Amyris, Inc. | Nondisclosure Agreement | 4/6/2011 | $0.00 |
| 3248 | Rosalie Agency | Clean Beauty 4U LLC | Production Bid Form | 9/20/2023 | $0.00 |
| 3249 | Rosangel Gratz | Amyris, Inc. | Nondisclosure Agreement | 11/28/2011 | $0.00 |
| 3250 | Roselyn Lima | Amyris, Inc. | Nondisclosure Agreement | 7/16/2010 | $0.00 |
| 3251 | Rosemead Oil Products, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/10/2011 | $0.00 |
| 3252 | Rosemead Oil Products, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/26/2011 | $0.00 |
| 3253 | Rosie Huntington-Whiteley | Amyris, Inc. | Consulting Agreement | 1/1/2023 | $0.00 |
| 3254 | Rosie Huntington-Whiteley | Amyris, Inc. | Rose, Inc. Consulting Agreement | 1/1/2023 | $0.00 |
| 3255 | Rosie Huntington-Whiteley | Amyris Clean Beauty, Inc. ; Clean Beauty Collaborative, Inc. | Voting and Stockholders' Rights Agreement | 1/1/2021 | $0.00 |
| 3256 | Ross D. King | Amyris, Inc. | Confidential Disclosure Agreement | 4/27/2012 | $0.00 |
| 3257 | Ross Eppler | Amyris, Inc. | Nondisclosure Agreement | 10/29/2010 | $0.00 |
| 3258 | Rothschild Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 2/3/2017 | $0.00 |
| 3259 | Roudolph Arie Perfumaria e Cosmetica SA | Amyris Clean Beauty, Inc. | Vendor Sales Agreement | 12/29/2021 | $0.00 |
| 3260 | Roundtable on Sustainable Biomaterials Services Foundation, | Amyris, Inc. | Participating Operator Agreement | 8/1/2013 | $0.00 |
| 3261 | Roy Kishony | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/7/2013 | $0.00 |
| 3262 | Roya Beauty | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 5/8/2023 | $0.00 |
| 3263 | ROYAL PURPLE, INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 4/26/2010 | $0.00 |
| 3264 | RR DON ELLEY & SONS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/17/2018 | $0.00 |
| 3265 | RSC Chemical Solutions | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 5/8/2014 | $0.00 |
| 3266 | RSC Chemical Solutions | Amyris, Inc. | Mutual Confidentiality Agreement | 5/16/2016 | $0.00 |
| 3267 | Rubicon Results, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 3/25/2015 | $0.00 |
| 3268 | Ruprecht-Karls- Universitat Heidelberg | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/12/2015 | $0.00 |
| 3269 | Rutherford Equipment Rental | Amyris, Inc. | Rutherford Equipment Rental Equipment Lease | 9/11/2018 | $0.00 |
| 3270 | Ruzanna Chermakyan | Amyris Clean Beauty, Inc. | Confidential Settlement and Release of Claims | 9/27/2023 | $0.00 |
| 3271 | RXD Nova Pharmaceuticals, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/1/2021 | $0.00 |
| 3272 | Ryan Roark | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/1/2020 | $0.00 |
| 3273 | S & F Sonics, Inc. | Amyris, Inc. | Demonstration Agreement | 5/20/2014 | $0.00 |
| 3274 | S&P Yard, Inc. | Amyris, Inc. | Master Services Agreement | 3/30/2022 | $0.00 |
| 3275 | S&V | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/14/2017 | $0.00 |
| 3276 | S.A. Ajinomoto Omnichem N.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/17/2021 | $0.00 |
| 3277 | Saama Technologies, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 3/31/2015 | $0.00 |
| 3278 | Sabah International Incorporated | Amyris, Inc. | Service Contract - Fire Protection System | 11/7/2011 | $0.00 |
| 3279 | Sabinsa | Amyris, Inc. | Trademark License Agreement | 6/28/2022 | $0.00 |
| 3280 | Sable Boykin | Amyris Clean Beauty, Inc. | Services Agreement | 4/25/2022 | $0.00 |
| 3281 | Saddle Creek Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/3/2021 | $0.00 |
| 3282 | SafeBridge Consultants, Inc. | Amyris, Inc. | Amendment No. 1 to Agreement | 5/1/2018 | $0.00 |
| 3283 | SafeBridge Consultants, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/19/2018 | $0.00 |
| 3284 | SafeBridge Consultants, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 7/29/2010 | $0.00 |
| 3285 | Safeguard World International Limited | Amyris, Inc. | Safeguard Global Employment Outsourcing Pricing Addendum | 10/5/2021 | $163,433.85 |
| 3286 | SafeGuard World International Ltd. | Amyris, Inc. | Global Employment Outsourcing Services Agreement | 7/1/2014 | $0.00 |
| 3287 | Sage Bioproducts, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 1/12/2015 | $0.00 |
| 3288 | Sage Consulting Associates Inc. | Amyris, Inc. | Client Master Agreement | 4/18/2014 | $0.00 |
| 3289 | Sage Group | Amyris Clean Beauty, Inc. | Amendment No. 1 to Marketers That Matter Membership Agreement | 11/20/2020 | $0.00 |
| 3290 | Saira Velasquez | Amyris, Inc. | Nondisclosure Agreement | 12/14/2011 | $0.00 |
| 3291 | Sakana, LLC | Amyris, Inc. | Stripes Brand Agreement | 5/25/2022 | $0.00 |
| 3292 | salesforce.com, inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 11/18/2010 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 3292 | salesforce.com, inc. | Amyris, Inc. | Contract 03166566 - Tableau Cloud | 7/28/2022 | $645.75 |
| 3293 | Salisbury Partners, LLC | Amyris, Inc. | Right of First Refusal Agreement | | $0.00 |
| 3294 | Salon Cassio | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 4/20/2023 | $0.00 |
| 3295 | Salon Sara Lina, | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 11/4/2022 | $0.00 |
| 3296 | Salon Society | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 7/5/2023 | $0.00 |
| 3297 | Salt Salon | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 4/6/2023 | $0.00 |
| 3298 | Samantha Fazzolare | Clean Beauty Collaborative, Inc. | Social Media Specialist Service Agreement | 5/6/2021 | $0.00 |
| 3299 | Sammy Lee | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| 3300 | SAMSUNG PETROCHEMICALS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/16/2011 | $0.00 |
| 3301 | Samuel D. Shelanski | Amyris, Inc. | Confidential Disclosure Agreement | 11/29/2011 | $0.00 |
| 3302 | Samuel Humphries | Amyris, Inc. | Nondisclosure Agreement | 7/19/2010 | $0.00 |
| 3303 | San Francisco Hills & Drills, LLC | Amyris, Inc. | Services Agreement | 7/1/2013 | $0.00 |
| 3304 | Sanctuary Salon & Spa | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 9/13/2022 | $0.00 |
| 3305 | Sandhill Pharma, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/30/2018 | $0.00 |
| 3306 | Sandia Corporation; THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | Amyris, Inc. | Amendment No. 1 to the Mutual Non-Disclosure Agreement | 4/24/2014 | $0.00 |
| 3307 | Sangamo BioSciences, Inc. | Amyris, Inc. | Material Transfer Agreement | 11/28/2011 | $0.00 |
| 3308 | Sanjay Hoskeri | Amyris, Inc. | Nondisclosure Agreement | 6/17/2011 | $0.00 |
| 3309 | SANOFI CHIMIE | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/1/2013 | $0.00 |
| 3310 | SANOFI CHIMIE | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/8/2013 | $0.00 |
| 3311 | Sanofi Pasteur Biologics, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 1/13/2020 | $0.00 |
| 3312 | Sanofi Pasteur Biologics, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/10/2017 | $0.00 |
| 3313 | Sanofi Pasteur SA | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 7/7/2020 | $0.00 |
| 3314 | Sanofi Pasteur SA | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/28/2020 | $0.00 |
| 3315 | SANS SERIF DESIGN, LLC; Sans Serif LLC | Amyris, Inc. | Services Agreement | 7/25/2018 | $0.00 |
| 3316 | SantoLubes, LLC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/19/2013 | $0.00 |
| 3317 | Sanyo Chemical Industries, Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/15/2018 | $0.00 |
| 3318 | SÃO MARTINHO S.A. SMA INDÚSTRIA QUÍMICA LTDA ... | Amyris, Inc. | Terceiro Aditivo Ao Contrato Particular De Locação E Outras Avenças | 1/9/2016 | $0.00 |
| 3319 | SÃO MARTINHO S.A. SMA INDÚSTRIA QUÍMICA S.A. | Amyris, Inc. | Segundo Aditivo Ao Contrato Particular De Locação E Outras Avenças | 8/31/2015 | $0.00 |
| 3320 | Sao Martinho S.A.; Usina Boa Vista S.A.; Usina Sao Martinho S.A. | Amyris, Inc. | Agreement for Confidentiality Herein Agreement for Confidentiality Is Executed by the Parties Below: | | $0.00 |
| 3321 | Sao Martinho S.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/17/2021 | $0.00 |
| 3322 | Sao Martinho SA SMA Industria Quimica LTA | Amyris, Inc. | Quarto Aditivo Ao Contrato Particular De Locação E Outras Avenças | 12/26/2017 | $0.00 |
| 3323 | Sarah Nicole Landry | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 6/7/2023 | $0.00 |
| 3324 | Sarfam Comercial Importadora Ltda | Amyris, Inc. | First Amendment Mutual Confidential Disclosure Agreement | 7/30/2013 | $0.00 |
| 3325 | Sarfam Comercial Importadora Ltda | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/30/2012 | $0.00 |
| 3326 | Sartorius Stedim North America, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 8/15/2018 | $0.00 |
| 3327 | Sarvenaz Zand | Amyris, Inc. | License Agreement | 11/7/2022 | $0.00 |
| 3328 | Sarvenaz Zand | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/25/2022 | $0.00 |
| 3329 | SAS INSTITUTE INC. | Amyris, Inc. | Supplement Number 1 License Agreement No. 63177 | 5/23/2013 | $15,004.68 |
| 3330 | SAURABH SRIVASTAVA | Amyris, Inc. | Confidential Disclosure Agreement | 3/12/2013 | $0.00 |
| 3331 | Savannah Fine Chemicals Pty Ltd | Amyris, Inc. | Neossancetm Products Non-Exclusive Re-Seller Agreement | 12/14/2015 | $0.00 |
| 3332 | Savant Labs | Amyris, Inc. | Services Agreement | 9/2/2014 | $0.00 |
| 3333 | Schae Graham | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 10/31/2022 | $0.00 |
| 3334 | SCHNEIDER NATIONAL BULK CARRIERS, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 5/20/2011 | $0.00 |
| 3335 | Schottenfeld Opportunities Fund II LP | Amyris, Inc. | Confidential Disclosure Agreement | 6/21/2023 | $0.00 |
| 3336 | Schrodinger, LLC | Amyris, Inc. | Nondisclosure Agreement | 6/22/2014 | $0.00 |
| 3337 | Schwabe North America, Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 4/28/2016 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 3338 | SCHWARTZ COMMUNICATIONS | Amyris, Inc. | Confidential Disclosure Agreement | 2/14/2011 | $0.00 |
| 3339 | Scienion US Inc. | Amyris, Inc. | Material Transfer Agreement | 4/25/2023 | $0.00 |
| 3340 | Scientific Certification Systems, Inc. | Amyris, Inc. | Scs Assessment Services Agreement | 8/27/2013 | $0.00 |
| 3341 | Scientific Research and Development GmbH | Amyris, Inc. | Agreement on Strain Use | 3/27/2014 | $0.00 |
| 3342 | Scientific Research Consortium, Inc. | Amyris, Inc. | Confidentiality an D Material Transfer Agreement | 2/3/2014 | $0.00 |
| 3343 | ScinoPharm Taiwan, Ltd. | Amyris, Inc. | Amyris-Scinopharm Joint Venture — Memorandum of Understanding | | $0.00 |
| 3344 | SciSafe Inc. | Amyris, Inc.; Aprinnova, LLC | Escrow Agreement | 12/12/2016 | $17,401.20 |
| 3345 | SciSafe Inc. | Amyris, Inc. | Escrow Agreement | 6/30/2018 | $0.00 |
| 3346 | SciSafe Inc. | Amyris, Inc. | Escrow Agreement | 12/1/2012 | $0.00 |
| 3347 | SciSafe Inc. | Amyris, Inc. | Sample Storage Proposal | 2/8/2012 | $0.00 |
| 3348 | SciSafe Inc. | Amyris, Inc. | Strain Escrow Agreement | 9/28/2018 | $0.00 |
| 3349 | SciSafe Inc. | Amyris, Inc. | Escrow Agreement | 8/22/2013 | $0.00 |
| 3350 | SciSafe Inc. | Amyris, Inc. | Escrow Agreement | 8/22/2013 | $0.00 |
| 3351 | SciSafe Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/28/2021 | $0.00 |
| 3352 | SciSafe Inc.; Xinfu Science & Tech Co Ltd. | Amyris, Inc. | Escrow Agreement | 11/2/2019 | $0.00 |
| 3353 | SciSafe Inc.; Xinfu Science & Tech Co. Ltd | Amyris, Inc. | Escrow Agreement | | $0.00 |
| 3354 | Scott Baker | Amyris, Inc. | Nondisclosure Agreement | 11/20/2010 | $0.00 |
| 3355 | Scott Chinn | Amyris, Inc. | Nondisclosure Agreement | 9/8/2010 | $0.00 |
| 3356 | SCOTT-MACON, LTD. | Amyris, Inc. | Confidential Disclosure Agreement | 10/19/2010 | $0.00 |
| 3357 | Scripps Center for Metabolomics | Amyris, Inc. | Services Agreement | 6/8/2012 | $0.00 |
| 3358 | Scripps Institution of Oceanography | Amyris, Inc. | Material Transfer Agreement | 3/30/2023 | $0.00 |
| 3359 | Scymaris Ltd | Aprinnova, LLC | Proposal for Laboratory Services | 8/19/2020 | $0.00 |
| 3360 | SDG, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/29/2021 | $0.00 |
| 3361 | Sea Lion Technology, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/28/2013 | $0.00 |
| 3362 | Sea Lion Technology, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 10/15/2012 | $0.00 |
| 3363 | SEA LION TECHNOLOGY, INC. | Amyris, Inc. | Confidential. Disclosure Agreement | 9/15/2011 | $0.00 |
| 3364 | Seacliff Beauty Packaging | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/27/2020 | $0.00 |
| 3365 | Seal Company | Amyris, Inc. | Halal Supervision Agreement | | $0.00 |
| 3366 | Seaplane Armada LLC | Amyris, Inc. | Services Agreement | 4/4/2022 | $0.00 |
| 3367 | Seaplane Armada LLC | Amyris, Inc. | Statement of Work | 11/1/2022 | $0.00 |
| 3368 | Sebastien Rifflart | Amyris, Inc. | Sow Form Request | 4/21/2014 | $0.00 |
| 3369 | Securecell LLC | Amyris, Inc. | Quotation # S00560 | | $0.00 |
| 3370 | Securecell LLC | Amyris, Inc. | Quotation # S00385 | | $0.00 |
| 3371 | Securecell LLC | Amyris, Inc. | Agreement for Lucullus Software, Maintenance, and Development | | $0.00 |
| 3372 | Securecell LLC | Amyris, Inc. | Quotation # S00902 | | $0.00 |
| 3373 | Securimate, Inc.; Steele International, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | | $0.00 |
| 3374 | SEE ME Creative Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/20/2022 | $0.00 |
| 3375 | SEE Turtles | Amyris Clean Beauty, Inc. | Consumer Fundraising Agreement | 4/12/2023 | $0.00 |
| 3376 | SEEK Co. | Amyris, Inc. | Amendment #1 to Service Agreement | 9/15/2014 | $0.00 |
| 3377 | SEEK, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 6/24/2014 | $0.00 |
| 3378 | Selfridges | Amyris Clean Beauty, Inc. | Beauty Workshop Supplier Funded Staff Agreement Form | 7/29/2020 | $0.00 |
| 3379 | Selfridges & Co. Limited | Amyris Clean Beauty, Inc. | Re: Commercial Terms for the Distribution of Biossance Products Agreed Between Amyris Clean Beauty, Inc. ("Amyris") and Selfridges & Co. Limited ("Selfridges"). | 7/28/2020 | $0.00 |
| 3380 | Selfridges & Co. Limited | Amyris Clean Beauty, Inc. | Supply / Distribution | 6/26/2020 | $0.00 |
| 3381 | Semaphore Brand Solutions | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 9/19/2022 | $0.00 |
| 3382 | Semaphore Brand Solutions, Inc. | Amyris Clean Beauty, Inc. | Ambassador Services Agreement | 12/15/2020 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|-----|----------------------|----------------------------|---------------------|------------------------|-------------|
| 3383 | Semaphore Brand Solutions, Inc. | Amyris Clean Beauty, Inc. | Ambassador Services Agreement | 9/11/2020 | $0.00 |
| 3384 | Senior Network Consultant Staff | Amyris, Inc. | Statement of Work For: | 10/8/2014 | $0.00 |
| 3385 | SENOMYX, INC. | Amyris, Inc. | Amendment to Mutual Non-Disclosure Agreement | 6/14/2016 | $0.00 |
| 3386 | SENOMYX, INC. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 6/14/2016 | $0.00 |
| 3387 | Sensations Salon & Spa | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 3/14/2023 | $0.00 |
| 3388 | Sensient Colors LLC | Amyris, Inc. | Mutual Confidentiality Agreement | 8/3/2022 | $0.00 |
| 3389 | Sensory Spectrum, Inc. | Amyris, Inc. | Services Agreement | 7/24/2015 | $0.00 |
| 3390 | Sensory Spectrum, Inc. | Aprinnova, LLC | Proposal for Descriptive Analysis Services | 2/19/2020 | $0.00 |
| 3391 | Sensory Spectrum, Inc. | Amyris, Inc. | Exhibit A-2 | 2/19/2020 | $0.00 |
| 3392 | Sensory Spectrum, Inc. | Amyris, Inc. | Exhibit A-3 | 2/19/2020 | $0.00 |
| 3393 | Sensory Spectrum, Inc. | Amyris, Inc. | Amendment No, 2 to Services Agreement | 2/19/2020 | $0.00 |
| 3394 | Sensory Spectrum, Inc. | Amyris, Inc. | Amendment #1 to Service Agreement | 9/1/2015 | $0.00 |
| 3395 | Sensory Spectrum, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/15/2018 | $0.00 |
| 3396 | Sensory Spectrum, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 2/27/2012 | $0.00 |
| 3397 | Senthil Annamabi | Amyris, Inc. | Nondisclosure Agreement | 10/17/2007 | $0.00 |
| 3398 | Sentry BioPharma Services, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/13/2021 | $0.00 |
| 3399 | Senturus, Inc. | Amyris, Inc. | Amendment I Master Services Agreement | 9/2/2014 | $0.00 |
| 3400 | Separation Solutions | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/26/2014 | $0.00 |
| 3401 | Sephora Asia Pte Ltd | Amyris Clean Beauty, Inc. | Exclusive Distribution Agreement | 3/1/2022 | $0.00 |
| 3402 | Sephora Asia Pte Ltd | Amyris Clean Beauty, Inc. | ACB (JVN) Vendor Agreement ASIA | 3/1/2022 | $0.00 |
| 3403 | Sephora Asia Pte Ltd | Amyris Clean Beauty, Inc. | Exclusive Distribution Agreement | 3/1/2022 | $0.00 |
| 3404 | SEPHORA ASIA PTE LTD | Amyris, Inc. | Exclusive Distribution Agreement | 4/15/2019 | $0.00 |
| 3405 | SEPHORA ASIA PTE LTD | Amyris Clean Beauty, Inc. | Clean@Sephora Letter of Warranty | 12/14/2020 | $0.00 |
| 3406 | Sephora Asia Pte Ltd | Amyris, Inc. | ACB (BSC) Vendor Agreement Asia AZN 2021.08.18 | 8/18/2021 | $0.00 |
| 3407 | Sephora Beauty Canada, Inc. | Amyris Clean Beauty, Inc. | ACB (JVN) Vendor Agreement CAN 2021.10.18 (UNEX) | 10/18/2021 | $0.00 |
| 3408 | Sephora Beauty Canada, Inc. | Amyris Clean Beauty, Inc. | ACB (BSC) Vendor Agreement CAN 2020.08.26 | 9/1/2020 | $0.00 |
| 3409 | Sephora Beauty Canada, Inc. | Amyris Clean Beauty, Inc. | ACB (BSC) Vendor Agreement US/CAN 2016.10.18 | 10/18/2016 | $0.00 |
| 3410 | Sephora Beauty Canada, Inc. | Amyris Clean Beauty, Inc. | ACB (BSC) Vendor Agreement CAN 2022.09.12_A1 | 9/12/2022 | $0.00 |
| 3411 | Sephora Beauty Canada, Inc.; SEPHORA USA, Inc. | Clean Beauty Collaborative, Inc. | Re: Vendor Agreement Addendum: Third Party Platforms | 4/1/2023 | $0.00 |
| 3412 | Sephora Beauty Canada, Inc.; Sephora USA, Inc. | Amyris, Inc. | Amyris Vendor Agreement | 10/18/2016 | $0.00 |
| 3413 | Sephora Beauty Canada, Inc.; SEPHORA USA, Inc. | Amyris Clean Beauty, Inc. | Re: Addendum to Vendor Agreement: Timing of Disputes | 2/9/2023 | $0.00 |
| 3414 | Sephora Beauty Canada, Inc.; SEPHORA USA, Inc. | Amyris Clean Beauty, Inc. | Re: Addendum to Vendor Agreement: Timing of Disputes | 2/9/2023 | $0.00 |
| 3415 | Sephora Digital SEA Pte | Amyris Clean Beauty, Inc. | Letter of Collaboration | 9/13/2021 | $0.00 |
| 3416 | Sephora Mexico S. de R.L. de C.V. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 11/1/2018 | $0.00 |
| 3417 | Sephora Mexico, S. de R.L. de C.V. | Amyris, Inc. | ACB (BSC) Vendor Agreement MX 2019.03.19 | 3/19/2019 | $0.00 |
| 3418 | Sephora USA, Inc | Amyris Clean Beauty, Inc. | Sephora Reference # ANIM513 | 8/28/2023 | $0.00 |
| 3419 | Sephora USA, Inc. | Amyris, Inc. | Clean @ Sephora 2024 (JVN) | 9/22/2023 | $0.00 |
| 3420 | Sephora USA, Inc. | Amyris Clean Beauty, Inc. | Kohl's Graphics Reimbursement | 8/28/2023 | $0.00 |
| 3421 | SEPHORA USA, Inc. | Amyris Clean Beauty, Inc. | Social Media Release for Brands | 11/2/2022 | $0.00 |
| 3422 | Sephora USA, Inc. | Amyris Clean Beauty, Inc. | Amyris Clean Beauty (Jvn Hair) Vendor Agreement | 9/7/2021 | $0.00 |
| 3423 | Sephora USA, Inc. | Amyris Clean Beauty, Inc. | Re: Amendment to Vendor Agreement | 5/10/2021 | $0.00 |
| 3424 | Sephora USA, Inc. | Amyris Clean Beauty, Inc. | Order Form | 10/1/2020 | $0.00 |
| 3425 | Sephora USA, Inc. | Amyris Clean Beauty, Inc. | ACB (JVN) Vendor Agreement 2021.05.10 | 9/7/2021 | $0.00 |
| 3426 | Sephora USA, Inc. | Clean Beauty Collaborative, Inc. | Rose Inc. Vendor Agreement | 8/27/2021 | $0.00 |
| 3427 | Sephora USA, Inc. | Amyris, Inc. | ACB (JVN) Vendor Agreement 2022.10.27_A2 | 10/27/2022 | $0.00 |
| 3428 | Sephora USA, Inc. | Amyris Clean Beauty, Inc. | ACB (BSC) Vendor Agreement 2021.10.04_A1 | 1/10/2022 | $0.00 |
| 3429 | Sephora USA, Inc. | Amyris Clean Beauty, Inc. | Re: Amendment | 10/27/2022 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 3430 | Sephora USA, Inc. | Amyris Clean Beauty, Inc. | Amyris Clean Beauty, Inc. (Stripes) Vendor Agreement | 12/21/2022 | $0.00 |
| 3431 | SEPHORA USA, Inc. | Clean Beauty Collaborative, Inc. | Re: Addendum to Vendor Agreement: Timing of Disputes | 2/9/2023 | $0.00 |
| 3432 | SEPHORA USA, Inc. | Amyris, Inc. | Re: Addendum to Vendor Agreement: Timing of Disputes | 2/9/2023 | $0.00 |
| 3433 | Sephora USA, Inc. | Amyris Clean Beauty, Inc. | ACB (BSC) Vendor Agreement 2022.10.07_A2 | 11/3/2022 | $0.00 |
| 3434 | Sephora USA, Inc. | Amyris Clean Beauty, Inc. | ACB (JVN) Vendor Agreement 2021.10.04_A1 (DUPE) | 1/10/2022 | $0.00 |
| 3435 | Sephora x Fohr | Amyris Clean Beauty, Inc. | Scope of Work - Influencer Campaign | 8/29/2023 | $0.00 |
| 3435.1 | Sephora | | | | $0.00 |
| 3436 | SEPPIC INC | Amyris, Inc. | Non Disclosure Agreement | 2/9/2021 | $0.00 |
| 3437 | Seppic Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/10/2022 | $0.00 |
| 3438 | SEPPIC, Inc. | Amyris, Inc. | Material Transfer Agreement | 6/10/2022 | $0.00 |
| 3439 | SEPPIC, Societe d'Exploitation de Produits pour les Industries Chimiques | Amyris, Inc. | First Amendment to Non Disclosure Agreement | 9/1/2012 | $0.00 |
| 3440 | SEPPIC, Societe d'Exploitation de Produits pour les Industries Chimiques | Amyris, Inc. | Non Disclosure Agreement | 10/10/2011 | $0.00 |
| 3441 | Seqirus Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 8/21/2020 | $0.00 |
| 3442 | Sequoia Fisher | Amyris, Inc. | Nondisclosure Agreement | 4/16/2012 | $0.00 |
| 3443 | Sergey Boyarskiy | Amyris, Inc. | Confidential Disclosure Agreement | 10/2/2013 | $0.00 |
| 3444 | Serus Corporation | Amyris, Inc. | Subscription Agreement | 3/1/2012 | $0.00 |
| 3445 | Serus Corporation | Amyris, Inc. | Amendment One to the Software Subscription Agreement Between Serus Corporation and Amyris, Inc. | 7/11/2012 | $0.00 |
| 3446 | Serus Corporation | Amyris, Inc. | Mutual. Confidential Disclosure Agreement | 1/10/2012 | $0.00 |
| 3447 | Servipharma ( Beijing ) Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/28/2016 | $0.00 |
| 3448 | Sestina Bio, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/27/2022 | $0.00 |
| 3449 | Seven Bridges Genomics Inc. | Amyris, Inc. | Services Agreement | 8/18/2021 | $1,054.74 |
| 3450 | Seven Bridges Genomics Inc. | Amyris, Inc. | Proof of Concept | 6/21/2021 | $0.00 |
| 3451 | Seven Bridges Genomics Inc. | Amyris, Inc. | Amendment No. 1 to Seven Bridges Genomics Inc. Services Agreement | 8/18/2021 | $0.00 |
| 3452 | Seven Bridges Genomics Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2021 | $0.00 |
| 3453 | SEVENTH GENERATION, INC. | Amyris, Inc. | Nondisclosure Agreement | 11/6/2015 | $0.00 |
| 3454 | Sezaneh Taherian | Amyris, Inc. | Nondisclosure Agreement | 8/31/2010 | $0.00 |
| 3455 | SFDC | Amyris, Inc. | Platform Service Terms | 1/22/2015 | $0.00 |
| 3456 | SGS | Amyris, Inc. | Study to Test the Moisturization Benefits of 4 Topical Products | 9/29/2022 | $9,935.56 |
| 3457 | SGS | Amyris, Inc. | Clinical Study Agreement | 11/7/2022 | $0.00 |
| 3458 | SGS Agency, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/12/2018 | $0.00 |
| 3459 | SGS North America Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/17/2022 | $0.00 |
| 3460 | SGS NORTH AMERICA INC. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 6/10/2016 | $0.00 |
| 3461 | SGS NORTH AMERICA INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/6/2011 | $0.00 |
| 3462 | SGS North America, Inc. | Amyris, Inc. | Master Services Agreement | 10/3/2022 | $0.00 |
| 3463 | Shadiat Yinka Ojelade | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 5/13/2021 | $0.00 |
| 3464 | Shahan Nazar | Amyris, Inc. | Confidential Disclosure Agreement | 10/24/2019 | $0.00 |
| 3465 | Shakeel Tirmizi | Amyris, Inc. | Nondisclosure Agreement | 11/5/2010 | $0.00 |
| 3466 | Shaklee Corporation | Amyris, Inc. | Mutual Non-Disclosure Agreement | 2/9/2016 | $0.00 |
| 3467 | Shameless Enterprises, LLC. | Amyris, Inc. | Influencer Services Agreement | 3/7/2019 | $0.00 |
| 3468 | Shandex Sales Group Limited | Amyris Clean Beauty, Inc. | Exclusive Distribution Agreement | 5/30/2023 | $0.00 |
| 3469 | Shandex Sales Group Limited | Amyris Clean Beauty, Inc. | Exclusive Distribution Agreement | 5/11/2022 | $0.00 |
| 3470 | Shandex Sales Group Limited | Amyris Clean Beauty, Inc. | Exclusive Distribution Agreement | 5/7/2021 | $0.00 |
| 3471 | Shanghai Acebright Pharmaceuticals Group Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/12/2017 | $0.00 |
| 3472 | Shanghai Chicmax Cosmetic Co., Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/20/2021 | $0.00 |
| 3473 | Shanghai Fanying Trading Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/10/2014 | $0.00 |
| 3474 | Shanghai Fosun Pharmaceutical Development Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/2/2015 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|-----|----------------------|----------------------------|---------------------|------------------------|-------------|
| 3475 | Shanghai Institute of Organic Chemistry, Chinese Academy of Sciences | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/7/2019 | $0.00 |
| 3476 | Shanghai Wisecko Trading Co., Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/26/2015 | $0.00 |
| 3477 | Shanghai Wisecko Trading Co., Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/26/2015 | $0.00 |
| 3478 | Shara Ogin | Amyris, Inc. | Services Agreement | 10/1/2014 | $0.00 |
| 3479 | Share Local Media Inc. | Amyris Clean Beauty, Inc. | Master Services Agreement | 7/22/2019 | $0.00 |
| 3480 | Share Local Media, Inc. | Amyris Clean Beauty, Inc. | Purchase Order | 6/26/2020 | $0.00 |
| 3481 | Share Local Media, Inc. | Amyris Clean Beauty, Inc. | Amendment No. 1 to Master Services Agreement | 6/26/2020 | $0.00 |
| 3482 | Share Local Media, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/6/2019 | $0.00 |
| 3483 | Sharon Fernandez | Amyris, Inc. | Nondisclosure Agreement | 12/7/2011 | $0.00 |
| 3484 | Sharon Tan | Amyris, Inc. | Nondisclosure Agreement | 2/11/2013 | $0.00 |
| 3485 | Shaw Industries Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/1/2014 | $0.00 |
| 3486 | Shayri Roychoudhury | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| 3487 | Shelley Boyd | Amyris, Inc. | Nondisclosure Agreement | 4/2/2011 | $0.00 |
| 3488 | SHERWIN-WILLIAMS COMPANY (SW) | Amyris, Inc. | Confidentiality Agreement ("Agreement") | 5/7/2011 | $0.00 |
| 3489 | SHI International Corp. | Amyris, Inc. | Customer Resale MSA Between Shi International Corp. and Amyris, Inc | 5/9/2023 | $4,585.50 |
| 3490 | Shimizu Health, LLC | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 8/16/2021 | $0.00 |
| 3491 | ShipBob, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/24/2020 | $0.00 |
| 3492 | Shipman Associates, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/18/2021 | $0.00 |
| 3493 | Shopify Inc. | Amyris, Inc.; Amyris Clean Beauty, Inc. | Consent to Assignment | 8/1/2018 | $0.00 |
| 3494 | SHOPIFY INC. | Amyris, Inc. | Amending Agreement No. 6 to the Shopify Plus Agreement | 11/17/2022 | $0.00 |
| 3495 | Shopify Inc. | Amyris, Inc. | Shopify Plus Data Processing Addendum | 6/26/2021 | $0.00 |
| 3496 | Shortlist | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| 3497 | Shortlist Model and Talent Agency, LLC | Amyris Clean Beauty, Inc. | Master Services Agreement | 12/28/2022 | $0.00 |
| 3498 | Showfields | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/7/2022 | $0.00 |
| 3499 | Shreeyansh DB Software Pvt Ltd. | Amyris, Inc. | Software Services Agreement | 1/18/2018 | $559,480.00 |
| 3500 | Shreeyansh DB Software Pvt. | Amyris, Inc. | Amendment No. 1To Software Services Agreement | 8/1/2018 | $0.00 |
| 3501 | Shuster Group | Amyris Clean Beauty, Inc. | Representative Agreement | 11/15/2021 | $0.00 |
| 3502 | Shuster Group, LLC | Amyris Clean Beauty, Inc. | Representative Agreement | 10/7/2020 | $0.00 |
| 3503 | ShyaHsin Packaging USA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/20/2021 | $0.00 |
| 3504 | Siemens | Amyris, Inc. | Renewal | 10/24/2011 | $0.00 |
| 3505 | Sierra Kanistanaux | Amyris Clean Beauty, Inc. | Statement of Work No. 2 | 7/21/2022 | $0.00 |
| 3506 | Siew-Loon Ooi | Amyris, Inc. | Nondisclosure Agreement | 3/29/2011 | $0.00 |
| 3507 | Siew-Loon Ooi | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| 3508 | SighWall. Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/3/2020 | $0.00 |
| 3509 | Sigma-Aldrich Co LLC | Amyris, Inc. | Confidential Disclosure Agreement | 4/8/2014 | $0.00 |
| 3510 | SIGNIFYD, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/28/2020 | $0.00 |
| 3511 | SIGPOL SP. Z.O.O. | Aprinnova, LLC | Trademark License and Indemnification Agreement | 11/10/2022 | $0.00 |
| 3512 | Silicon Valley Bank | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/13/2012 | $0.00 |
| 3513 | SiliCycle Inc. | Amyris, Inc. | Non-Disclosure Agreement | 3/10/2015 | $0.00 |
| 3514 | SILVERSON MACHINES, INC | Amyris, Inc. | Equipment Trial Agreement | 1/12/2012 | $0.00 |
| 3515 | Silvia Sanchez-Vindas | Amyris, Inc. | Nondisclosure Agreement | 4/5/2011 | $0.00 |
| 3516 | Simon B Morch | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/28/2022 | $0.00 |
| 3517 | Simon Zhang | Amyris, Inc. | Nondisclosure Agreement | 4/28/2010 | $0.00 |
| 3518 | SINOVA SPECIALTIES INC. | Amyris, Inc. | Confidential Disclosure Agreement | 5/11/2011 | $0.00 |
| 3519 | Sinova Specialties, Inc. | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 5/10/2012 | $0.00 |
| 3520 | SIP, Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/1/2016 | $0.00 |
| 3521 | Sirius Automation Group Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 7/14/2020 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 3522 | Situ Biosciences, LLC | Amyris, Inc. | Amendment #2 to Service Agreement | 9/26/2014 | $0.00 |
| 3523 | Sivan Ayla Richards | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 4/20/2022 | $0.00 |
| 3524 | SK Chemicals Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/17/2013 | $0.00 |
| 3525 | SK CHEMICALS CO., LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/4/2011 | $0.00 |
| 3526 | SKIN NOTE INC | Amyris Clean Beauty, Inc. | Product Sales Agreement | 10/16/2020 | $0.00 |
| 3527 | SKINNER LLC | Amyris Clean Beauty, Inc. | Amendment No. 1 to Statement of Work No. 2 | 9/20/2022 | $20,000.00 |
| 3528 | SKINS Cosmetics B.V. | Amyris Clean Beauty, Inc. | Exclusive Distribution Agreement | 5/31/2022 | $0.00 |
| 3529 | Skyline Downtown Salon | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 10/13/2022 | $0.00 |
| 3530 | Slack Technologies, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 10/31/2018 | $0.00 |
| 3531 | Slate Studios LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/11/2022 | $0.00 |
| 3532 | Slate Studios, Inc. | Amyris Clean Beauty, Inc. | Statement of Work No. 4 (Ecofabulous) | 10/12/2022 | $0.00 |
| 3533 | Slate Studios, Inc. | Amyris Clean Beauty, Inc. | Statement of Work No. 3 | 7/29/2022 | $0.00 |
| 3534 | Slate Studios, Inc. | Amyris Clean Beauty, Inc. | Amendment No. 1 to Statement of Work No. 3 | 10/20/2022 | $0.00 |
| 3535 | SMA Industria Quimica SA | Amyris, Inc. | Aditivo Ao Contrato Particular De Locação E Outras Avenças Firmado Em 1º De Maio De 2010 | | $0.00 |
| 3536 | Smithers ERS Limited | Amyris, Inc. | Quotation for Studies to Be Conducted at Smithers Environmental Risk Sciences Division | 10/7/2022 | $0.00 |
| 3537 | Snapdragon Chemistry, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/1/2021 | $0.00 |
| 3538 | SNECMA | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 1/18/2013 | $0.00 |
| 3539 | Snjezana Uranejes | Amyris, Inc. | Nondisclosure Agreement | 5/27/2010 | $0.00 |
| 3540 | Snowflake Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 9/13/2022 | $0.00 |
| 3541 | Socer Brasil Industria e Comercio Ltda | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 9/6/2016 | $0.00 |
| 3542 | Social Art House | Amyris Clean Beauty, Inc. | Master Services Agreement | 6/7/2023 | $0.00 |
| 3543 | Social Good Fund Inc | Amyris, Inc. | Independent Contractor Agreement | 11/23/2020 | $0.00 |
| 3544 | SocialEdge, Inc. | Amyris Clean Beauty, Inc. | Master Subscription Agreement | 2/5/2020 | $0.00 |
| 3545 | SocialEdge, Inc. | Amyris Clean Beauty, Inc. | Amendment No. 1 to the Master Subscription Agreement | 12/15/2020 | $0.00 |
| 3546 | SocialEdge, Inc; Tribe Dynamics LLC | Amyris Clean Beauty, Inc. | Biossance - Statement of Work (Reference 2022726-134916238) | 8/12/2022 | $136,700.00 |
| 3547 | SocialEdge, Inc; Tribe Dynamics LLC | Amyris Clean Beauty, Inc. | Jvn Hair - Statement of Work (Reference 20220406-125008672) | 4/28/2022 | $0.00 |
| 3548 | SocialEdge,Inc. | Amyris Clean Beauty, Inc. | Addendum to Socialedge Master Subscription Agreement | 12/8/2021 | $0.00 |
| 3549 | Socialyte LLC | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 11/9/2020 | $0.00 |
| 3550 | Societe d'Exploitation de Produits Pour les Industries Chimiques S.A. | Amyris, Inc. | Squalane Supply Agreement | 6/13/2013 | $0.00 |
| 3551 | Societe d'Exploitation de Produits Pour les Industries Chimiques S.A. | Amyris, Inc. | 2nd Amendment to Squalane Supply Agreement | 7/3/2013 | $0.00 |
| 3552 | SOCIETE INDUSTRIELLE LESAFFRE S.A. | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 11/4/2014 | $0.00 |
| 3553 | SOCIETE INDUSTRIELLE LESAFFRE S.A. Division Fermentis | Amyris, Inc. | Confidentiality Agreement | 11/4/2013 | $0.00 |
| 3554 | SOFTA CORPORATION | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 2/8/2010 | $0.00 |
| 3555 | Softchoice | Amyris, Inc. | Quote Q-1396817 | | $0.00 |
| 3556 | Softchoice Corporation | Amyris, Inc. | Statement of Work — Fixed Price | 2/19/2016 | $169,656.30 |
| 3557 | Softchoice Corporation | Amyris, Inc. | Softchoice Corporation | 6/14/2018 | $0.00 |
| 3558 | Soliance | Amyris, Inc. | Purchase / Sale | 7/26/2012 | $0.00 |
| 3559 | Soliance | Amyris, Inc. | Distribution Letter | 11/12/2012 | $0.00 |
| 3560 | Soliance S.A. | Amyris, Inc. | Ref.: Distribution Agreement Dated 23Rd December, 2011. | 9/25/2012 | $0.00 |
| 3561 | Solid State Pharma Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/29/2021 | $0.00 |
| 3562 | SOLVAY SA | Amyris, Inc. | Reciprocal Confidentiality Agreement | 12/15/2011 | $0.00 |
| 3563 | Solvay USA Inc. | Aprinnova, LLC | Unilateral Confidentiality Agreement | 2/5/2018 | $0.00 |
| 3564 | Solvias AG | Amyris, Inc. | Re: Consent to Disclose Certain Information | 10/26/2010 | $0.00 |
| 3565 | Solvias AG | Amyris, Inc. | Secrecy Agreement | 10/20/2010 | $0.00 |
| 3566 | SOLVOYO CO. | Amyris, Inc. | Confidential Disclosure Agreement | 11/24/2010 | $0.00 |
| 3567 | Sonic Packaging | Amyris, Inc. | Confidential Disclosure Agreement | 2/21/2019 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 3568 | Sonneborn Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/29/2011 | $0.00 |
| 3569 | Soom Creative INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/14/2022 | $0.00 |
| 3570 | SORBENT TECHNOLOGIES, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/17/2011 | $0.00 |
| 3571 | Sounding Board Labs, Inc. | Amyris, Inc. | Customer Agreement | 9/8/2022 | $0.00 |
| 3572 | Source, Inc. | Amyris Clean Beauty, Inc. | Vendor Acknowledgment Regarding Third Party Rights and Warranties | 4/29/2021 | $0.00 |
| 3573 | Southwest Research Institute | Amyris, Inc. | Amendment #1 to Service Agreement | 10/9/2014 | $0.00 |
| 3574 | Sovrn, Inc. | Amyris Clean Beauty, Inc. | Sponsored Content Insertion Order | 11/10/2020 | $0.00 |
| 3575 | Soylent Nutrition, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/15/2019 | $0.00 |
| 3576 | Space NK | Amyris, Inc. | Brand Agreement | 11/22/2022 | $0.00 |
| 3577 | Space NK Limite | Amyris Clean Beauty, Inc. | Jvn — Headlines of Terms of Business | 1/5/2022 | $0.00 |
| 3578 | Space NK Limited | Amyris Clean Beauty, Inc. | ACB (BSC) Space NK Head of Terms | 6/23/2021 | $0.00 |
| 3579 | Space NK Limited | Amyris Clean Beauty, Inc. | ACB (JVN) Space NK Head of Terms | 1/5/2022 | $0.00 |
| 3580 | Space NK Limited | Amyris Clean Beauty, Inc. | Jvn — Headlines of Terms of Business | 1/5/2022 | $0.00 |
| 3581 | Space NK Limited | Clean Beauty Collaborative, Inc. | Headlines of Terms of Business | 5/4/2021 | $0.00 |
| 3582 | Space NK Limited | Clean Beauty Collaborative, Inc. | Amyris UK Trading Limited - Headlines of Terms of Business | 9/1/2023 | $0.00 |
| 3583 | Space Salon | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 2/6/2023 | $0.00 |
| 3584 | SPARKPR | Amyris, Inc. | Confidential Disclosure Agreement | 2/14/2011 | $0.00 |
| 3585 | Sparks Marketing Corp. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2019 | $0.00 |
| 3586 | Spartan Chemical Company, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/23/2014 | $0.00 |
| 3587 | Spectroscopic Solutions, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 2/3/2016 | $0.00 |
| 3588 | Spectrum Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/26/2011 | $0.00 |
| 3589 | Speedway Sonoma, LLC | Amyris, Inc. | Sponsorship Agreement | | $0.00 |
| 3590 | Spinx Digital | Amyris, Inc. | Services Agreement | 3/17/2015 | $0.00 |
| 3591 | Spinx Digital | Amyris, Inc. | Fourth Amendment to Service Agreement | 4/25/2016 | $0.00 |
| 3592 | Spinx Digital | Amyris, Inc. | Third Amendment to Service Agreement | 11/1/2015 | $0.00 |
| 3593 | Spinx Digital | Amyris, Inc. | Amendment #1 to Service Agreement | 3/23/2015 | $0.00 |
| 3594 | Spinx Digital | Amyris, Inc. | Confidential Disclosure Agreement | 9/22/2014 | $0.00 |
| 3595 | Spirax Sarc | Amyris, Inc. | Inspection and Preventative Maintenance Service Proposal | 2/5/2015 | $0.00 |
| 3596 | Spirax Sarco | Amyris, Inc. | Inspection and Preventative Maintenance Service Proposal | 1/9/2012 | $0.00 |
| 3597 | SporeGen a UK Limited Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/15/2018 | $0.00 |
| 3598 | SportsMark Management Group | Amyris, Inc. | Purchase Agreement | 6/13/2013 | $0.00 |
| 3599 | SPT Labtech Limited | Amyris, Inc. | Arktic® -80C Reliance Complete Service Contract | | $0.00 |
| 3600 | Squalan Natural Health B.V. | Amyris, Inc. | Supply Agreement | 4/8/2015 | $0.00 |
| 3601 | Square 1 Bank | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/30/2015 | $0.00 |
| 3602 | Squared Circles | Amyris, Inc. | Material Transfer Agreement | 8/1/2023 | $0.00 |
| 3603 | Squared Circles Ince | Amyris Clean Beauty, Inc. | Mutual Confidential Disclosure Agreement | 7/8/2022 | $0.00 |
| 3604 | Sriya Chadalavada | Amyris, Inc. | Confidentiality Agreement | 1/9/2023 | $0.00 |
| 3605 | SSI Chusei, Inc | Amyris, Inc. | Services Agreement | 4/17/2012 | $0.00 |
| 3606 | SSI Chusei, Inc. | Amyris, Inc. | Amendment #1 to Service Agreement | 5/18/2012 | $0.00 |
| 3607 | SSI Chusei, Inc. | Amyris, Inc. | Amendment to Confidential Disclosure Agreement | 11/29/2011 | $0.00 |
| 3608 | SSI Chusei, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/12/2011 | $0.00 |
| 3609 | St. Croix Sensory, Inc. | Amyris, Inc. | Services Agreement | 11/20/2013 | $30,660.00 |
| 3610 | St. Croix Sensory, Inc. | Amyris, Inc. | Third Amendment to Services Agreement | 11/17/2014 | $0.00 |
| 3611 | Starr Indemnity & Liability Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/6/2019 | $0.00 |
| 3612 | Stars Management, Inc. | Amyris Clean Beauty, Inc. | Master Services Agreement | 12/30/2022 | $0.00 |
| 3613 | Stars Management, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| 3614 | State Industrial Products | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/29/2015 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 3615 | State Industrial Products | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/16/2014 | $0.00 |
| 3616 | STATEMENT ARTISTS MANAGEMENT, INC. | Amyris, Inc. | Services Agreement | 8/16/2021 | $0.00 |
| 3617 | Steele International, Inc. | Amyris, Inc. | Services and Deliverables | 12/19/2012 | $0.00 |
| 3618 | Stefan Moser | Amyris, Inc. | Nondisclosure Agreement | 4/2/2013 | $0.00 |
| 3619 | Stepan Company | Amyris, Inc. | First Amendment to Material Transfer Agreement | 5/5/2015 | $0.00 |
| 3620 | Stepan Company | Amyris, Inc. | Third Amendment to Mutual Confidential Disclosure Agreement | 10/2/2014 | $0.00 |
| 3621 | Stepan Company | Amyris, Inc. | Second Amendment to Mutual Confidential Disclosure Agreement | 10/2/2013 | $0.00 |
| 3622 | Stepan Company | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 10/2/2012 | $0.00 |
| 3623 | Stepan Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/3/2011 | $0.00 |
| 3624 | Steph Shep, Inc. | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 1/7/2020 | $0.00 |
| 3625 | Steph Shep, Inc. | Amyris Clean Beauty, Inc. | Statement of Work No. 2 | 5/18/2020 | $0.00 |
| 3626 | Steph Shep, Inc. | Amyris Clean Beauty, Inc. | Statement of Work No. 1 | 4/30/2020 | $0.00 |
| 3627 | Stephanie Morrison | Amyris, Inc. | Nondisclosure Agreement | 9/6/2011 | $0.00 |
| 3628 | Stephanie Radovich | Amyris, Inc. | Consulting Agreement | 5/2/2022 | $0.00 |
| 3629 | Stephen Gould Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 5/1/2019 | $0.00 |
| 3630 | Stephen Greenberg, Ph.D. | Amyris, Inc. | Confidential Disclosure Agreement | 9/4/2012 | $0.00 |
| 3631 | Stephen Owens | Amyris, Inc. | Nondisclosure Agreement | 5/26/2010 | $0.00 |
| 3632 | StephShep, Inc. f/s/o Stephanie Shepherd | Amyris Clean Beauty, Inc. | Agreement | 12/6/2022 | $0.00 |
| 3633 | Stericycle | Amyris, Inc. | Service Agreement | | $0.00 |
| 3634 | STERIS Corporation | Amyris, Inc. | Confidentiality Agreement | 6/5/2023 | $0.00 |
| 3635 | STERLING CHEMICALS, INC. | Amyris, Inc. | Mutual Confidentiality Agreement | 4/4/2011 | $0.00 |
| 3636 | Sterling Pharma Solutions Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/1/2019 | $0.00 |
| 3637 | Steve Chen | Amyris, Inc. | Nondisclosure Agreement | 12/13/2010 | $0.00 |
| 3638 | Steve Redford | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/19/2016 | $0.00 |
| 3639 | Steve Seligson | Amyris, Inc. | Nondisclosure Agreement | 10/21/2010 | $0.00 |
| 3640 | Steven C. DeFina | Amyris, Inc. | Nondisclosure Agreement | 6/6/2011 | $0.00 |
| 3641 | Steven Furcich | Amyris, Inc. | Nondisclosure Agreement | 1/26/2011 | $0.00 |
| 3642 | Steven Gregory Photography | Amyris, Inc. | Confidential Disclosure Agreement | 1/22/2019 | $0.00 |
| 3643 | Steven Li | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| 3644 | Steven Waxmonsky | Amyris, Inc. | Nondisclosure Agreement | 4/18/2012 | $0.00 |
| 3645 | Stoa Consulting LLC | Amyris, Inc. | Confidential Disclosure Agreement | 7/18/2012 | $0.00 |
| 3646 | STOLT-NIELSEN (USA) INC. | Amyris, Inc. | Confidential Disclosure Agreement | 1/13/2011 | $0.00 |
| 3647 | Stringr | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/12/2020 | $0.00 |
| 3648 | Strukmyer Medical | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/1/2021 | $0.00 |
| 3649 | Stuart Miller | Amyris, Inc. | Nondisclosure Agreement | 7/21/2011 | $0.00 |
| 3650 | Studio Adele Park | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/8/2019 | $0.00 |
| 3651 | STUDIO CRÈME LTD. | Amyris Clean Beauty, Inc. | Statement of Work #2 | 11/15/2021 | $26,726.82 |
| 3652 | Studio of Joshua Levi, Inc A New York Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/2/2022 | $0.00 |
| 3653 | Stuntman PR | Amyris, Inc. | Confidential Disclosure Agreement | 9/25/2014 | $0.00 |
| 3654 | Submittable Holdings, Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 3/20/2020 | $0.00 |
| 3655 | Succession Energy, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 5/12/2016 | $0.00 |
| 3656 | Sugati, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/19/2016 | $0.00 |
| 3657 | Suitcase Innovation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/5/2014 | $0.00 |
| 3658 | Su-Ju Lin | Amyris, Inc. | Confidential Disclosure Agreement | 6/22/2010 | $0.00 |
| 3659 | Sukhindra K. Mata | Amyris, Inc. | Nondisclosure Agreement | 2/2/2011 | $0.00 |
| 3660 | Sulzer Chemtech USA, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/15/2013 | $0.00 |
| 3661 | Sumitomo Rubber Industries, Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/5/2014 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 3662 | SUMITOMO RUBBER INDUSTRIES, LTD. | Amyris, Inc. | Mutual Confidentiality Agreement | 7/17/2015 | $0.00 |
| 3663 | Summit Partners Credit Advisors, L.P. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/17/2015 | $0.00 |
| 3664 | SUMO CREATIVE LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/3/2022 | $0.00 |
| 3665 | Sun Life Financial | Amyris, Inc. | Policy of Incorporation - Accident | 1/1/2023 | $0.00 |
| 3666 | Sun Life Financial | Amyris, Inc. | Policy of Incorporation - Accident | 1/1/2023 | $0.00 |
| 3667 | Sun Life Financial | Amyris, Inc. | Policy of Incorporation - Critical Illness | 1/1/2023 | $0.00 |
| 3668 | Sun Life Financial | Amyris, Inc. | Policy of Incorporation - Accident | 1/1/2023 | $0.00 |
| 3669 | Sun Life Financial | Amyris, Inc. | Policy of Incorporation - Critical Illness | 1/1/2023 | $0.00 |
| 3670 | Sungho Yoo | Amyris, Inc. | Confidential Disclosure Agreement | 3/9/2015 | $0.00 |
| 3671 | Sunny BioDiscovery, Inc. | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 9/9/2011 | $0.00 |
| 3672 | Sunrise Genetics, Inc. | Amyris, Inc. | Definitive Agreement | 7/30/2019 | $0.00 |
| 3673 | Sunrise Genetics, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/19/2019 | $0.00 |
| 3674 | Sunshine Sachs | Amyris, Inc. | Confidential Disclosure Agreement | 1/7/2015 | $0.00 |
| 3675 | SuperOrdinaryUSA Holdco, Inc. | Amyris Clean Beauty, Inc. | Marketplace Services Agreement | 2/27/2021 | $0.00 |
| 3676 | SuperOrdinaryUSA Holdco, Inc. | Amyris Clean Beauty, Inc. | Marketplace Services Agreement | 2/26/2021 | $0.00 |
| 3677 | SuperOrdinaryUSA Holdco, Inc.; WEMEDIA SHOPPING NETWORK TECHNOLOGY CO | Amyris, Inc.; Amyris Clean Beauty, Inc. | Re: Marketing Support Agreement | 12/23/2020 | $0.00 |
| 3678 | SuperOrdinaryUSA Holdco, Inc.; WEMEDIA SHOPPING NETWORK TECHNOLOGY CO., LIMITED | Amyris, Inc.; Amyris Clean Beauty, Inc. | Purchase Order | 12/23/2020 | $0.00 |
| 3679 | SUPERORDINARYUSA HOLDCO, INC.; WEMEDIA SHOPPING NETWORK TECHNOLOGY CO., LIMITED | Amyris, Inc.; Amyris Clean Beauty, Inc. | Re: Second Amendment to the Marketing Support Agreement | 12/27/2021 | $0.00 |
| 3680 | SuperOrdinaryUSA Holdco, Inc.; WeMedia Shopping Network Technology Co., Ltd. | Amyris, Inc.; Amyris Clean Beauty, Inc. | Re: Purchase Order | 12/29/2022 | $0.00 |
| 3681 | SuperOrdinaryUSA Holdco, Inc.; WeMedia Shopping Network Technology Co., Ltd. | Amyris Clean Beauty, Inc. | Marketing Support Agreement | 6/29/2021 | $0.00 |
| 3682 | SuperOrdinaryUSA Holdco, Inc.; WeMedia Shopping Network Technology Co., Ltd. | Amyris, Inc.; Amyris Clean Beauty, Inc. | Amendment to the Marketing Support Agreement | 9/30/2021 | $0.00 |
| 3683 | Surface Chemists of Florida, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/16/2014 | $0.00 |
| 3684 | Susan Berg | Amyris, Inc. | Nondisclosure Agreement | 2/8/2011 | $0.00 |
| 3685 | Susan Schofer | Amyris, Inc. | Nondisclosure Agreement | 4/1/2020 | $0.00 |
| 3686 | Susan Schofer | Amyris, Inc. | Nondisclosure Agreement | 2/26/2010 | $0.00 |
| 3687 | Sustainable Steam & Water Solutions Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/1/2012 | $0.00 |
| 3688 | Suzanne Ma | Amyris, Inc. | Nondisclosure Agreement | 5/10/2011 | $0.00 |
| 3689 | Svenska Statoil AB | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/30/2010 | $0.00 |
| 3690 | Svetlana Borisova | Amyris, Inc. | Nondisclosure Agreement | 6/27/2011 | $0.00 |
| 3691 | Swenson Technology, Inc. | Amyris, Inc. | Client Confidentiality Agreement | 4/12/2011 | $0.00 |
| 3692 | Sydney Liann | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 1/6/2020 | $0.00 |
| 3693 | Sydney Poulton | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 3/2/2021 | $0.00 |
| 3694 | Sylvia Manman Kang | Amyris, Inc. | Nondisclosure Agreement | 5/26/2010 | $0.00 |
| 3695 | Sylvin Technologies, Inc. | Amyris, Inc. | Services Agreement | 12/2/2011 | $0.00 |
| 3696 | Symphony Capital, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/25/2014 | $0.00 |
| 3697 | Symrise AG | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 12/15/2012 | $0.00 |
| 3698 | Symrise Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/27/2021 | $0.00 |
| 3699 | SYMRSISE AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/16/2011 | $0.00 |
| 3700 | SYNBIOBETA LLC | Amyris, Inc. | Sponsorship Agreement | 3/31/2023 | $12,000.00 |
| 3701 | Syndigo LLC | Amyris Clean Beauty, Inc. | Services Agreement No. 001 | 12/1/2021 | $0.00 |
| 3702 | Syndigo LLC | Amyris Clean Beauty, Inc. | Services Agreement No. 001 | 11/15/2021 | $0.00 |
| 3703 | Syndigo LLC | Amyris Clean Beauty, Inc. | Amendment to Services Agreement No. 001 | 10/3/2021 | $0.00 |
| 3704 | Synergy Life Science | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/17/2021 | $0.00 |
| 3705 | Syngene International Limited | Amyris, Inc. | Confidentiality and Non- Disclosure Agreement | 8/2/2013 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 3706 | Syngenta Crop Protection AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/19/2017 | $0.00 |
| 3707 | Syngenta Crop Protection AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/10/2014 | $0.00 |
| 3708 | Syngenta Crop Protection, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2015 | $0.00 |
| 3709 | Synonym Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/28/2023 | $0.00 |
| 3710 | SynTech Research, Inc. | Amyris, Inc. | Amendment to Services Agreement | 1/11/2012 | $0.00 |
| 3711 | Syntelli Solutions | Amyris, Inc. | Software Services Agreement | 10/17/2013 | $0.00 |
| 3712 | SYNTHETIC GENOMICS, INC. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 11/20/2017 | $0.00 |
| 3713 | Synthetic Genomics, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 1/8/2013 | $0.00 |
| 3714 | SYRAL Belgium N.V. | Amyris, Inc. | Contract Confirmation | | $0.00 |
| 3715 | SYRAL Belgium N.V. | Amyris, Inc. | Contract Confirmation | | $0.00 |
| 3716 | SYRAL Belgium N.V. | Amyris, Inc. | Confidentiality Agreement | 7/18/2011 | $0.00 |
| 3717 | T.A. Brewer Consulting, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/24/2012 | $0.00 |
| 3718 | TA INSTRUMENTS | Amyris, Inc. | Confidential Disclosure Agreement | 9/7/2010 | $0.00 |
| 3719 | TA PROFESSIONAL SERVICES | Amyris, Inc. | Confidential Disclosure Agreement | 10/12/2011 | $0.00 |
| 3720 | Tahera Iqbal | Amyris, Inc. | Nondisclosure Agreement | | $0.00 |
| 3721 | Takasago International Corporation | Amyris, Inc. | Feasibility Agreement | 12/27/2012 | $0.00 |
| 3722 | Takasago International Corporation | Amyris, Inc. | Re: Consent Letter | 12/18/2015 | $0.00 |
| 3723 | Takasago International Corporation | Amyris, Inc. | Third Amendment to Development Agreement | 6/2/2015 | $0.00 |
| 3724 | Takasago International Corporation | Amyris, Inc. | Second Amendment to Development Agreement | 4/8/2015 | $0.00 |
| 3725 | Takasago International Corporation | Amyris, Inc. | First Amendment to Development Agreement | 10/30/2014 | $0.00 |
| 3726 | Takasago International Corporation | Amyris, Inc. | Third Amendment to Feasibility Agreement | 8/13/2013 | $0.00 |
| 3727 | Takasago International Corporation | Amyris, Inc. | Second Amendment to Feasibility Agreement | 7/25/2013 | $0.00 |
| 3728 | Takasago International Corporation | Amyris, Inc. | First Amendment to Feasibility Agreement | 7/15/2013 | $0.00 |
| 3729 | Takasago International Corporation | Amyris, Inc. | Non-Disclosure Agreement | 1/16/2020 | $0.00 |
| 3730 | Takasago International Corporation | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 9/26/2018 | $0.00 |
| 3731 | Takasago International Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 9/30/2011 | $0.00 |
| 3732 | Takasago International Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 5/13/2011 | $0.00 |
| 3733 | Talener Group, Inc. | Amyris, Inc. | Search Agent Agreement | 11/1/2012 | $0.00 |
| 3734 | Tammy Duong | Amyris, Inc. | Nondisclosure Agreement | 7/28/2010 | $0.00 |
| 3735 | Tang House LLC | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 2/3/2021 | $0.00 |
| 3736 | Tania Pirozzi | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/12/2022 | $0.00 |
| 3737 | Tanya Edwards | Amyris Clean Beauty, Inc. | Services Agreement | 5/23/2022 | $0.00 |
| 3738 | Tara Burkhart-Grove | Amyris, Inc. | Nondisclosure Agreement | 10/1/2012 | $0.00 |
| 3739 | TARGET | Amyris Clean Beauty, Inc. | Partners Online Agreement | 12/6/2019 | $0.00 |
| 3740 | Tarka Group Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/31/2020 | $0.00 |
| 3741 | Tasmin Meyer Ersahin | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/24/2021 | $0.00 |
| 3742 | Taylor Giavasis | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 11/14/2022 | $0.00 |
| 3743 | Taylor Giavasis | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 1/31/2022 | $0.00 |
| 3744 | Taylor Giavasis | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 11/13/2020 | $0.00 |
| 3745 | Taylor Giavasis | Amyris Clean Beauty, Inc. | Statement of Work No. 3 | 7/14/2021 | $0.00 |
| 3746 | TCG Lifesciences Private Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/24/2020 | $0.00 |
| 3747 | TD Research, Ltd. | Amyris, Inc. | Services Agreement | 12/1/2011 | $0.00 |
| 3748 | TD Research, Ltd. | Amyris, Inc. | Amendment #4 to Service Agreement | 1/29/2015 | $0.00 |
| 3749 | TD Research, Ltd. | Amyris, Inc. | Amendment #2 to Service Agreement | 6/3/2014 | $0.00 |
| 3750 | TD Research, Ltd. | Amyris, Inc. | Amendment #1 to Service Agreement | 1/30/2014 | $0.00 |
| 3751 | TD RESEARCH, LTD. | Amyris, Inc. | Confidential Disclosure Agreement | 12/2/2011 | $0.00 |
| 3752 | Technical University of Denmark DTU Biosustain | Amyris, Inc. | Visiting Scientist Agreement | | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 3753 | TECHNO PARK EMPREENDIMENTOS E ADMINISTRAÇÃO IMOBILIÁRIA LTDA. | Amyris, Inc. | Segundo Aditamento Ao Contrato De Locação De Imóvel | 10/31/2015 | $0.00 |
| 3754 | Technobis Crystallization Systems B.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/30/2018 | $0.00 |
| 3755 | Technology Finance Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 6/7/2018 | $0.00 |
| 3756 | Technology Integration Group | Amyris, Inc. | Statement of Work | 10/14/2022 | $0.00 |
| 3757 | Techwood Consulting | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/11/2019 | $0.00 |
| 3758 | Techwood Consulting, Inc | Amyris Clean Beauty, Inc. | Statement of Work | 4/2/2021 | $0.00 |
| 3759 | Techwood Consulting, Inc | Amyris, Inc. | Master Services Agreement | 4/1/2021 | $0.00 |
| 3760 | Techwood Consulting, Inc | Amyris Clean Beauty, Inc. | Master Services Agreement | 4/1/2021 | $0.00 |
| 3761 | Tecno Park Empreendimentos e Administracao Imobiliaria Ltda | Amyris, Inc. | Quarto Aditamento Ao Contrato De Locação De Imóvel | | $0.00 |
| 3762 | Teledyne Tekmar | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/20/2011 | $0.00 |
| 3763 | TEMASEK CAPITAL MANAGEMENT PTE. LTD. | Amyris, Inc. | Confidential Disclosure Agreement | 10/1/2014 | $0.00 |
| 3764 | Tennenbaum Capital Partners, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 7/31/2015 | $0.00 |
| 3765 | Tennenbaum Capital Partners, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 5/21/2014 | $0.00 |
| 3766 | Tennille Life LLC f/s/o Tennille Jenkins | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 11/26/2022 | $0.00 |
| 3767 | Tennille Life LLC f/s/o Tennille Jenkins | Amyris Clean Beauty, Inc. | Agreement | 12/6/2022 | $0.00 |
| 3768 | TEQ Analytical Labs | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/5/2016 | $0.00 |
| 3769 | Tereos | Amyris, Inc. | Confidential Disclosure Agreement | 11/14/2012 | $0.00 |
| 3770 | Terrace Consulting, Inc. | Amyris Clean Beauty, Inc. | Work Order #22 Terrace Consulting, Inc. and Amyris Clean Beauty, Inc. | 7/1/2023 | $270,558.75 |
| 3771 | Terrace Consulting, Inc. | Amyris Clean Beauty, Inc. | Terrace Consulting, Inc. and Amyris Clean Beauty, Inc. | 7/1/2022 | $0.00 |
| 3772 | Terrace Consulting, Inc. | Amyris Clean Beauty, Inc. | Work Order No. 5 | 10/5/2019 | $0.00 |
| 3773 | Terrace Consulting, Inc. | Amyris Clean Beauty, Inc. | Statement of Work No. 2 | 10/4/2019 | $0.00 |
| 3774 | Terrace Consulting, Inc. | Amyris Clean Beauty, Inc. | Statement of Work No. 1 | 8/28/2019 | $0.00 |
| 3775 | Terrace Consulting, Inc. | Amyris, Inc. | Addendum 3 to Statement of Work No. 3 | 6/1/2019 | $0.00 |
| 3776 | Terrace Consulting, Inc. | Amyris, Inc. | Terrace | 4/3/2019 | $0.00 |
| 3777 | Terrace Consulting, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2018 | $0.00 |
| 3778 | TerraCycle, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/23/2018 | $0.00 |
| 3779 | Terranol A/S | Amyris, Inc. | Confidential Disclosure and Sampling Agreement | 10/22/2012 | $0.00 |
| 3780 | Terry J. Burkhardt | Amyris, Inc. | Confidential Disclosure Agreement | 11/10/2011 | $0.00 |
| 3781 | Tetra Financial Group | Amyris, Inc. | Confidentiality Agreement | 10/3/2011 | $0.00 |
| 3782 | Tetra Pak Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 4/4/2010 | $0.00 |
| 3783 | Texas A&M Engineering Experiment Station | Amyris, Inc. | Mutual Non-Disclosure Agreement | 1/19/2018 | $0.00 |
| 3784 | Th3 Toolbox | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/30/2021 | $0.00 |
| 3785 | THERMAL KINETICS ENGINEERING, PLLC | Amyris, Inc. | Confidential Disclosure Agreement | 3/25/2011 | $0.00 |
| 3786 | Thermo Electron North America LLC | Amyris, Inc. | Contract No. 40420434 | 3/25/2023 | $171,662.23 |
| 3787 | Thermo Electron North America LLC | Amyris, Inc. | Service Plan Quotation 21761174/-1 | 3/25/2023 | $0.00 |
| 3788 | Thermo Electron North America LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2019 | $0.00 |
| 3789 | Thermo Electron North America, LLC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/7/2011 | $0.00 |
| 3790 | Thermo Environmental Instruments LLC | Amyris, Inc. | Quote Number 00293228 | | $48,203.48 |
| 3791 | Thermo Finnigan LLC | Amyris, Inc. | Confidential Disclosure Agreement | 10/18/2017 | $0.00 |
| 3792 | Thermo Fisher | Amyris, Inc. | Amyris Cda_Signature Final Audit Report | | $0.00 |
| 3793 | Thermo Fisher Scientific Inc. | Amyris, Inc. | Confidentiality Agreement | 9/12/2013 | $0.00 |
| 3794 | Thermo Fisher Scientific Inc. | Amyris, Inc. | Confidentiality Agreement | 1/11/2012 | $0.00 |
| 3795 | THG Beauty Limited | Clean Beauty Collaborative, Inc. | Head of Terms | 9/18/2023 | $0.00 |
| 3796 | Thibiant International, Inc. | Amyris, Inc. | Mutual Agreement Regarding Non-Disclosure, Confidentiality and Other Matters | 7/20/2015 | $0.00 |
| 3797 | Third and Grove LLC | Amyris, Inc. | Services Agreement | 9/17/2019 | $0.00 |
| 3798 | Third and Grove LLC | Amyris Clean Beauty, Inc. | Amendment No. 3 to Services Agreement | 8/14/2019 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|-----|----------------------|----------------------------|---------------------|------------------------|-------------|
| 3799 | Third Party Validation and Verification LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2020 | $0.00 |
| 3800 | Thomas D. Sharkey, Ph.D | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 9/12/2013 | $0.00 |
| 3801 | Thomas D. Sharkey, Ph.D. | Amyris, Inc. | Confidential Disclosure Agreement | 9/13/2012 | $0.00 |
| 3802 | Thomas E. Duley | Amyris, Inc. | Nondisclosure Agreement | 2/10/2010 | $0.00 |
| 3803 | Thomas Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/5/2022 | $0.00 |
| 3804 | Thomas J. Scherbart | Amyris, Inc. | Nondisclosure Agreement | 9/28/2011 | $0.00 |
| 3805 | Thomas Pochapsky | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/9/2017 | $0.00 |
| 3806 | Thomas Schwei | Amyris, Inc. | Nondisclosure Agreement | 10/6/2010 | $0.00 |
| 3807 | Thomas Weisel Partners LLC | Amyris, Inc. | Confidentiality Agreement | 1/6/2010 | $0.00 |
| 3808 | Thoro Packaging | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/22/2023 | $0.00 |
| 3809 | Three Model Management, Inc | Amyris Clean Beauty, Inc. | Master Services Agreement | 12/1/2022 | $0.00 |
| 3810 | Thu Huong Nguyen | Amyris, Inc. | Nondisclosure Agreement | 12/8/2010 | $0.00 |
| 3811 | Tia Mowry Clean Beauty 4U LLC | Amyris, Inc. | Intellectual Property Agreement | 1/30/2023 | $0.00 |
| 3812 | Tia Mowry Clean Beauty 4U LLC | Amyris, Inc. | Brand Collaboration Agreement | 1/30/2023 | $0.00 |
| 3813 | Tiber, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/10/2021 | $0.00 |
| 3814 | Tienlyn Jacobson | Amyris, Inc. | Influencer Services Agreement | 2/15/2019 | $0.00 |
| 3815 | Tiffany L Hughes | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/13/2020 | $0.00 |
| 3816 | TIGG Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/9/2011 | $0.00 |
| 3817 | Tijan Serena Mazour | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 9/15/2022 | $0.00 |
| 3818 | Tim Brennan | Amyris, Inc. | Confidential Disclosure Agreement | 7/5/2011 | $0.00 |
| 3819 | Timothy R Geistlinger | Amyris, Inc. | Nondisclosure Agreement | | $0.00 |
| 3820 | Timothy Shiau | Amyris, Inc. | Confidential Disclosure Agreement | 11/10/2011 | $0.00 |
| 3821 | Tinuiti, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/12/2022 | $0.00 |
| 3822 | Tinuiti, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/4/2021 | $0.00 |
| 3823 | Tiny Knives c/o Salon Republic | Amyris Clean Beauty, Inc. | Product Sales Services Agreement | 6/2/2023 | $0.00 |
| 3824 | TIORCO, LLC | Amyris, Inc. | Material Transfer and Mutual Confidentiality Agreement | 9/25/2014 | $0.00 |
| 3825 | Tipser, Inc. | Amyris, Inc. | Merchant Trade Agreement (USA) | 11/13/2022 | $0.00 |
| 3826 | Tipton Mills Foods, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2020 | $0.00 |
| 3827 | Titan Securities | Amyris, Inc. | Confidential Disclosure Agreement | 6/2/2016 | $0.00 |
| 3828 | TM CHEMICALS Limited Partnership | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/19/2012 | $0.00 |
| 3829 | TM CHEMICALS LIMITED PARTNERSHIP | Amyris, Inc. | Confidential Disclosure Agreement | 5/13/2011 | $0.00 |
| 3830 | TMC INDUSTRIES INC. | Amyris, Inc. | Confidential Disclosure Agreement | 4/8/2011 | $0.00 |
| 3831 | Tobias Sanderson | Amyris, Inc. | Nondisclosure Agreement | 7/26/2010 | $0.00 |
| 3832 | Todd Slary | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |
| 3833 | Tokio Marine HCC – D&O Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/14/2019 | $0.00 |
| 3834 | Tolstoy Interactive I | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/10/2022 | $0.00 |
| 3835 | Tomas Markevicius | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/1/2021 | $0.00 |
| 3836 | TOMUSIAK BIOSEPARATIONS CONSULTING LLC | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 4/20/2010 | $0.00 |
| 3837 | TOP Beauty | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| 3838 | Topaz Biosciences, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/29/2023 | $0.00 |
| 3839 | TopCashback USA Inc | Amyris Clean Beauty, Inc. | Insertion Order | 10/19/2020 | $0.00 |
| 3840 | Tornado Spectral Systems Inc. | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 10/30/2020 | $0.00 |
| 3841 | Tornado Spectral Systems Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/26/2020 | $0.00 |
| 3842 | Total Additifs et Carburants Speciaux | Amyris, Inc. | Material Transfer Agreement | 1/5/2012 | $0.00 |
| 3843 | Total Amyris BioSolutions B.V. | Amyris, Inc. | Written Consent of the Share a Meeting of Total Amyris Biosolutions B.V. | | $0.00 |
| 3844 | Total Amyris BioSolutions B.V. | Amyris, Inc. | License Agreement | 12/2/2013 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 3845 | Total Amyris BioSolutions B.V.,; Total Energies Nouvelles Activités USA; Total Gas & Power USA Biotech, Inc. | Amyris, Inc. | Amended & Restated Jet Fuel License Agreement | 3/21/2016 | $0.00 |
| 3846 | Total Energie Developpement S.A; Total Gas & Power Ventures SAS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/14/2011 | $0.00 |
| 3847 | Total Energies Nouvelles Activites USA | Amyris, Inc. | License Agreement | 3/21/2016 | $0.00 |
| 3848 | Total Energies Nouvelles Activites USA | Amyris, Inc. | License Agreement Regarding Diesel Fuel in the EU | 3/21/2016 | $0.00 |
| 3849 | Total Energies Nouvelles Activites USA | Amyris, Inc. | Re: Amending the Letter Agreement Regarding Restructuring of Total Amyris Biosolutions B.V. | 2/11/2016 | $0.00 |
| 3850 | Total Energies Nouvelles Activites USA | Amyris, Inc. | Letter Agreement | 10/12/2015 | $0.00 |
| 3851 | Total Energies Nouvelles Activites USA | Amyris, Inc. | Common Interest Agreement | 6/21/2010 | $0.00 |
| 3852 | Total Energies Nouvelles Activites USA | Amyris, Inc. | Amended and Restated Mutual Confidential Disclosure Agreement | 6/1/2015 | $0.00 |
| 3853 | Total Energies Nouvelles Activités USA | Amyris, Inc. | License Agreement Regarding Diesel Fuel in the EU | 3/21/2016 | $0.00 |
| 3854 | Total Energies Nouvelles Activités USA SAS | Amyris, Inc.; AB Technologies LLC; Amyris Fuels, LLC | First Amendment to License Agreement Regarding Diesel Fuel in the EU | 2/14/2017 | $0.00 |
| 3855 | Total Energies Nouvelles Activités USA SAS; TOTAL Gas & Power USA SAS | Amyris, Inc. | Amendment #1 to the Second Amendment to the Technology, License, Development, Research and Collaboration Agreement | 4/1/2015 | $0.00 |
| 3856 | Total Energies Nouvelles Activités USA; Total Gas & Power USA Biotech, Inc. | Amyris, Inc. | License Agreement Regarding Diesel Fuel in the EU | 3/21/2016 | $0.00 |
| 3857 | Total Energy Ventures International; Total Gas & Power Ventures, SAS | Amyris, Inc. | Amendment N° 1 to Mutual Confidential Disclosure Agreement | 3/2/2010 | $0.00 |
| 3858 | Total Gas & Power New Energies USA; Total New Energies USA Inc | Amyris, Inc. | Secondment Agreement | 3/6/2013 | $0.00 |
| 3859 | Total Gas & Power USA SAS | Amyris, Inc. | Principles for Joint Venture Company & Shareholder Agreement (The "Jv Principles") | 11/23/2011 | $0.00 |
| 3860 | TOTAL Gas & Power USA SAS | Amyris, Inc. | Second Amendment to the Technology License, Development, Research and Collaboration Agreement | 7/30/2012 | $0.00 |
| 3861 | TOTAL Gas & Power USA SAS | Amyris, Inc. | First Amendment to the Technology License, Development, Research and Collaboration Agreement Entered Into as of November 23, 2011 | 11/23/2011 | $0.00 |
| 3862 | Total Gas & Power USA SAS | Amyris, Inc. | Confidential Disclosure Agreement | 1/12/2015 | $0.00 |
| 3863 | Total Gas & Power USA SAS | Amyris, Inc. | Confidential Disclosure Agreement | 6/1/2014 | $0.00 |
| 3864 | Total Gas & Power USA SAS | Amyris, Inc. | Confidential Disclosure Agreement | 9/17/2012 | $0.00 |
| 3865 | Total Gas & Power USA SAS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/16/2014 | $0.00 |
| 3866 | Total Gas & Power USA SAS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/17/2013 | $0.00 |
| 3867 | Total Gas & Power USA, SAS | Amyris, Inc. | Intellectual Property Security Agreement | 4/26/2013 | $0.00 |
| 3868 | TOTAL GAS & POWER USA, SAS | Amyris, Inc. | Letter | 3/24/2013 | $0.00 |
| 3869 | TOTAL GAS & POWER VENTURES | Amyris, Inc. | Subject: Mutual Confidential Disclosure Agreement | 4/28/2010 | $0.00 |
| 3870 | Total Gas & Power Ventures S.A.S | Amyris, Inc. | Confidentiality Agreement | 10/27/2010 | $0.00 |
| 3871 | Total Gas & Power Ventures S.A.S | Amyris, Inc. | Confidentiality Agreement | 9/27/2010 | $0.00 |
| 3872 | Total Gas & Power Ventures, S.A.S | Amyris, Inc. | Confidentiality Agreement | 7/7/2011 | $0.00 |
| 3873 | Total Marketing Services SA | Amyris, Inc. | Amyris-Total Material Purchase Order | 6/30/2015 | $0.00 |
| 3874 | Total New Energies USA | Amyris, Inc. | Master Subrecipient Agreement | 10/1/2016 | $0.00 |
| 3875 | Total New Energies USA, Inc. | Amyris, Inc. | Amendment #1 to Pilot Plant Services Agreement | 11/1/2015 | $0.00 |
| 3876 | Total New Energies, Inc. | Amyris, Inc. | Secondment Letter | 1/6/2014 | $0.00 |
| 3877 | Total New Energies, Inc. | Amyris, Inc. | Secondment Letter | 10/28/2013 | $0.00 |
| 3878 | Total New Energies, Inc. | Amyris, Inc. | Amended and Restated Secondment Agreement | 8/1/2012 | $0.00 |
| 3879 | Total New Energies, Inc. | Amyris, Inc. | Secondment Letter | 8/1/2012 | $0.00 |
| 3880 | Total New Energies, Inc. | Amyris, Inc. | Secondment Letter | 10/1/2012 | $0.00 |
| 3881 | Total-Amyris BioSolutions B.V. | Amyris, Inc. | First Amendment to the Amended and Restated Jet Fuel License Agreement | 2/14/2017 | $0.00 |
| 3882 | Toxicology Regulatory Services, Inc. | Amyris, Inc. | Attachment 1.1.B the Services | 5/1/2018 | $23,746.65 |
| 3883 | Toxicology Regulatory Services, Inc. | Amyris, Inc. | Attachment 1.1.C | 5/1/2018 | $0.00 |
| 3884 | Toyota Motor Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/13/2019 | $0.00 |
| 3885 | TOYOTA MOTOR CORPORATION | Amyris, Inc. | Confidential Disclosure Agreement | 5/13/2010 | $0.00 |
| 3886 | TPG CAPITAL. LP. | Amyris, Inc. | Confidential Disclosure Agreement | 11/1/2011 | $0.00 |
| 3887 | Trading Co. | Amyris, Inc. | Neossancetm Products Purchase Agreement | | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 3888 | Transport Service Co. | Amyris, Inc. | Confidential Disclosure Agreement | 5/17/2011 | $0.00 |
| 3889 | Travis Bledsoe | Amyris, Inc. | Nondisclosure Agreement | 7/19/2010 | $0.00 |
| 3890 | Treeline Companies | Aprinnova, LLC | Mutual Confidential Disclosure Agreement | 3/15/2021 | $0.00 |
| 3891 | Trendmood, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/4/2020 | $0.00 |
| 3892 | TRI Princeton | Aprinnova, LLC | Master Services Agreement | 10/18/2021 | $0.00 |
| 3893 | Tribe Dynamics LLC | Amyris, Inc. | Stripes - Statement of Work - Q1 '23 | 4/1/2023 | $0.00 |
| 3894 | Triclinic Labs, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2018 | $0.00 |
| 3895 | TRIDIAGONAL SOLUTIONS INC | Amyris, Inc. | Confidential Disclosure Agreement | 4/21/2011 | $0.00 |
| 3896 | Trifinity Partners, Inc. | Amyris, Inc. | Logistics Services Agreeme | 5/24/2022 | $10,022.90 |
| 3897 | TRI-K Industries, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/14/2012 | $0.00 |
| 3898 | TRIMAC TRANSPORTATION | Amyris, Inc. | Confidential Disclosure Agreement | 5/27/2011 | $0.00 |
| 3899 | Tri-Pac, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/29/2014 | $0.00 |
| 3900 | Triple Whale Inc. | Amyris Clean Beauty, Inc. | Customer Agreement | 10/4/2023 | $11,970.00 |
| 3901 | TRITEST, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/17/2011 | $0.00 |
| 3902 | True Beauty Digital, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/28/2022 | $0.00 |
| 3903 | TRUE BEAUTY DIGITAL, INC. | Amyris Clean Beauty, Inc. | First Amendment to Statements of Work #1 and #2 | 8/18/2021 | $0.00 |
| 3904 | TRUSOUTH OIL, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/3/2011 | $0.00 |
| 3905 | TSA PLANING,LLC | Aprinnova, LLC | Trademark License and Indemnification Agreement | 8/27/2021 | $0.00 |
| 3906 | TUC OFFICE OWNER 1, L.P. | Amyris, Inc. | Office Lease | 2/28/2022 | $0.00 |
| 3907 | TUC OFFICE OWNER 1, L.P. | Amyris, Inc. | First Amendment to Office Lease (One Urban Centre & Two Urban Centre) | 4/27/2023 | $0.00 |
| 3908 | TULSTAR PRODUCTS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/19/2011 | $0.00 |
| 3909 | Turn Marketeo | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/21/2020 | $0.00 |
| 3910 | Tuscon Media Studio | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/18/2022 | $0.00 |
| 3911 | Tuttnauer USA | Amyris, Inc. | Re: Tuttnauer Parts and Labor Preventative Maintenance Proposal # Nylikp35. | 4/12/2012 | $0.00 |
| 3912 | Tuttnauer USA Co. Ltd. | Amyris, Inc. | Re: Tuttnauer Parts and Labor Preventative Maintenance Proposal # Pm 14-014. | 3/14/2014 | $0.00 |
| 3913 | Tuyet Mai T. Ho | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| 3914 | Twincraft, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/4/2019 | $0.00 |
| 3915 | Twist Bioscience Corporation | Amyris, Inc. | Master Supply Agreement | 10/1/2018 | $41,978.51 |
| 3916 | Twist Bioscience Corporation | Amyris, Inc. | Api License Agreement | 10/1/2018 | $0.00 |
| 3917 | Tyton BioSciences LLC | Aprinnova, LLC | Nondisclosure Agreement | 1/4/2018 | $0.00 |
| 3918 | U.S. Bank Technology Banking Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2012 | $0.00 |
| 3919 | U.S. Nonwovens Corp. | Amyris, Inc. | Mutual Confidentiality Agreement | 10/9/2018 | $0.00 |
| 3920 | U.S. VENTURE, INC. | Amyris, Inc. | Term Sheet for the U.S. Venture/Amyris Joint Venture | | $0.00 |
| 3921 | U.S. VENTURE, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/5/2015 | $0.00 |
| 3922 | U.S. Venture, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 1/1/2011 | $0.00 |
| 3923 | U.S. VENTURE, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/22/2010 | $0.00 |
| 3924 | U.S./CANADA JOINT CERTIFICATION OFFICE DLA LOGISTICS INFORMATION SERVICE | Amyris, Inc. | Militarily Critical Technical Data Agreement | 6/8/2021 | $0.00 |
| 3925 | UDI INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| 3926 | UL Verification Services Inc. | Amyris, Inc. | Statement of Work | 9/21/2021 | $0.00 |
| 3927 | Ulta Beauty, Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 6/8/2020 | $0.00 |
| 3928 | Ulta Inc. | Amyris Clean Beauty, Inc. | Clean Ingredients Agreement | 1/20/2023 | $0.00 |
| 3929 | Ulta Inc. | Amyris Clean Beauty, Inc. | U.S. Vendor Purchasing Agreement | 9/27/2021 | $0.00 |
| 3930 | Ulta Inc. | Amyris Clean Beauty, Inc. | Vegan Products Agreement | 1/20/2023 | $0.00 |
| 3931 | Ulta Inc. | Amyris Clean Beauty, Inc. | Cruelty Free Products Agreement | 1/20/2023 | $0.00 |
| 3932 | Ulta Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 7/18/2022 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 3933 | UMBC | Amyris, Inc. | Confidential Disclosure Agreement | 1/18/2017 | $0.00 |
| 3934 | UNICA | Amyris, Inc. | Instrumento Particular DE Contrato DE Patrocínio | | $0.00 |
| 3935 | UniFirst Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 4/3/2015 | $0.00 |
| 3936 | UniFirst Corporation; UniFirst Holdings, Inc. | Amyris, Inc. | Customer Service Agreement | 4/1/2015 | $0.00 |
| 3937 | Uniqlo Manufacturing LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/4/2019 | $0.00 |
| 3938 | UNILEVER GLOBAL IP LIMITED | Amyris, Inc. | Mutual Material Transfer Agreement | 4/6/2023 | $0.00 |
| 3939 | UNILEVER GLOBAL IP LIMITED | Amyris, Inc. | Confidential Amendment to MA-2021-01972N | 10/6/2021 | $0.00 |
| 3940 | UNILEVER GLOBAL IP LIMITED | Amyris, Inc. | Urazver First Amending Agreement | 10/6/2021 | $0.00 |
| 3941 | UNILEVER GLOBAL IP LIMITED | Amyris, Inc. | Mutual Non-Disclosure Agreement | 10/6/2021 | $0.00 |
| 3942 | UNILEVER U.K. CENTRAL RESOURCES LIMITED | Amyris, Inc. | Mutual Non-Disclosure Agreement | 10/6/2020 | $0.00 |
| 3943 | Unilever UK Central Resources Limited | Amyris, Inc. | Second Amendment to Confidentiality Agreement | 4/15/2018 | $0.00 |
| 3944 | UNILEVER UK CENTRAL RESOURCES LIMITED | Amyris, Inc. | First Amendment to Confidentiality Agreement | 7/13/2017 | $0.00 |
| 3945 | UNILEVER UK CENTRAL RESOURCES LIMITED | Amyris, Inc. | Confidentiality Agreement | 4/16/2016 | $0.00 |
| 3946 | UNILEVER UK CENTRAL RESOURCES LIMITED | Amyris, Inc. | Confidentiality Agreement | 8/14/2014 | $0.00 |
| 3947 | UNILEVER UK CENTRAL RESOURCES LIMITED | Amyris, Inc. | Confidentiality Agreement | 6/16/2011 | $0.00 |
| 3948 | Unimed | Amyris, Inc. | Unimed Campinas Cooperativa De Trabalho Médico | | $0.00 |
| 3949 | Unimed | Amyris, Inc. | Termo De Compromisso E Responsabilidade De Uso Do Sistema Spmweb | | $0.00 |
| 3950 | Unimed | Amyris, Inc.; Amyris Clean Beauty, Inc. | Aditivo Nº Ao Contrato De Seguro Coletivo Empresarial De Reembolso De Despesas De Assistência Médico-Hospitalar - | | $0.00 |
| 3951 | Unimed Seguros Saúde S.A. | Amyris, Inc. | Miscellaneous | | $0.00 |
| 3952 | Uniodonto | Amyris, Inc.; Amyris Clean Beauty, Inc. | I Uniodonto Planos Odontológicos Campinas | 7/2/2020 | $0.00 |
| 3953 | Uniodonto | Amyris, Inc. | Instrumento Aditivo De Empresa Contratante | 4/9/2019 | $0.00 |
| 3954 | Uniodonto | Amyris, Inc. | Termo De Aditamento Ao Contrato Nº 13098 De 01.07.2010 | | $0.00 |
| 3955 | UNIPEX INNOVATIONS INC. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/14/2012 | $0.00 |
| 3956 | UNIQUE DISTINCTION, a INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/17/2021 | $0.00 |
| 3957 | United Healthcare | Amyris, Inc. | Health Care Reform Act - Public Goods Pool | 1/1/2023 | $0.00 |
| 3958 | United HealthCare Services, Inc. | Amyris Clean Beauty, Inc. | Reseller Agreement Through 3Rd Party Distribution | 8/16/2021 | $0.00 |
| 3959 | United Natural Foods, Inc. | Amyris Clean Beauty, Inc. | Supplier Agreement | 12/27/2022 | $0.00 |
| 3960 | United Natural Foods, Inc. | Amyris Clean Beauty, Inc. | Supplier Agreement | 7/15/2022 | $0.00 |
| 3961 | United Natural Foods, Inc. | Amyris, Inc. | Supplier Agreement | 4/7/2022 | $0.00 |
| 3962 | United Natural Foods, Inc. | Amyris, Inc. | Supplier Agreement | 10/1/2021 | $0.00 |
| 3963 | United Natural Foods, Inc. | Amyris, Inc. | Annual Advertising Agreement | 8/1/2022 | $0.00 |
| 3964 | United Natural Foods, Inc. | Amyris, Inc. | Guaranteed Sales on Product Agreement | | $0.00 |
| 3965 | United Technologies Corporation | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/15/2013 | $0.00 |
| 3966 | UNIVAR S.A.S. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/14/2012 | $0.00 |
| 3967 | Univar Solutions USA Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/29/2022 | $0.00 |
| 3968 | Univar Solutions USA Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/6/2020 | $0.00 |
| 3969 | Univar USA Inc. | Amyris, Inc. | Confidentiality Agreement | 10/12/2016 | $0.00 |
| 3970 | Universal Lubricants LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/2/2011 | $0.00 |
| 3971 | Universal Meridian E-Commerce, Inc. | Amyris Clean Beauty, Inc. | Amendment No. 1 to Master Services Agreement | 10/2/2019 | $0.00 |
| 3972 | Universidade Catolica Portuguesa-Escola Superior de Biotecnologia | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 5/15/2017 | $0.00 |
| 3973 | UNIVERSITAT ZURICH LABOR FUR PROZESSFORSCHUNG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/26/2010 | $0.00 |
| 3974 | UNIVERSITY OF BRITISH COLUMBIA | Amyris, Inc. | Non-Disclosure Agreement | 6/21/2011 | $0.00 |
| 3975 | University of California at Berkeley | Amyris, Inc. | Confidential Disclosure Agreement | 11/22/2017 | $0.00 |
| 3976 | University of California researchers Robert Leachman, Thomas Treynor, and Taras Goral | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/18/2023 | $0.00 |
| 3977 | University of Dayton Research Institute | Amyris, Inc. | Services Agreement | 7/26/2013 | $0.00 |
| 3978 | University of Hawai'i | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/29/2021 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 3979 | University of Portsmouth Higher Education Corporation | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 9/6/2018 | $0.00 |
| 3980 | University of Stuttgart | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/10/2023 | $0.00 |
| 3981 | University of Texas at Austin | Amyris, Inc. | Non-Disclosure Agreement | 12/5/2014 | $0.00 |
| 3982 | University of Texas at Austin | Amyris, Inc. | Confidential Disclosure Agreement | 8/7/2012 | $0.00 |
| 3983 | University of Texas at Austin | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 1/14/2014 | $0.00 |
| 3984 | University of Tokyo | Amyris, Inc. | Mutual Confidential Nondisclosure Agreement | 10/1/2022 | $0.00 |
| 3985 | UNIVERSITY OF YORK | Amyris, Inc. | Confidential Disclosure Agreement | 9/13/2012 | $0.00 |
| 3986 | Unni Productions | Amyris, Inc. | Confidential Disclosure Agreement | 3/25/2015 | $0.00 |
| 3987 | Urban Venture Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/7/2021 | $0.00 |
| 3988 | UrbanSitter, Inc. | Amyris, Inc. | First Amendment to Corporate Benefit Program Agreement | 1/19/2019 | $0.00 |
| 3989 | US Canada Joint Ceritifcation Office | Amyris, Inc. | Agreement | | $0.00 |
| 3990 | US Lubricants LLC | Amyris, Inc. | Agreement of Limited Liability Company | | $0.00 |
| 3991 | US Waste Industries, Inc. | Amyris, Inc. | Services Agreement | 4/22/2013 | $6,801.15 |
| 3992 | UT-Battelle, LLC | Amyris, Inc. | Nondisclosure Agreement | 10/5/2015 | $0.00 |
| 3993 | UT-Battelle, LLC | Amyris, Inc. | Nondisclosure Agreement | 12/3/2014 | $0.00 |
| 3994 | UTI, UNITED STATES INC. | Amyris, Inc. | Confidential Disclosure Agreement | 5/11/2011 | $0.00 |
| 3995 | UVENTO, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/26/2018 | $0.00 |
| 3996 | Valent BioSciences Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 10/7/2014 | $0.00 |
| 3997 | Valentine Chemicals, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/4/2020 | $0.00 |
| 3998 | Valiantys America Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/13/2023 | $0.00 |
| 3999 | Validity, Inc. | Amyris, Inc. | Order Form | 7/19/2021 | $0.00 |
| 4000 | Vamsi Karri | Amyris, Inc. | Nondisclosure Agreement | 1/4/2012 | $0.00 |
| 4001 | Van Steenwyk Ag | Amyris, Inc. | Confidential Disclosure Agreement | 10/10/2018 | $0.00 |
| 4002 | Vanderlyn Hospitality Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/2/2022 | $0.00 |
| 4003 | vanessa Ford | Amyris, Inc. | Non-Competition and Non-Solicitation Agreement | 2/24/2022 | $0.00 |
| 4004 | Vanessa More | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/3/2002 | $0.00 |
| 4005 | Vanessa Stevens and Company, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/9/2021 | $0.00 |
| 4006 | Vanguard Packaging | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/3/2022 | $0.00 |
| 4007 | Vanton Research Laboratory, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 2/12/2015 | $0.00 |
| 4008 | VenConnect LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/3/2022 | $0.00 |
| 4009 | Venetia Alia | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 10/31/2022 | $0.00 |
| 4010 | Venetia Alia | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 6/28/2022 | $0.00 |
| 4011 | Verdezyne Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 11/1/2011 | $0.00 |
| 4012 | Verescence North America Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/22/2022 | $0.00 |
| 4013 | Vertical Development Academy | Amyris, Inc. | Master Services Agreement | 8/1/2022 | $0.00 |
| 4014 | Viavi Solutions Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 2/29/2016 | $0.00 |
| 4015 | VICTAULIC COMPANY | Amyris, Inc. | Confidential Disclosure Agreement | 9/15/2010 | $0.00 |
| 4016 | Victor Galea | Amyris, Inc. | Nondisclosure Agreement | 1/31/2011 | $0.00 |
| 4017 | Victor Stevko | Amyris, Inc. | Nondisclosure Agreement | 4/23/2010 | $0.00 |
| 4018 | Viewstream, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/6/2020 | $0.00 |
| 4019 | Vineet Shastry | Amyris, Inc. | Nondisclosure Agreement | 10/18/2012 | $0.00 |
| 4020 | Virachack Chanthara | Amyris, Inc. | Nondisclosure Agreement | 9/21/2010 | $0.00 |
| 4021 | Vision Service Plan | Amyris, Inc. | Business Associate Agreement | 6/1/2023 | $0.00 |
| 4022 | Visolis, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/16/2022 | $0.00 |
| 4023 | VitalSensors Technologies LLC | Amyris, Inc. | For Bi-Lateral Disclosure Confidentiality Agreement | 2/23/2011 | $0.00 |
| 4024 | Vitech International Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 8/28/2015 | $0.00 |
| 4025 | VIV MGMT, LLC | Amyris Clean Beauty, Inc. | Statement of Work #2 | 1/12/2022 | $5,000.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 4026 | ViV MGMT, LLC | Amyris Clean Beauty, Inc. | Master Services Agreement | 1/12/2022 | $0.00 |
| 4027 | VIV MGMT, LLC | Amyris Clean Beauty, Inc. | Property Rental Agreement | 1/11/2021 | $0.00 |
| 4028 | Viva Healthcare Packaging (USA) Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/3/2021 | $0.00 |
| 4029 | Viva Marketing (Canada) Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/13/2019 | $0.00 |
| 4030 | Vivian Xian | Amyris, Inc. | Nondisclosure Agreement | 6/29/2010 | $0.00 |
| 4031 | VM Design, LLC | Amyris Clean Beauty, Inc. | Services Agreement | 5/16/2022 | $0.00 |
| 4032 | Vobis, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/7/2013 | $0.00 |
| 4033 | Volkswagen Aktiengesellschaft | Amyris, Inc. | Non-Disclosure Agreement | 4/23/2012 | $0.00 |
| 4034 | Volkswagen Aktiengesellschaft | Amyris, Inc. | Non-Disclosure Agreement | 5/16/2011 | $0.00 |
| 4035 | Volkswagen Group of America, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/21/2013 | $0.00 |
| 4036 | Volkswagen of America, Inc. | Amyris, Inc. | Agreement Regarding Data Collection | 3/19/2012 | $0.00 |
| 4037 | Voodoo Scientific USA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/8/2022 | $0.00 |
| 4038 | VOTORANTIM INDUSTRIAL S.A. | Amyris, Inc. | Confidentiality Agreement | 4/5/2011 | $0.00 |
| 4039 | VoxPop Communities, Inc. | Amyris, Inc. | Service Agreement | 2/1/2019 | $0.00 |
| 4040 | VoxPop Communities, Inc. | Amyris, Inc. | Service Agreement | 9/13/2018 | $0.00 |
| 4041 | VoxPop Communities, Inc. | Amyris Clean Beauty, Inc. | Restated Statement of Work No.2 | 9/10/2019 | $0.00 |
| 4042 | VS + Company | Amyris Clean Beauty, Inc. | Master Services Agreement | 9/13/2021 | $0.00 |
| 4043 | VTA GmbH & Co. KG | Amyris, Inc. | Services Agreement | 7/23/2013 | $0.00 |
| 4044 | VTA GmbH & Co. KG | Amyris, Inc. | Amendment to Services Agreement | 9/16/2013 | $0.00 |
| 4045 | VWR INTERNATIONAL, LLC | Amyris, Inc. | Amendment #1 to Agreement Between Vwr International, Llc and Amyris Inc | 6/4/2021 | $270,038.27 |
| 4046 | W.S. Dodge Oil Co Inc. | Amyris, Inc. | Mutual Confidential. Disclosure Agreement | 2/14/2011 | $0.00 |
| 4047 | W20 Food Innovation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/23/2022 | $0.00 |
| 4048 | Wacker Chemie AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/4/2019 | $0.00 |
| 4049 | Wagner Life Science, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/6/2015 | $0.00 |
| 4050 | WALL GROUP LONDON A DIVISION OF INTERNATIONAL MANAGEMENT GROUP (UK) LIMITED | Clean Beauty Collaborative, Inc. | Deal Memo / Term Sheet | 10/12/2022 | $38,200.00 |
| 4051 | Wallworth 1 Coco Films | Amyris Clean Beauty, Inc. | Copyright License Agreement | 5/10/2022 | $0.00 |
| 4052 | Walmart Inc. | Amyris, Inc. | Order Form | 9/14/2021 | $0.00 |
| 4053 | Walmart Inc. | Amyris Clean Beauty, Inc. | Walmart Supplier Agreement | 6/9/2022 | $0.00 |
| 4054 | WALMART INC. | Amyris Clean Beauty, Inc. | Mutual Nondisclosure Agreement | 2/3/2023 | $0.00 |
| 4055 | Walmart, Inc. | Clean Beauty 4U LLC | Walmart Connect Acceleration Academy Terms of Participation | 1/18/2023 | $287,419.35 |
| 4056 | WANHUA CHEMICAL COMPANY | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/21/2016 | $0.00 |
| 4057 | Wasatch Product Developthent, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/7/2017 | $0.00 |
| 4058 | WASHINGTON UNIVERSITY | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/13/2010 | $0.00 |
| 4059 | WASHINGTON UNIVERSITY Department of Chemistry | Amyris, Inc. | Confidential Disclosure Agreement | 8/31/2011 | $0.00 |
| 4060 | Washington, Inc. | Amyris, Inc. | Scope of Distribution Services | 4/5/2019 | $0.00 |
| 4061 | Waters Technologies Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/22/2021 | $0.00 |
| 4062 | WATERS TECHNOLOGIES CORPORATION | Amyris, Inc. | Disclosure Agreement | 9/27/2011 | $0.00 |
| 4063 | Watershed Technology, Inc. | Amyris, Inc. | Software as a Service Agreement | 9/14/2022 | $136,000.00 |
| 4064 | Watson Building, University | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/17/2023 | $0.00 |
| 4065 | Wayne Szeto | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| 4066 | WD-40 Company | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 4/15/2014 | $0.00 |
| 4067 | we love pr GmbH | Amyris Clean Beauty, Inc. | PR Contract | 8/3/2022 | $9,554.49 |
| 4068 | WEBFILINGS LLC | Amyris, Inc. | Master Subscription & Services Order | 10/1/2013 | $0.00 |
| 4069 | WebFilings LLC | Amyris, Inc. | Confidentiality Agreement | 3/1/2011 | $0.00 |
| 4070 | Webgistix | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/27/2021 | $0.00 |
| 4071 | Weblux Inc DBA Black & Black Creative | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/24/2021 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 4072 | Weblux Inc. dba. Black and Black Creative | Amyris, Inc. | Statement of Work #3 | 8/15/2022 | $48,000.00 |
| 4073 | Weblux, Inc. | Amyris Clean Beauty, Inc. | Statement of Work #2 | 5/10/2022 | $0.00 |
| 4074 | Wecircular SA. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/5/2022 | $0.00 |
| 4075 | Wecircular SA. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/5/2022 | $0.00 |
| 4076 | WEIDMANN Electrical Technology Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 6/25/2012 | $0.00 |
| 4077 | WELLS FARGO BANK, NATIONAL ASSOCIATION | Amyris, Inc. | Confidentiality Agreement (Commercial Credit Request) | 3/29/2012 | $0.00 |
| 4078 | WeMedia Shopping Network Holdings Co., Limited | Amyris, Inc. | Waiver and Amendment | 9/29/2022 | $0.00 |
| 4079 | WeMedia Shopping Network Holdings Co., Limited; WeMedia Shopping Network Technology Co., Limited | Amyris, Inc.; Amyris Clean Beauty, Inc. | Marketing Services Agreement | 12/29/2022 | $0.00 |
| 4080 | WeMedia Shopping Network Holdings Co., Limited; WeMedia Shopping Network Technology Co., Limited | Amyris, Inc.; Amyris Clean Beauty, Inc. | Letter | 12/27/2021 | $0.00 |
| 4081 | WEMEDIA SHOPPING NETWORK TECHNOLOGY | Amyris Clean Beauty, Inc. | Distribution Agreement | 12/23/2020 | $0.00 |
| 4082 | WEMEDIA SHOPPING NETWORK TECHNOLOGY CO., LIMITED | Amyris Clean Beauty, Inc. | Distribution Agreement Regarding Biossance Products | 12/23/2020 | $0.00 |
| 4083 | WeMedia Shopping Network Technology Co., Ltd. | Amyris, Inc.; Amyris Clean Beauty, Inc. | Re: Purchase Order | 12/27/2021 | $0.00 |
| 4084 | WeMedia Shopping Network Technology Co., Ltd. | Amyris Clean Beauty, Inc. | Purchase Order Terms | 12/23/2020 | $0.00 |
| 4085 | WeMedia Shopping Network Technology Co., Ltd. | Amyris Clean Beauty, Inc. | Order Form | 12/23/2020 | $0.00 |
| 4086 | WeMedia Shopping Network Technology Co., Ltd. | Amyris Clean Beauty, Inc. | Purchase Order Terms | 12/23/2020 | $0.00 |
| 4087 | WeMedia Shopping Network Technology Co., Ltd. | Amyris Clean Beauty, Inc. | Order Form | 12/1/2020 | $0.00 |
| 4088 | WeMedia Shopping Network Technology Company Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/15/2020 | $0.00 |
| 4089 | Wen Yi Teong | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 6/3/2022 | $0.00 |
| 4090 | Wendy Lam | Amyris, Inc. | Nondisclosure Agreement | 3/31/2011 | $0.00 |
| 4091 | Wendy Palmer Management Consulting | Amyris, Inc. | Confidential Disclosure Agreement | 12/2/2011 | $0.00 |
| 4092 | Wenxin Yang | Amyris Clean Beauty, Inc. | Services Agreement | 8/5/2022 | $0.00 |
| 4093 | Wenxin Yang | Amyris Clean Beauty, Inc. | Services Agreement | 6/10/2022 | $0.00 |
| 4094 | West LLC | Amyris, Inc. | Service Order | 5/15/2018 | $0.00 |
| 4095 | WeylChem Innotec GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/25/2019 | $0.00 |
| 4096 | WeylChem Innotec GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/25/2019 | $0.00 |
| 4097 | WeylChem International GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/15/2013 | $0.00 |
| 4098 | Whitney Allen | Amyris, Inc. | Nondisclosure Agreement | 3/17/2010 | $0.00 |
| 4099 | WILD Flavors, Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 11/30/2015 | $0.00 |
| 4100 | WILDLIFE INTERNATIONAL LTD. | Amyris, Inc. | Confidential Disclosure Agreement | 9/21/2010 | $0.00 |
| 4101 | Wildlife International, LTD | Amyris, Inc. | Amendment to Confidential Disclosure Agreement | 11/21/2011 | $0.00 |
| 4102 | Wiley Companies | Amyris, Inc. | Amended Manufacturing Agreement | 3/17/2021 | $2,871,623.13 |
| 4103 | Wiley Companies | Amyris, Inc. | Amendment No. 3 to Services Agreement | 10/15/2020 | $0.00 |
| 4104 | Wiley Companies | Amyris, Inc. | Amendment No. 2 to Services Agreement | 6/12/2020 | $0.00 |
| 4105 | Wiley Companies | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/15/2020 | $0.00 |
| 4106 | Wiley Organics, Inc. | Amyris, Inc. | Services Agreement | 8/22/2018 | $0.00 |
| 4107 | Wiley Organics, Inc. | Amyris, Inc. | Amendment No. 1 to Services Agreement | 3/20/2019 | $0.00 |
| 4108 | Wiley Organics, Inc. | Amyris, Inc. | Second Amendment to Services Agreement | 3/26/2018 | $0.00 |
| 4109 | Wiley Organics, Inc. | Amyris, Inc. | Amendment No. 1To Mutual Confidential Disclosure Agreement | 2/6/2019 | $0.00 |
| 4110 | WILEY ORGANICS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/26/2018 | $0.00 |
| 4111 | Wiley Orhganics, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/11/2018 | $0.00 |
| 4112 | Wilhelmina International Inc | Amyris Clean Beauty, Inc. | Influencer Services Agreement | 10/31/2022 | $3,069.28 |
| 4113 | William A. Schroeder | Amyris, Inc. | Amyris Bioteciinologies, Inc. Nondisclosure Agreement | 3/15/2010 | $0.00 |
| 4114 | William A. Schroeder | Amyris, Inc. | Nondisclosure Agreement | 3/15/2010 | $0.00 |
| 4115 | William Akers | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| 4116 | William J. Clinton Foundation | Amyris, Inc. | Mutual Nondisclosure Agreement | 3/24/2011 | $0.00 |
| 4117 | William Patrick | Amyris, Inc. | Confidential Disclosure Agreement | 9/29/2016 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 4118 | William S. Howarth | Amyris, Inc. | Nondisclosure Agreement | 3/28/2010 | $0.00 |
| 4119 | William Sippl | Amyris, Inc. | Nondisclosure Agreement | 4/4/2011 | $0.00 |
| 4120 | Willis Insurance Services of California, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 2/17/2011 | $0.00 |
| 4121 | Willis Towers Watson Insurance Services West, Inc. | Amyris, Inc. | Statement of Work for Health & Benefits Brokerage Services | 6/1/2023 | $0.00 |
| 4122 | Willis Towers Watson Insurance Services West, Inc. | Amyris, Inc. | Master Services Agreement | 9/21/2023 | $0.00 |
| 4123 | Willis Towers Watson Insurance Services West, Inc. | Amyris, Inc. | Business Associate Agreement | 9/21/2023 | $0.00 |
| 4124 | WILLS TRANSFER LIMITED | Amyris, Inc. | Confidential Disclosure Agreement | 11/30/2001 | $0.00 |
| 4125 | WILMAR INTERNATIONAL, LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/28/2011 | $0.00 |
| 4126 | Wilmer Sugar Pty Limited | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 9/18/2018 | $0.00 |
| 4127 | Wilson Chau | Amyris, Inc. | Nondisclosure Agreement | 10/14/2011 | $0.00 |
| 4128 | Wilson College | Amyris, Inc. | Service Agreement | 7/26/2022 | $0.00 |
| 4129 | Win Chemicals Ltd | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 2/27/2014 | $0.00 |
| 4130 | Wingify Software Private Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/18/2022 | $0.00 |
| 4131 | WIRB-Copernicus Group, Inc. | Amyris, Inc. | Master Services Agreement | 1/1/2018 | $0.00 |
| 4132 | Wisconsin BioProduct | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/15/2018 | $0.00 |
| 4133 | Wisconsin BioProducts | Amyris, Inc. | Material Transfer Agreement | 4/13/2020 | $0.00 |
| 4134 | Wisconsin BioProducts | Amyris, Inc. | Amendment No. 1 to Material Transfer Agreement | 4/16/2020 | $0.00 |
| 4135 | Wisconsin BioProducts | Amyris, Inc. | Amendment No. 1 to Confidential Disclosure Agreement | 6/14/2019 | $0.00 |
| 4136 | Wisconsin BioProducts | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/17/2012 | $0.00 |
| 4137 | Wisconsin BioProducts | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 3/4/2010 | $0.00 |
| 4138 | Wisconsin BioProducts, a division of Molecular Biology Resources, Inc | Amyris, Inc. | Toll Manufacturing Agreement | 7/12/2022 | $634,426.12 |
| 4139 | Wisconsin BioProducts, a division of Molecular Biology Resources, Inc | Amyris, Inc. | Toll Manufacturing Agreement | 7/27/2020 | $0.00 |
| 4140 | Within LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/8/2023 | $0.00 |
| 4141 | Wm Wrigley Jr Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/25/2018 | $0.00 |
| 4142 | Wodika Devine | Amyris, Inc. | Sales Representative Agreement | 8/1/2023 | $0.00 |
| 4143 | Wodika Devine | Amyris Clean Beauty, Inc. | Sales Representation Agreement | 4/30/2020 | $0.00 |
| 4144 | Wolff Olins LLC | Amyris, Inc. | Services Agreement | 2/12/2019 | $0.00 |
| 4145 | Wondersauce LLC | Amyris Clean Beauty, Inc. | Amendment to Statement of Work 1 | 8/29/2022 | $80,000.00 |
| 4146 | Wondersauce, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 4/7/2015 | $0.00 |
| 4147 | World Fuels Services, Inc. | Amyris Fuels, LLC | Purchase Agreement | 7/25/2014 | $0.00 |
| 4148 | World Wide Packaging, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/3/2019 | $0.00 |
| 4149 | World Wide Technology, LLC | Amyris, Inc. | Master Purchase Agreement | 1/28/2021 | $277,065.65 |
| 4150 | World Wildlife Fund | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/8/2022 | $0.00 |
| 4151 | World Wildlife Fund, Inc. | Amyris, Inc. | Confidentiality Agreement | 7/20/2011 | $0.00 |
| 4152 | Worley Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/2/2021 | $0.00 |
| 4153 | Wpromote LLC | Amyris, Inc. | Statement of Work #1 | 5/19/2022 | $254,472.60 |
| 4154 | Wpromote LLC | Amyris Clean Beauty, Inc. | Master Service Agreement | 5/23/2022 | $0.00 |
| 4155 | WPROMOTE LLC | Amyris, Inc. | Amendment No. 1 to the Master Service Agreement | 7/20/2022 | $0.00 |
| 4156 | Wright Brothers Institute | Amyris, Inc. | Purchase Order | 9/24/2021 | $0.00 |
| 4157 | Wright Brothers Institute | Amyris, Inc. | Purchase Order | 12/15/2020 | $0.00 |
| 4158 | Wright's Media, LLC | Amyris Clean Beauty, Inc. | Cwright's Media | 9/1/2022 | $48,310.00 |
| 4159 | Wright's Media, LLC (as agent for publication of Hearst Magazine Media, Inc.) | Amyris Clean Beauty, Inc. | License Agreement | 3/16/2023 | $0.00 |
| 4160 | Wui Sum Willbe Ho | Amyris, Inc. | Nondisclosure Agreement | 1/25/2011 | $0.00 |
| 4161 | Wunderkind Corporation | Amyris Clean Beauty, Inc. | Statement of Work | 11/22/2021 | $0.00 |
| 4162 | WUNDERKIND CORPORATION | Amyris Clean Beauty, Inc. | Wunderkind Order Form #3 | 9/14/2023 | $0.00 |
| 4163 | Wunderkind Corporation | Amyris Clean Beauty, Inc. | Amendment #1 to Order Form #2 | 12/31/2019 | $0.00 |
| 4164 | Wunderkind Corporation | Amyris Clean Beauty, Inc. | Amendment #1 to Agreement | 5/27/2022 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 4165 | Wuxi AppTec | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/3/2020 | $0.00 |
| 4166 | WuXi AppTec | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/29/2014 | $0.00 |
| 4167 | Wuxi AppTec (HongKong) Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/3/2020 | $0.00 |
| 4168 | Xenon Arc, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/5/2015 | $0.00 |
| 4169 | Xiaosi Gao | Amyris, Inc. | Confidential Disclosure Agreement | 1/23/2018 | $0.00 |
| 4170 | Xiaotong Zhang | Amyris, Inc. | Nondisclosure Agreement | 8/15/2011 | $0.00 |
| 4171 | Xinchang NHU Vitamins Co. Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/8/2016 | $0.00 |
| 4172 | Xinfu Science & Tech Co Ltd. | Amyris, Inc. | Project Summary | 4/1/2020 | $0.00 |
| 4173 | Xinfu Science & Tech Co. Ltd. | Amyris, Inc. | Amended and Restated Collaboration Agreement | 9/24/2019 | $0.00 |
| 4174 | Xinfu Science & Tech Co. Ltd. | Amyris, Inc. | Material Transfer Agreement | 11/8/2021 | $0.00 |
| 4175 | Xinfu Science & Tech Co. Ltd. | Amyris, Inc. | Master Collaboration Agreement | 12/30/2019 | $0.00 |
| 4176 | Xinfu Science & Tech Co. Ltd. | Amyris, Inc. | Amended and Restated Collaboration Agreement | 9/24/2019 | $0.00 |
| 4177 | Xinfu Science & Tech Co. Ltd. | Amyris, Inc. | Collaboration Agreement | 12/21/2018 | $0.00 |
| 4178 | Xinfu Science & Tech Co. Ltd. | Amyris, Inc. | Amended and Restated Collaboration Agreement | 12/20/2018 | $0.00 |
| 4179 | Xinfu Science & Tech Co. Ltd. | Amyris, Inc. | Amendment #1 to the Amended and Restated Collaboration Agreement | 8/27/2020 | $0.00 |
| 4180 | Xinfu Science & Tech Co. Ltd. | Amyris, Inc. | Amendment #1 to the Project Summary | 8/27/2020 | $0.00 |
| 4181 | Xinfu Science & Tech Co. Ltd. | Amyris, Inc. | Development Option Agreement | 12/26/2019 | $0.00 |
| 4182 | XL Insurance America, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2019 | $0.00 |
| 4183 | XPO Logistics Supply Chain, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/28/2021 | $0.00 |
| 4184 | XSUITE NORTH AMERICA Inc. | Amyris, Inc. | Software License Agreement | 12/2/2020 | $0.00 |
| 4185 | Xytel, Inc. | Amyris, Inc. | Mutual Confidential. Disclosure Agreement | 1/15/2013 | $0.00 |
| 4186 | Yao-ming Huang | Amyris, Inc. | Confidential Disclosure Agreement | 11/27/2013 | $0.00 |
| 4187 | Yaser Marafee | Amyris, Inc. | Confidential Disclosure Agreement | 1/23/2018 | $0.00 |
| 4188 | Yasuhara Chemical | Amyris, Inc. | Amendment No. 1 to Mutual Confidential Disclosure Agreement | 7/13/2018 | $0.00 |
| 4189 | Yasuhara Chemical | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/29/2017 | $0.00 |
| 4190 | YD Cosmetics Co., LTD. | Aprinnova, LLC | Trademark License and Indemnification Agreement | 11/29/2022 | $0.00 |
| 4191 | Yellow Loft | Amyris, Inc. | Confidential Disclosure Agreement | 4/3/2015 | $0.00 |
| 4192 | Yergeniy Yaroslavskiy | Amyris, Inc. | Nondisclosure Agreement | 3/1/2012 | $0.00 |
| 4193 | YG Laboratories, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/20/2015 | $0.00 |
| 4194 | Yifan Pharmaceutical Co., Ltd | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/13/2018 | $0.00 |
| 4195 | Ying-Ja Chen | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| 4196 | YOH Services, LLC | Amyris, Inc. | Staffing Agreement | 11/5/2013 | $0.00 |
| 4197 | Yongyi Chemicals Group Co. Ltd. | Amyris, Inc. | Services Agreement | 1/18/2012 | $0.00 |
| 4198 | Yue Yang | Amyris, Inc. | Nondisclosure Agreement | 7/22/2011 | $0.00 |
| 4199 | Yujiro Hata | Amyris, Inc. | Nondisclosure Agreement | 10/18/2011 | $0.00 |
| 4200 | Yutomi Corporation | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 2/23/2010 | $0.00 |
| 4201 | Yvette M. Jaquez | Amyris, Inc. | Nondisclosure Agreement | 10/12/2011 | $0.00 |
| 4202 | Zach Hogan | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |
| 4203 | Zeal, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/11/2019 | $0.00 |
| 4204 | Zencore Group LLC | Amyris, Inc. | Services Agreement | 10/11/2022 | $0.00 |
| 4205 | Zencore Group LLC | Amyris, Inc. | Services Agreement | 10/11/2022 | $0.00 |
| 4206 | ZENCORE GROUP LLC | Amyris, Inc. | AMRS - Zencore Group LLC - Amendment to SOW#01 | 12/1/2022 | $0.00 |
| 4207 | Zeta Global Corp. | Amyris, Inc. | Zeta Global Mutual Data Evaluation Agreement | 10/20/2022 | $0.00 |
| 4208 | ZETON INC. | Amyris, Inc. | Confidential Disclosure Agreement | 9/21/2010 | $0.00 |
| 4209 | Zeton, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/15/2013 | $0.00 |
| 4210 | Zhejiang Changhai Pharmaceuticals Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/2/2019 | $0.00 |
| 4211 | Zhejiang Raybow Pharmaceutical Co., Ltd. | Amyris, Inc. | Confidentiality Agreement | 8/17/2020 | $0.00 |

| No. | Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|---|
| 4212 | Zhilan Zeng | Amyris, Inc. | Nondisclosure Agreement | 5/19/2010 | $0.00 |
| 4213 | Zinsser Analytic GmbH | Amyris Clean Beauty, Inc. | Mutual Confidential Disclosure Agreement | 10/1/2022 | $0.00 |
| 4214 | Zoetis LLC | Amyris, Inc. | Mutual Confidentiality Agreement | 8/24/2017 | $0.00 |
| 4215 | ZPE LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/30/2020 | $0.00 |
| 4216 | Zulily, LLC | Amyris Clean Beauty, Inc. | Supplemental Letter Agreement | 3/1/2021 | $0.00 |
| 4217 | Zulily, LLC | Amyris, Inc. | Vendor Terms and Conditions | 2/22/2021 | $0.00 |
| 4218 | Zynerba Pharmaceuticals, Inc. | Amyris, Inc. | Confidentiality and Nondisclosure Agreement | 9/10/2015 | $0.00 |
| 4219 | The Rockridge Group, LLC (TRG) | Amyris, Inc. | Staffing Agreement | 6/24/2021 | $123,675.00 |
| 4220 | Digital Canvas LLC, dba Steadynamic | Amyris Clean Beauty, Inc. | Master Services Agreement | 3/23/2022 | $51,982.48 |
| 4221 | Amazon Web Services, Inc. | Amyris, Inc. | AWS Customer Agreement | | $228,653.46 |
| ~~4222~~ | ~~PMG Worldwide~~ | ~~Amyris, Inc.~~ | | | ~~[TBD]~~ |
| 4223 | Grove Collaborative, Inc. | Amyris, Inc. | | | $0.00 |
| 4224.1 | Shopify, Inc. | Amyris, Inc. | Addendum | 9/20/2019 | $0.00 |
| 4224.2 | Shopify, Inc. | Amyris, Inc. | Release / Waiver | 7/24/2019 | $0.00 |
| 4225 | Zendesk | Amyris, Inc. | Master | 10/24/2018 | $1,500.00 |
| 4226 | Walgreens Advertising Group | Amyris, Inc. | Walgreens Advertising Group Media Terms and Conditions | 4/14/2021 | $0.00 |
| 4227 | Walgreens Advertising Group | Amyris, Inc. | Walgreens Advertising Group Media Terms and Conditions | 4/14/2021 | $0.00 |
| 4228 | Thrive Market, Inc | Amyris, Inc. | Thrive Market, Inc. Supplier Agreement | 8/11/2022 | $0.00 |