**Exhibit C**

**Time Detail**

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

For professional services for the period ending 30 November 2023

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Asset Sales** | | | | |
| 2 November 2023 | Review abandonment of inventory motion. | A Kropp | 0.50 | 510.00 |
| 3 November 2023 | Analyze correspondence from Debtors advisors regarding sale status. | G Pesce | 0.40 | 584.00 |
| 6 November 2023 | Review proposed cure amounts regarding sale (0.2); correspondence with FTI regarding same (0.2); correspondence with A. Mitra regarding same (0.1). | A Kropp | 0.50 | 510.00 |
| 10 November 2023 | Analyze correspondence from Debtors advisors regarding sale status. | G Pesce | 0.40 | 584.00 |
| 13 November 2023 | Review bid procedures regarding assets for sale (0.3); email to L. Mezei regarding same (0.1). | A Mitra | 0.40 | 296.00 |
| 14 November 2023 | Emails and comments regarding lack of stalking horse bids. | A O'Neill | 0.20 | 318.00 |
| 14 November 2023 | Review bid procedures regarding assets for sale (0.1); review materials regarding ownership of brand assets (0.3). | A Mitra | 0.40 | 296.00 |
| 15 November 2023 | Call with Debtors' advisors, Committee's advisors, and Ad Hoc Group's advisors regarding sale process and auction. | A O'Neill | 0.60 | 954.00 |
| 15 November 2023 | Conference with professionals for Debtors, Committee, and Ad Hoc Group regarding auction and sale (0.6); review proposed form sale order (0.5); review precedent regarding same (0.3); correspondence with W&C team regarding same (0.1). | A Kropp | 1.50 | 1,530.00 |
| 15 November 2023 | Research precedent form sale orders (0.5); email to A. Kropp regarding same (0.1). | A Mitra | 0.60 | 444.00 |
| 16 November 2023 | Emails regarding sale process (0.1); call with Committee advisors regarding same (0.2). | A O'Neill | 0.30 | 477.00 |
| 16 November 2023 | Review proposed form of sale order (0.8); review precedent regarding same (0.7); correspondence with W&C team regarding same (0.1). | A Kropp | 1.60 | 1,632.00 |
| 16 November 2023 | Review materials regarding ownership of brand assets for L. Mezei. | A Mitra | 0.30 | 222.00 |
| 17 November 2023 | Call with Debtors' advisors regarding next steps in sale process (0.7); emails with W&C team regarding potential bidder (0.4); call with counsel to potential bidder regarding same (0.5). | A O'Neill | 1.60 | 2,544.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 17 November 2023 | Conferences (multiple) with Debtors' advisors regarding next steps in sale process (0.7); numerous emails confirming timing of adjournment and objection periods for same, consider notice and protocols regarding same (0.6). | G Pesce | 1.30 | 1,898.00 |
| 18 November 2023 | Follow-up correspondence regarding conversation with potential bidder (0.2); emails with W&C team regarding same (0.1); consider effect of sale outcomes and results on deal and potential case direction (0.3). | A O'Neill | 0.60 | 954.00 |
| 20 November 2023 | Conferences with Debtors and Committee advisors regarding sale status. | G Pesce | 0.60 | 876.00 |
| 21 November 2023 | Review sale order (0.5); review preliminary sale bid materials and amounts (0.5); emails with Committee advisors regarding same (0.4). | A O'Neill | 1.40 | 2,226.00 |
| 21 November 2023 | Review proposed sale order (0.6); review materials regarding same (0.2); correspondence with W&C team regarding same (0.2); correspondence with Pachulski regarding same (0.1). | A Kropp | 1.10 | 1,122.00 |
| 22 November 2023 | Review mark-up of sale order from A. Kropp (0.2); emails with W&C team regarding same (0.1); follow-up emails with Committee advisors regarding bids and asset purchase agreements and consider next steps (0.5); review updates from Jefferies regarding bids (0.2); review emails and analysis from W&C litigators regarding sale shortfall and potential causes of action (0.3); emails with Debtors regarding form of notice and timing on sale issues (0.1); consider same (0.1); review Jefferies update regarding bids and sale process and consider same (0.1). | A O'Neill | 1.60 | 2,544.00 |
| 22 November 2023 | Revise Sale Order form (0.4); correspondence with W&C team regarding same (0.2); correspondence with Pachulski regarding same (0.2). | A Kropp | 0.80 | 816.00 |
| 24 November 2023 | Conferences with Jefferies and Debtors advisors regarding sale status and next steps (0.4); correspondence with same regarding same (0.4). | G Pesce | 0.80 | 1,168.00 |
| 25 November 2023 | Correspondence with Jefferies and Debtors advisors regarding sale status and next steps. | G Pesce | 0.30 | 438.00 |
| 26 November 2023 | Emails regarding update on auction and sale and next steps (0.2); call with Ad Hoc Group and Committee advisors regarding same (0.5); follow-up call with G. Pesce regarding same and next steps (0.2); review follow-up emails from Jefferies regarding sale and bids (0.2); call with advisors for Debtors, Ad Hoc Group, and Committee regarding auction and bids (1.4); follow-up emails regarding same (0.1). | A O'Neill | 2.60 | 4,134.00 |
| 26 November 2023 | Conferences with Jefferies and Debtors advisors regarding sale status and next steps (0.7); correspondence with same regarding same (0.4). | G Pesce | 1.10 | 1,606.00 |

## WHITE & CASE

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 November 2023 | Review emails and notice regarding auction and scheduling (0.1); communicate with A. Kropp regarding timing (0.1); review Jefferies bid summary for call with creditors and preparation for same (0.2). | A O'Neill | 0.40 | 636.00 |
| 27 November 2023 | Conferences with Jefferies and Debtors advisors regarding sale status and next steps (0.6); correspondence with same regarding same (0.3). | G Pesce | 0.90 | 1,314.00 |
| 27 November 2023 | Correspondence with W&C team regarding auction (0.2); correspondence with Pachulski team regarding same (0.1). | A Kropp | 0.30 | 306.00 |
| 28 November 2023 | Consider auction issues (0.2); emails regarding same (0.1); review emails regarding new bids and confer with Jefferies regarding same (0.2); emails regarding postponed auction (0.2). | A O'Neill | 0.70 | 1,113.00 |
| 28 November 2023 | Multiple conferences with Jefferies and Debtors advisors regarding sale status and next steps (1.1); correspondence with same regarding same (0.4). | G Pesce | 1.50 | 2,190.00 |
| 28 November 2023 | Review brand presentation summaries in connection with auction (0.4); correspondence with A. Mitra regarding same (0.1); correspondence with Jefferies team regarding asset purchase agreements (0.1); review same (0.1); correspondence with W&C team regarding same (0.2); compile asset purchase agreements (0.1). | A Kropp | 1.00 | 1,020.00 |
| 28 November 2023 | Review and revise memorandum regarding brand asset sales per A. Kropp comments (0.4); email to G. Pesce and A. O'Neill regarding same (0.1). | A Mitra | 0.50 | 370.00 |
| 29 November 2023 | Emails with W&C team regarding auction and stipulations (0.2); review and consider latest movement in bidding and auction (0.3); emails to W&C team regarding strawman (0.1). | A O'Neill | 0.60 | 954.00 |
| 29 November 2023 | Prepare for auction (1.2); correspondence with Committee and advisors regarding same (1.2). | G Pesce | 2.40 | 3,504.00 |
| 30 November 2023 | Participate in Biossance auction (0.6); review materials regarding same (1.4); multiple emails and calls with Committee advisors regarding same (2.5); follow-up comments with G. Pesce regarding auction (0.3). | A O'Neill | 4.80 | 7,632.00 |
| 30 November 2023 | Correspondence with Committee and advisors regarding auction. | G Pesce | 1.20 | 1,752.00 |
| 30 November 2023 | Attend auction (4.5); review materials regarding same (0.2); correspond with W&C team regarding same (0.3). | A Kropp | 5.00 | 5,100.00 |
| **SUBTOTAL: Asset Sales** | | | **40.80** | **54,574.00** |

## Business Operations & Related Motions

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 September 2023 | Review material contracts memo (2.1); review contracts regarding same (2.0); correspond with W&C team regarding same (0.3). | A Kropp | 4.40 | 4,488.00 |
| **SUBTOTAL: Business Operations & Related Motions** | | | **4.40** | **4,488.00** |

## Case Administration

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 November 2023 | Review and revise workstream tracker. | A Mitra | 0.50 | 370.00 |
| 1 November 2023 | Unzip productions (0.3); decrypt and extract same (0.3); run quality control analysis (0.3); move to staged environment (0.3); prepare productions for upload (0.3); map metadata fields to Relativity environment (0.3); upload folder items (0.3); run quality control (0.3); run optical character recognition and update index (0.6). | G Chemborisov | 3.00 | 1,140.00 |
| 1 November 2023 | Review recent activity in main case docket, adversary proceeding, and civil appeal (0.1); update main case pleadings file, civil appeal pleadings file, and CompuLaw calendar (0.2); revise and update civil appeal calendar events in CompuLaw (0.2); update Committee VDR and Project Cana data rooms (0.6); email to W&C team regarding same (0.1). | A Venes | 1.20 | 456.00 |
| 2 November 2023 | Review and revise workstream tracker (0.3); emails with A. Kropp regarding workstream allocation and progress (0.1); emails with W&C associates' team regarding coordinating update call (0.1); review bankruptcy docket, adversary docket, related pleadings, and correspondence with Committee advisors to identify updated key dates (0.2). | A Mitra | 0.70 | 518.00 |
| 2 November 2023 | Unzip productions (0.2); decrypt and extract (0.2); run quality control analysis (0.2); move to staged environment (0.2); prepare for upload (0.2); map metadata fields to Relativity environment (0.2); upload folder items (0.2); run quality control (0.2); run optical character recognition and update index (0.4). | G Chemborisov | 2.00 | 760.00 |
| 2 November 2023 | Coordinate Project Cana data room updates (0.4); update Fenwick Diligence data room (0.1); email to W&C team regarding same (0.1); review recent activity in main case docket, adversary proceeding, and civil appeal (0.1); update main case pleadings files (0.1); update CompuLaw calendar (0.1). | A Venes | 0.90 | 342.00 |
| 3 November 2023 | Attend work in progress call with W&C associate team. | A Swingle | 0.40 | 424.00 |
| 3 November 2023 | Attend work in progress call with W&C team. | A Kropp | 0.40 | 408.00 |
| 3 November 2023 | Telephone conference with W&C associates regarding case strategy and work in progress. | M Protic | 0.40 | 332.00 |
| 3 November 2023 | Review and revise workstream tracker (0.3); emails with A. Kropp regarding workstream allocation and progress (0.2); attend W&C associates standing call | A Mitra | 1.20 | 888.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and present workstream tracker (0.4); preparation for same (0.1); review bankruptcy docket, adversary docket, related pleadings, and correspondence with Committee advisors to identify updated key dates (0.2). | | | |
| 3 November 2023 | Attend call with W&C associate team regarding work in progress. | G Sutherland | 0.40 | 296.00 |
| 3 November 2023 | Identification and removal of clawback documents (0.5); update index (0.5); remove affected batches (1.0). | G Chemborisov | 2.00 | 760.00 |
| 3 November 2023 | Coordinate Project Cana data room update (3.2); review recent activity in main case, adversary proceeding, and civil appeal dockets (0.1); update main case pleadings files and CompuLaw calendar (0.1). | A Venes | 3.40 | 1,292.00 |
| 4 November 2023 | Review case administration materials and correspondence (0.2); draft work in progress punch list (0.4); revise work in progress tracker (0.2); revise case calendar (0.1). | A Kropp | 0.90 | 918.00 |
| 4 November 2023 | Unzip production (0.2); decrypt and extract (0.2); run quality control analysis (0.2); move to staged environment (0.2); prepare for upload (0.2); map metadata fields to Relativity environment (0.2); upload folder items (0.1); run quality control (0.1); run optical character recognition and update index (0.1). | G Chemborisov | 1.50 | 570.00 |
| 5 November 2023 | Review and revise workstream tracker (0.7); email to A. Kropp regarding same and other outstanding items (0.1); confer with A. Kropp regarding workstream allocation and progress (0.1); review bankruptcy docket, adversary docket, related pleadings, and correspondence with Committee advisors to identify updated key dates (0.2); further revise workstream tracker (0.1). | A Mitra | 1.20 | 888.00 |
| 5 November 2023 | Unzip production (0.2); decrypt and extract (0.2); run quality control analysis (0.2); move to staged environment (0.2); prepare for upload (0.2); map metadata fields to Relativity environment (0.2); upload folder items (0.1); run quality control (0.1); run optical character recognition and update index (0.1). | G Chemborisov | 1.50 | 570.00 |
| 6 November 2023 | Conference with A. Mitra regarding workstreams and case administration. | A Kropp | 0.40 | 408.00 |
| 6 November 2023 | Prepare received production for review (0.5); update data tracking log (0.5). | T Chen | 1.00 | 380.00 |
| 6 November 2023 | Unzip production (0.2); decrypt and extract (0.2); run quality control analysis (0.2); move to staged environment (0.2); prepare for upload (0.2); map metadata fields to Relativity environment (0.2); upload folder items (0.2); run quality control (0.2); run optical character recognition and update index (0.4). | G Chemborisov | 2.00 | 760.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 November 2023 | Update internal data room (Committee VDR) regarding new documents added (0.1); email to W&C team regarding same (0.1); review recent activity in main case docket, adversary proceeding, and civil appeal (0.1); update main case pleadings files and CompuLaw calendar (0.1). | A Venes | 0.40 | 152.00 |
| 7 November 2023 | Conference with W&C team regarding work in progress. | A Kropp | 0.60 | 612.00 |
| 7 November 2023 | Review and revise workstream tracker (0.2); emails with A. Kropp regarding workstream allocation and progress (0.1); attend W&C associates standing call and present workstream tracker (0.5); preparation for same (0.1); review bankruptcy docket, adversary docket, related pleadings, and correspondence with Committee advisors to identify updated key dates (0.2); further review and revise workstream tracker (0.3). | A Mitra | 1.40 | 1,036.00 |
| 7 November 2023 | Research for M. Protic regarding local rules regarding motions. | G Zahiremami | 1.00 | 740.00 |
| 7 November 2023 | Prepare received production for review (0.5); update data tracking log (0.5); download and transfer data (0.4). | T Chen | 1.40 | 532.00 |
| 7 November 2023 | Unzip production (0.2); decrypt and extract (0.2); run quality control analysis (0.2); move to staged environment (0.2); prepare for upload (0.2); map metadata fields to Relativity environment (0.2); upload folder items (0.2); run quality control (0.2); run optical character recognition and update index (0.4). | G Chemborisov | 2.00 | 760.00 |
| 7 November 2023 | Review recent activity in main case docket and update pleadings files (0.1); coordinate data room updates (0.2). | A Venes | 0.30 | 114.00 |
| 8 November 2023 | Review and revise workstream tracker (0.6); emails and call with A. Kropp regarding workstream allocation and progress (0.1); review bankruptcy docket, adversary docket, related pleadings, and correspondence with Committee advisors to identify updated key dates (0.2); further review and revise workstream tracker (0.3). | A Mitra | 1.20 | 888.00 |
| 8 November 2023 | Receive production download and import for review (0.5); update data tracking log (0.5); download and transfer data (0.8). | T Chen | 1.80 | 684.00 |
| 8 November 2023 | Unzip production (0.1); decrypt and extract (0.1); run quality control analysis (0.1); move to staged environment (0.1); prepare for upload (0.1); map metadata fields to Relativity environment (0.1); upload folder items (0.1); run quality control (0.1); run optical character recognition and update index (0.2). | G Chemborisov | 1.00 | 380.00 |
| 8 November 2023 | Review formatting of draft objection to motion to appoint examiner per M. Protic request (0.1); | A Venes | 0.20 | 76.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | correspondence with M. Protic regarding same (0.1). | | | |
| 9 November 2023 | Attend work in progress call with W&C team (0.4); analyze recent case filings (0.2). | A Swingle | 0.60 | 636.00 |
| 9 November 2023 | Conference with W&C team regarding work in progress. | A Kropp | 0.40 | 408.00 |
| 9 November 2023 | Email to A. Mitra regarding work in progress call (0.1); telephone conference with W&C associate team regarding strategy and work in progress (0.4). | M Protic | 0.50 | 415.00 |
| 9 November 2023 | Review and revise workstream tracker (0.6); emails with L. Curtis regarding litigation updates to same (0.1); emails with A. Kropp regarding workstream allocation and progress (0.1); emails with J. Ramirez, A. Kropp and W&C associates team regarding W&C associates standing call (0.1); attend same and present workstream tracker (0.4); preparation for same (0.2); review internal case calendar and compare with bankruptcy docket (0.2). | A Mitra | 1.70 | 1,258.00 |
| 9 November 2023 | Attend call with W&C associate team regarding work in progress and next steps. | G Sutherland | 0.40 | 296.00 |
| 9 November 2023 | Receive production data download, validate, and stage (0.5); load data into review platform, update review fields, and prepare documents for review (0.5); update data tracking log (0.3); provide W&C team status updates and data summary (0.2). | T Chen | 1.50 | 570.00 |
| 9 November 2023 | Unzip production (0.2); decrypt and extract (0.2); run quality control analysis (0.2); move to staged environment (0.2); prepare for upload (0.2); map metadata fields to Relativity environment (0.2); upload folder items (0.2); run quality control (0.1). | G Chemborisov | 1.50 | 570.00 |
| 9 November 2023 | Update Committee VDR diligence data room and email to W&C team regarding same (0.1); review recent activity in main case docket (0.1). | A Venes | 0.20 | 76.00 |
| 10 November 2023 | Review and revise workstream tracker (0.5); review and revise working group list (0.2); emails to A. Kropp regarding same (0.1); review bankruptcy docket, adversary docket, related pleadings, and correspondence with Committee advisors to identify updated key dates (0.2); further review and revise workstream tracker (0.2). | A Mitra | 1.20 | 888.00 |
| 10 November 2023 | Coordinate Committee VDR diligence data room update (0.1); email to W&C team regarding same (0.1); review activity in main case docket to update pleadings files and CompuLaw calendar (0.1). | A Venes | 0.30 | 114.00 |
| 11 November 2023 | Unzip production (0.2); decrypt and extract (0.2); run quality control analysis (0.2); move to staged environment (0.2); prepare for upload (0.2); map metadata fields to Relativity environment (0.2); upload | G Chemborisov | 2.00 | 760.00 |

# WHITE & CASE

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | folder items (0.2); run quality control (0.2); run optical character recognition and update index (0.4). | | | |
| 12 November 2023 | Review and revise workstream tracker (0.4); email to A. Kropp regarding same (0.1). | A Mitra | 0.50 | 370.00 |
| 12 November 2023 | Receive production load communication. | T Chen | 0.60 | 228.00 |
| 13 November 2023 | Draft workstream task list (0.1); correspondence with W&C team regarding same (0.1); review correspondence regarding same (0.2); conference with A. Mitra regarding same (0.4). | A Kropp | 0.80 | 816.00 |
| 13 November 2023 | Review and revise workstream tracker (0.5); review and revise working group list (0.1); call with A. Kropp regarding workstream allocation and progress (0.4); review bankruptcy docket, adversary docket, related pleadings, and correspondence with Committee advisors to identify updated key dates (0.2); further review and revise workstream tracker (0.2). | A Mitra | 1.40 | 1,036.00 |
| 13 November 2023 | Multiple sets of received production data download, validate, and stage (1.0); load data into review platform, update review fields, and prepare documents for review (1.0); update data tracking log (0.6); provide W&C team with status updates and data summary (1.0). | T Chen | 3.60 | 1,368.00 |
| 13 November 2023 | Update Committee VDR diligence data room. | A Venes | 0.10 | 38.00 |
| 14 November 2023 | Update calendaring and review recently filed documents. | S Gorman | 1.10 | 1,507.00 |
| 14 November 2023 | Attend call with Committee advisors and Debtors advisors regarding case workstreams (0.5); attend work in progress call with W&C associate team (partial) (0.4). | A Swingle | 0.90 | 954.00 |
| 14 November 2023 | Attend conference with W&C team regarding matter. | A Kropp | 0.70 | 714.00 |
| 14 November 2023 | Telephone conference with W&C associates regarding strategy and work in progress. | M Protic | 0.70 | 581.00 |
| 14 November 2023 | Review and revise workstream tracker (0.2); emails with A. Kropp regarding workstream allocation and progress (0.1); attend W&C associates standing call and present workstream tracker (0.6); preparation for same (0.1); emails with A. Venes regarding case calendar notifications for chapter 11 cases and adversary proceeding (0.2). | A Mitra | 1.20 | 888.00 |
| 14 November 2023 | Attend call with W&C associate team regarding work in progress. | G Sutherland | 0.70 | 518.00 |
| 14 November 2023 | Update CompuLaw calendar per S. Ludovici comments (0.1); further update CompuLaw calendar per A. Mitra comments (0.5). | A Venes | 0.60 | 228.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 15 November 2023 | Review and revise workstream tracker (0.3); review and revise working group list (0.2); manage internal distribution list (0.1); emails with A. Kropp regarding workstream allocation and progress (0.1); review bankruptcy docket, adversary docket, related pleadings and correspondence with Committee advisors to identify updated key dates (0.4); further review and revise workstream tracker (0.1); emails to A. Venes regarding calendar revisions (0.1). | A Mitra | 1.30 | 962.00 |
| 15 November 2023 | Receive production data download, validate, and stage (0.3); load data into review platform, update review fields, and prepare documents for review (0.3); update data tracking log (0.3); provide W&C team with status updates and data summary (0.3). | T Chen | 1.20 | 456.00 |
| 15 November 2023 | Committee VDR diligence data room updates (0.1); email to W&C team regarding same (0.1); review recent activity in main case docket (0.1); update pleadings files and CompuLaw calendar (0.1). | A Venes | 0.40 | 152.00 |
| 16 November 2023 | Attend work in progress call with W&C associate team. | A Swingle | 0.40 | 424.00 |
| 16 November 2023 | Conference with W&C team regarding matter. | A Kropp | 0.30 | 306.00 |
| 16 November 2023 | Telephone conference with W&C associates regarding strategy and work in progress. | M Protic | 0.50 | 415.00 |
| 16 November 2023 | Review and revise workstream tracker (0.5); confer with A. Kropp regarding workstream allocation and progress (0.2); attend W&C associates standing call and present workstream tracker (0.3); preparation for same (0.2); review bankruptcy docket, adversary docket, related pleadings and correspondence with Committee advisors to identify updated key dates (0.2); further review and revise workstream tracker (0.1); emails with A. Venes regarding updates to case calendar (0.1). | A Mitra | 1.60 | 1,184.00 |
| 16 November 2023 | Attend call with W&C associate team regarding work in progress. | G Sutherland | 0.40 | 296.00 |
| 16 November 2023 | Update CompuLaw calendar and emails with A. Mitra regarding same (0.1); review recent activity in main case, adversary proceeding, and civil appeal dockets (0.1); update pleadings files (0.1); distribute Committee VDR diligence data room update to W&C team (0.1). | A Venes | 0.40 | 152.00 |
| 17 November 2023 | Review and revise workstream tracker (0.2); confer with A. Kropp regarding workstream allocation and progress (0.2); review bankruptcy docket, adversary docket, related pleadings, and correspondence with Committee advisors to identify updated key dates (0.3). | A Mitra | 0.70 | 518.00 |
| 18 November 2023 | Email to K. Murray (Jefferies), L. Hultgren (Jefferies), and A. Kropp regarding Committee member contact list. | A Mitra | 0.10 | 74.00 |

# WHITE & CASE

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 20 November 2023 | Review and revise workstream tracker (0.4); emails with A. Kropp regarding workstream allocation and progress (0.2); review bankruptcy docket, adversary docket, related pleadings and correspondence with Committee advisors to identify updated key dates (0.5); further review and revise workstream tracker (0.6); emails to A. Venes regarding calendar revisions (0.1). | A Mitra | 1.80 | 1,332.00 |
| 20 November 2023 | Review recent activity in main case docket, adversary proceeding, and civil appeal (0.1); update main case pleadings files (0.1); update CompuLaw calendar (0.1). | A Venes | 0.30 | 114.00 |
| 21 November 2023 | Conference with W&C team regarding matter. | A Kropp | 0.20 | 204.00 |
| 21 November 2023 | Review and revise workstream tracker (0.1); emails with A. Kropp regarding workstream allocation and progress (0.1); attend W&C associates standing call and present workstream tracker (0.3); review bankruptcy docket, adversary docket, related pleadings and correspondence with Committee advisors to identify updated key dates (0.1); further review and revise workstream tracker (0.1); emails to A. Venes regarding calendar revisions (0.1). | A Mitra | 0.80 | 592.00 |
| 21 November 2023 | Attend call with W&C associate team regarding work in progress. | G Sutherland | 0.20 | 148.00 |
| 21 November 2023 | Receive production data download, validate, and stage (0.2); load data into review platform and update review fields (0.2); prepare documents for review (0.2); update data tracking log (0.2); provide status updates and data summary to W&C team (0.2). | T Chen | 1.00 | 380.00 |
| 21 November 2023 | Update Project Cana data room (0.4); review recent activity in main case docket, adversary proceeding, and civil appeal (0.1); update main case pleadings files (0.1). | A Venes | 0.60 | 228.00 |
| 22 November 2023 | Review recent activity in main case docket (0.1); update Committee VDR diligence data room (0.1); email to W&C document review team regarding same (0.1); review and save recently added documents to Project Cana data room (0.4). | A Venes | 0.70 | 266.00 |
| 26 November 2023 | Review and revise workstream tracker (0.8); emails with A. Kropp regarding workstream allocation and progress (0.1); review bankruptcy docket, adversary docket, related pleadings and correspondence with Committee advisors to identify updated key dates (0.2); emails to A. Venes regarding calendar revisions (0.1). | A Mitra | 1.20 | 888.00 |
| 27 November 2023 | Correspondence with W&C team regarding matter and workstream updates. | A Kropp | 0.10 | 102.00 |
| 27 November 2023 | Review and revise workstream tracker (0.2); emails with A. Kropp regarding workstream allocation and progress (0.1); review bankruptcy docket, adversary | A Mitra | 1.00 | 740.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | docket, related pleadings and correspondence with Committee advisors to identify updated key dates (0.1); further review and revise workstream tracker (0.5); emails to A. Venes regarding calendar revisions (0.1). | | | |
| 27 November 2023 | Update CompuLaw calendar per A. Mitra comments (0.4); review recent activity in main case docket, adversary proceeding, and civil appeal to update pleadings files (0.1). | A Venes | 0.50 | 190.00 |
| 28 November 2023 | Review and revise workstream tracker (0.7); emails and confer with A. Kropp regarding workstream allocation and progress (0.2); review bankruptcy docket, adversary docket, related pleadings, and correspondence with Committee advisors to identify updated key dates (0.1); further review and revise workstream tracker (0.2). | A Mitra | 1.20 | 888.00 |
| 28 November 2023 | Review, save and distribute Committee VDR diligence data room update to W&C team. | A Venes | 0.10 | 38.00 |
| 29 November 2023 | Review and revise workstream tracker (0.2); emails and confer with A. Kropp regarding workstream allocation and progress (0.1); review bankruptcy docket, adversary docket, related pleadings and correspondence with advisors to identify updated key dates (0.2). | A Mitra | 0.50 | 370.00 |
| 29 November 2023 | Update CompuLaw per A. Mitra comments (0.2); review recent activity in main bankruptcy case docket, adversary proceeding, and civil appeal (0.1); update pleadings files (0.1). | A Venes | 0.40 | 152.00 |
| 30 November 2023 | Review and revise workstream tracker (0.2); emails with A. Kropp regarding workstream updates and revised dates (0.1); review bankruptcy docket, adversary docket, related pleadings and correspondence with advisors to identify updated key dates (0.2); emails to A. Venes re: calendar revisions (0.1). | A Mitra | 0.60 | 444.00 |
| 30 November 2023 | Update CompuLaw calendar per A. Mitra (0.1); review recent activity in main case docket, adversary proceeding, and civil appeal (0.1); update main case pleadings files (0.1); further update CompuLaw calendar (0.1); update Committee VDR diligence data room and send email to W&C team regarding same (0.1). | A Venes | 0.50 | 190.00 |
| **SUBTOTAL: Case Administration** | | | **78.50** | **45,896.00** |

## Case Strategy

| | | | | |
|------|-------------|------------|-------|-----|
| 1 November 2023 | Emails with Ad Hoc Group advisors regarding joint proposal and roll-out of same (0.2); consider same (0.2). | A O'Neill | 0.40 | 636.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 1 November 2023 | Correspondence regarding status of settlement proposal (0.3); conferences with Jefferies team regarding same (0.3). | G Pesce | 0.60 | 876.00 |
| 2 November 2023 | Emails regarding November 6 hearing (0.1); consider strategy (0.1); review Foris objection to discovery motion (0.2); emails regarding Costa Brazil (0.1). | A O'Neill | 0.50 | 795.00 |
| 2 November 2023 | Correspondence regarding status of settlement proposal (0.2); conferences with Jefferies team regarding same (0.2). | G Pesce | 0.40 | 584.00 |
| 3 November 2023 | Review and consider docket report (0.1); consider approach regarding discovery motion and other contested matters for November 6 hearing (0.4); emails with Foris regarding confidentiality issues (0.1); consider same (0.1). | A O'Neill | 0.70 | 1,113.00 |
| 3 November 2023 | Review settlement proposal from DIP Financing Lender (0.7); develop strategy to respond to same (0.4); correspondence with Committee advisors regarding next steps (0.6); conferences with Jefferies and FTI teams regarding same (0.4). | G Pesce | 2.10 | 3,066.00 |
| 3 November 2023 | Call with W&C team regarding next steps and open tasks. | J Ramirez | 0.40 | 508.00 |
| 4 November 2023 | Emails regarding next steps (0.2); call with Committee advisors regarding term sheet and strategy regarding same (0.7). | A O'Neill | 0.90 | 1,431.00 |
| 4 November 2023 | Prepare for and participate in conference call with Committee and Ad Hoc Group advisors regarding settlement proposal (1.1); review settlement proposal and develop strategy to respond to same (0.7). | G Pesce | 1.80 | 2,628.00 |
| 4 November 2023 | Call with Ad Hoc Group advisors and Committee advisors regarding next steps and open tasks (0.3); call with W&C team regarding same (0.5). | J Ramirez | 0.80 | 1,016.00 |
| 5 November 2023 | Review issues regarding deal (0.5); comments with G. Pesce regarding next steps on deal (0.2); review materials regarding same (0.2); emails with W&C team regarding same (0.1). | A O'Neill | 1.00 | 1,590.00 |
| 6 November 2023 | Attend Committee advisor strategy call (0.2); attend call with Ad Hoc Group advisors and Committee advisors regarding next steps (0.6). | A O'Neill | 0.80 | 1,272.00 |
| 6 November 2023 | Conferences with Jefferies and FTI teams regarding next steps for settlement (1.1); correspondence with same regarding same (0.8). | G Pesce | 1.90 | 2,774.00 |
| 6 November 2023 | Call with Committee advisors and Ad Hoc Group advisors regarding next steps and open tasks. | J Ramirez | 0.60 | 762.00 |
| 6 November 2023 | Conference with Committee advisors regarding matter | A Kropp | 0.10 | 102.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | updates and strategy. | | | |
| 7 November 2023 | Emails regarding call with CR3 (0.1); consider next steps (0.2); review email from M. Katzenstein (FTI) regarding call with Debtors (0.1); consider next steps (0.1); call with Debtors professionals and Committee professionals regarding next steps (0.7); post-call with G. Pesce, M. Katzenstein (FTI) and L. Szlezinger (Jefferies) (0.4); follow-up on same (0.2); draft note on Foris bankruptcy deal for W&C litigation team (0.3); call with Foris advisors on potential deal dynamics (0.9); emails regarding next steps (0.2); call with G. Pesce and J. Storz (Paul Hastings) regarding next steps (0.5). | A O'Neill | 3.70 | 5,883.00 |
| 7 November 2023 | Call with R. Pachulski (Pachulski), G. Pesce, A. O'Neill and M. Katzenstein (FTI) regarding next steps in case (0.7); correspondence with D. Grassgreen (Pachulski) and R. Silberglied (RLF) regarding depositions (0.3). | S Hershey | 1.00 | 1,460.00 |
| 7 November 2023 | Conferences with Jefferies and FTI teams regarding next steps for settlement (1.1); revise settlement construct (0.4); correspondence with Committee advisors regarding same (0.4). | G Pesce | 1.90 | 2,774.00 |
| 7 November 2023 | Call with W&C team regarding next steps and open tasks (0.6); call with Debtors advisors regarding same (0.8). | J Ramirez | 1.40 | 1,778.00 |
| 7 November 2023 | Conference with Debtors counsel regarding matter updates and strategy. | A Kropp | 0.70 | 714.00 |
| 8 November 2023 | Review FTI litigation analysis (0.3); call with FTI regarding same (0.2); emails regarding Cross-Holder Group and sale issues (0.1); consider same (0.1). | A O'Neill | 0.70 | 1,113.00 |
| 8 November 2023 | Conferences with Jefferies and FTI regarding next steps for settlement (1.1); revise settlement construct (0.4); correspondence with advisor group regarding same (0.4); develop next steps (0.4). | G Pesce | 2.30 | 3,358.00 |
| 9 November 2023 | Multiple comments with G. Pesce regarding Foris offer (0.3); consider and analyze same (0.3); comment regarding deal dynamics (0.3). | A O'Neill | 0.90 | 1,431.00 |
| 9 November 2023 | Conference with Jefferies regarding settlement construct (0.4); conference with FTI and Jefferies regarding settlement issues (0.4); conference with M. Goldstein (Goodwin) regarding same (0.7); correspondence with Committee advisors regarding same (0.7); develop strategy to advance settlement process (0.7). | G Pesce | 2.90 | 4,234.00 |
| 9 November 2023 | Call with W&C team regarding next steps and open tasks. | J Ramirez | 0.50 | 635.00 |
| 10 November 2023 | Review talking points from S. Hershey (0.3); consider investigation issues and impact on Plan negotiations | A O'Neill | 5.20 | 8,268.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.3); review numerous emails regarding deal dynamics and Foris response (0.4); review summary of same from A. Kropp (0.4); call with A. Kropp regarding same and next steps (0.4); review Foris proposal and consider response (0.6); rolling calls with Debtors, Foris, Ad Hoc Group, and Committee advisors regarding deal proposal and next steps (1.5); numerous emails regarding Committee response to same (0.2); review preliminary mark-up of Foris proposal (0.3); emails regarding timing for response and process with Committee (0.6); multiple emails with Debtors regarding next steps and waterfall analysis (0.2). | | | |
| 10 November 2023 | Conference with Committee advisors regarding settlement construct (0.7); conference with Committee advisors and Ad Hoc Group advisors regarding same (0.8); multiple conferences with advisors to Committee, Ad Hoc Group and Debtors regarding same (1.1); conferences with Foris advisors regarding settlement issues (0.4); develop strategy to advance settlement process (0.7); extensive correspondence with Committee advisors regarding next steps (1.1). | G Pesce | 4.80 | 7,008.00 |
| 10 November 2023 | Revise description of loans in motion per L. Mezei request. | G Zahiremami | 1.00 | 740.00 |
| 11 November 2023 | Emails with G. Pesce regarding strategy and next steps. | A O'Neill | 0.50 | 795.00 |
| 11 November 2023 | Conference with clients regarding settlement matters (0.6); correspond with A. O'Neill regarding same (0.7). | G Pesce | 1.30 | 1,898.00 |
| 12 November 2023 | Conference with FTI and Jefferies regarding next steps for settlement (0.8); correspond with A. O'Neill regarding same (0.6). | G Pesce | 1.40 | 2,044.00 |
| 13 November 2023 | Review next steps for depositions (0.4); review settlement term sheet (0.6); conference with FTI regarding same (0.4); conference with Jefferies regarding same (0.4); correspond with A. O'Neill regarding same (0.3). | G Pesce | 2.10 | 3,066.00 |
| 14 November 2023 | Review new work in progress punch list and consider same (0.2); call with FTI and W&C litigation team regarding litigation recovery analysis (0.8); emails with Committee advisors regarding next steps (0.2); call with Debtors' advisors and Committee professionals regarding case issues, including Plan issues and Sale issues (0.6); emails with W&C team regarding Cross-Holder Group call and approach on same (0.2); analysis of counterproposal (0.6); multiple comments with G. Pesce, M. Katzenstein (FTI) and L. Szlezinger (Jefferies) regarding same (0.4); revise counterproposal (0.4). | A O'Neill | 3.40 | 5,406.00 |
| 14 November 2023 | Call with W&C team regarding next steps and open tasks (0.6); call with Debtors regarding same (0.7). | J Ramirez | 1.30 | 1,651.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 November 2023 | Calls and comments with G. Pesce regarding next steps and strategy (0.5); consider recovery model (0.1); emails and call with Committee advisors regarding same (0.1); consider settlement issues and Disclosure Statement timing (0.3); review updates from M. Katzenstein (FTI) and G. Pesce (0.2). | A O'Neill | 1.20 | 1,908.00 |
| 16 November 2023 | Send litigation standstill and Disclosure Statement hearing adjournment proposal to Debtors (0.1); emails with D. Grassgreen (Pachulski) regarding same (0.1); call with D. Grassgreen (Pachulski), R. Pachulski, and J. Storz (Paul Hastings) regarding same (0.3); multiple emails with parties in interest's advisors and consider strategy regarding counterproposal (1.0); follow-up with W&C team regarding various issues on standstill (0.5); emails with B. Brownstein (ArentFox) regarding case status and next steps (0.3); call with Debtors, Cross-Holder Group, and Ad Hoc Group regarding standstill (0.6). | A O'Neill | 2.90 | 4,611.00 |
| 16 November 2023 | Call with W&C team regarding next steps and open tasks. | J Ramirez | 0.40 | 508.00 |
| 17 November 2023 | Numerous emails confirming timing of standstill and objection periods for same (0.3); consider notice and protocols regarding same (0.2); emails with W&C team regarding work streams and approach during litigation standstill (0.3); call with S. Hershey regarding same (0.2); review retention of valuation expert by Debtors (0.2); emails with W&C team regarding same (0.1); consider next steps and preliminary review of counterproposal (0.5). | A O'Neill | 1.80 | 2,862.00 |
| 17 November 2023 | Conferences with FTI, Jefferies and W&C teams regarding settlement issues (0.4); conferences with Pachulski team regarding same (0.4); develop strategy for settlement (0.4); revise settlement materials (0.3). | G Pesce | 1.50 | 2,190.00 |
| 18 November 2023 | Review and consider emails regarding budget issues (0.3); follow-up with Ad Hoc Group advisors on next steps and consider approach for same (0.3); emails with Debtors regarding examiner hearing adjournment (0.1). | A O'Neill | 0.70 | 1,113.00 |
| 18 November 2023 | Conferences with FTI, Jefferies and W&C teams regarding settlement issues (0.6); revise settlement materials (0.2). | G Pesce | 0.80 | 1,168.00 |
| 19 November 2023 | Prepare for call with W&C team and Ad Hoc Group (0.4); call with Committee advisors regarding strategy (0.2). | A O'Neill | 0.60 | 954.00 |
| 19 November 2023 | Conferences with FTI, Jefferies and W&C regarding settlement issues (0.6); revise settlement materials (0.2); correspondence with Debtors advisors regarding settlement issues (0.4). | G Pesce | 1.20 | 1,752.00 |
| 20 November 2023 | Call with D. Grassgreen (Pachulski), R. Pachulski, P. Gund (Ankura), and M. Katzenstein (FTI) regarding | A O'Neill | 2.40 | 3,816.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| | potential deal (0.9); call with M. Katzenstein (FTI) regarding same and next steps (0.3); emails with W&C team and Ad Hoc Group counsel regarding next steps (0.2); call with J. Storz (Paul Hastings) regarding next steps (0.6); comments with M. Kaztenstein (FTI) regarding same and approach (0.2); emails with W&C team regarding update from Debtors (0.1); prepare for call regarding same (0.1). | | | |
| 20 November 2023 | Conferences with FTI, Jefferies and W&C regarding settlement issues (0.6); revise settlement materials (0.2); conferences with Debtors advisors regarding settlement issues (0.6). | G Pesce | 1.40 | 2,044.00 |
| 21 November 2023 | Attend call with Debtors professionals and Committee professionals regarding open issues (0.6); review and analyze summary of open issues from Debtors (0.2); provide feedback to Ad Hoc Group regarding same (0.1); consider next steps in negotiations (0.1); emails with Cross-Holder Group advisors regarding hearing updates and sale process (0.2); follow-up with Jefferies regarding same, DSM and Givaudan contracts, and discussions with potential bidder (0.2); emails with Committee advisors regarding net operating losses (0.1); consider issues regarding same and potential negotiation impact (0.1); respond to Ad Hoc Group advisors regarding fee budget and proposal (0.1); emails with W&C team regarding next steps (0.1); review A. Kropp mark-up of issues chart (0.1); emails to W&C team regarding same (0.1); review full deck on alternative scenarios analysis (0.3); analyze and comment on same (0.3); emails with W&C team regarding same (0.2); emails with same regarding confirmation discovery timeline (0.2). | A O'Neill | 3.00 | 4,770.00 |
| 21 November 2023 | Conferences with FTI, Jefferies and W&C regarding settlement issues (1.2); conferences with Debtors advisors regarding settlement issues (0.6); correspondence with Debtors and DIP Financing Lender advisors (0.3). | G Pesce | 2.10 | 3,066.00 |
| 21 November 2023 | Call with W&C team regarding next steps and open tasks (0.2); call with Debtors regarding same (0.6). | J Ramirez | 0.80 | 1,016.00 |
| 22 November 2023 | Review emails regarding issues chart and responses (0.3); consider same and revise (0.5); send to Debtors for negotiations (0.1); call with advisors for Debtors, Ad Hoc Group, and Committee regarding next steps (0.9); multiple follow-up emails with same regarding next steps (0.2); emails with Cross-Holder Group advisors regarding status and next steps (0.1). | A O'Neill | 2.10 | 3,339.00 |
| 22 November 2023 | Conferences with FTI, Jefferies and W&C regarding settlement issues (1.3); conferences with Debtors advisors regarding settlement issues (0.4). | G Pesce | 1.70 | 2,482.00 |
| 23 November 2023 | Correspondence with FTI, Jefferies and W&C regarding settlement and sale process strategy. | G Pesce | 0.40 | 584.00 |
| 26 November 2023 | Emails with Foris counsel regarding Foris next steps in | A O'Neill | 0.30 | 477.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | case (0.1); emails with Committee advisors regarding Committee next steps in case (0.2). | | | |
| 26 November 2023 | Conference with Ad Hoc Group advisors and Committee advisors regarding matter and strategy. | A Kropp | 0.50 | 510.00 |
| 27 November 2023 | Call with Goodwin team and G. Pesce regarding deal dynamics and timing (0.6); all-hands call with Committee advisors regarding next steps (0.6). | A O'Neill | 1.20 | 1,908.00 |
| 27 November 2023 | Conference with DIP Financing Lender advisors (0.4); conference with Debtors advisors (0.4); conference with Committee advisors regarding next steps (1.1); correspondence with same regarding same (0.6). | G Pesce | 2.50 | 3,650.00 |
| 27 November 2023 | Call with Committee advisors regarding next steps and open tasks (0.7); call with Ad Hoc Group advisors regarding same (0.4). | J Ramirez | 1.10 | 1,397.00 |
| 28 November 2023 | Analysis of case timeline (0.2); emails and comments with W&C team regarding same (0.1); emails with G. Pesce and J. Ramirez regarding timing and workstreams stand-down (0.1); join portions of call with Debtors advisors and Committee advisors regarding next steps on deal (0.5); call with L. Slezinger (Jefferies), M. Katzenstein (FTI), and S. Gumbs (FTI) regarding next steps on potential deal (0.4); follow-up correspondence regarding same (0.3); emails regarding Cross-Holder Group (0.2). | A O'Neill | 1.80 | 2,862.00 |
| 28 November 2023 | Conference with Debtors advisors regarding strategy (0.7); conference with Committee advisors regarding next steps (1.1); correspondence with same regarding same (0.6). | G Pesce | 2.40 | 3,504.00 |
| 28 November 2023 | Call with Debtors regarding next steps and open tasks. | J Ramirez | 0.80 | 1,016.00 |
| 28 November 2023 | Correspondence with FTI team regarding matter. | A Kropp | 0.20 | 204.00 |
| 29 November 2023 | Consider issues regarding alternative scenarios and review same (0.2); analysis of next steps (0.2); call with FTI and Jefferies teams regarding alternative strategies approach (0.8); follow-up with Ad Hoc Group and A. Kropp regarding same (0.1); analyze settlement approach (0.4); consider examiner approach (0.1); emails with J. Ramirez and M. Protic regarding same (0.1). | A O'Neill | 1.90 | 3,021.00 |
| 29 November 2023 | Analyze examiner motion (0.8); prepare revised draft of objection to same (2.6). | J Ramirez | 3.40 | 4,318.00 |
| 29 November 2023 | Email to A. O'Neill regarding objection to examiner motion (0.1); telephone call with J. Ramirez regarding objection to examiner motion (0.2). | M Protic | 0.30 | 249.00 |
| 30 November 2023 | Review issues regarding alternative strategies (0.3); call with S. Hershey regarding same (0.3). | A O'Neill | 0.60 | 954.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 November 2023 | Revise draft objection to examiner motion. | J Ramirez | 2.10 | 2,667.00 |
| 30 November 2023 | Revise citations in objection to examiner motion. | M Protic | 0.40 | 332.00 |
| **SUBTOTAL: Case Strategy** | | | **94.50** | **138,661.00** |

## Claims Administration & Objections

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 November 2023 | Review claims register and circulate proof of claim to G. Pesce, A. O'Neill and S. Hershey (0.1); follow-up emails with same regarding same (0.1); confer with D. Hirshorn regarding same (0.1). | A Mitra | 0.30 | 222.00 |
| 13 November 2023 | Analyze claims issues (0.4); call with FTI and Jefferies teams regarding same (0.7); correspondence with W&C team regarding same (0.2). | J Ramirez | 1.30 | 1,651.00 |
| 17 November 2023 | Emails regarding claims bar date and claims pool (0.1); consider same (0.1). | A O'Neill | 0.20 | 318.00 |
| 17 November 2023 | Correspond regarding claims bar date and claims pool and consider same. | G Pesce | 0.20 | 292.00 |
| 19 November 2023 | Review FTI analysis regarding administrative claims. | A O'Neill | 0.20 | 318.00 |
| 21 November 2023 | Review JVN settlement (0.2); emails regarding same and next steps (0.1). | A O'Neill | 0.30 | 477.00 |
| 22 November 2023 | Review portions of Lavvan ruling (0.4); multiple emails with W&C team regarding same (0.2). | A O'Neill | 0.60 | 954.00 |
| 22 November 2023 | Review JVN settlement agreement (0.4); review JVN 9019 motion (0.3); review precedent regarding same (0.2). | A Kropp | 0.90 | 918.00 |
| 24 November 2023 | Consider strategy and next steps regarding Lavvan blow-out (0.3); review and respond to various emails regarding same (0.2). | A O'Neill | 0.50 | 795.00 |
| 26 November 2023 | Emails with W&C team regarding Lavvan blow-out. | A O'Neill | 0.10 | 159.00 |
| 27 November 2023 | Emails regarding Lavvan blow-out (0.1); review motion to dismiss Lavvan adversary (0.5). | A O'Neill | 0.60 | 954.00 |
| 27 November 2023 | Correspondence with Pachulski regarding JVN settlement stipulation. | A Kropp | 0.20 | 204.00 |
| 28 November 2023 | Review claim stipulation (0.1); correspondence with W&C team regarding same (0.1). | A Kropp | 0.20 | 204.00 |
| **SUBTOTAL: Claims Administration & Objections** | | | **5.60** | **7,466.00** |

## Committee Meetings & Communications

# WHITE & CASE

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 November 2023 | Prepare for Committee meeting (0.3); emails with Committee advisors regarding deck for same (0.2); participate in Committee meeting with Committee advisors and Committee members (0.8); follow-up correspondence regarding same (0.2). | A O'Neill | 1.50 | 2,385.00 |
| 1 November 2023 | Attend weekly Committee meeting. | S Hershey | 0.60 | 876.00 |
| 1 November 2023 | Prepare for Committee meeting, including revising materials (0.6); participate in Committee meeting (0.7). | G Pesce | 1.30 | 1,898.00 |
| 1 November 2023 | Prepare for (0.2) and participate in Committee meeting (0.7). | J Ramirez | 0.90 | 1,143.00 |
| 1 November 2023 | Correspondence with Committee regarding meeting (0.1); conference with Committee and Committee advisors (0.6); draft minutes regarding same (0.2). | A Kropp | 0.90 | 918.00 |
| 1 November 2023 | Review and analyze pleadings filed and draft summary for Committee (0.5); email to A. Kropp regarding docket report for Committee (0.1). | M Protic | 0.60 | 498.00 |
| 2 November 2023 | Review filings and draft docket report for Committee regarding material filings. | R Rogan | 0.60 | 576.00 |
| 3 November 2023 | Draft docket report (0.2); correspondence with W&C team regarding same (0.1); correspondence with Committee regarding same (0.1). | A Kropp | 0.40 | 408.00 |
| 3 November 2023 | Multiple rounds of email correspondence with A. Mitra, A. Kropp and R. Rogan regarding docket report for Committee. | M Protic | 0.20 | 166.00 |
| 3 November 2023 | Review docket and draft daily update for Committee (0.4); confer with A. Kropp regarding same (0.1). | A Mitra | 0.50 | 370.00 |
| 4 November 2023 | Conference with Ad Hoc Group professionals and Committee professionals regarding Plan proposal (0.6); correspondence with same regarding same (0.1). | A Kropp | 0.70 | 714.00 |
| 4 November 2023 | Review docket for summary to Committee . | R Rogan | 0.20 | 192.00 |
| 5 November 2023 | Review docket and draft daily update for Committee to A. Kropp (0.2); review bankruptcy docket and various correspondence with Committee advisors (0.3) and prepare draft deck for November 8 Committee meeting (0.2). | A Mitra | 0.70 | 518.00 |
| 6 November 2023 | Conference with Ad Hoc Group advisors and Committee advisors regarding Plan proposal. | A Kropp | 0.70 | 714.00 |
| 6 November 2023 | Review docket and draft daily update for Committee to A. Kropp (0.6); emails with A. Kropp and M. Hyland (FTI) regarding draft deck for November 8 Committee meeting (0.1). | A Mitra | 0.70 | 518.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 November 2023 | Draft materials regarding Committee meeting (0.8); draft minutes regarding same (0.7); correspondence with W&C team regarding same (0.2); correspondence with Committee regarding scheduling meeting (0.2); correspondence with W&C, Jefferies, and FTI teams regarding same (0.1). | A Kropp | 2.00 | 2,040.00 |
| 7 November 2023 | Draft Committee materials regarding litigation update. | N Ash | 1.10 | 1,056.00 |
| 7 November 2023 | Review and revise draft deck for November 8 Committee meeting (0.5); emails with A. Kropp regarding same (0.1); email to FTI team regarding updates slides for Committee deck (0.1); emails to Jefferies team regarding same (0.1). | A Mitra | 0.80 | 592.00 |
| 8 November 2023 | Review FTI materials for Committee meeting (0.1); emails with W&C team regarding same (0.1); call with Ad Hoc Group advisors regarding Plan proposal process and next steps (0.5). | A O'Neill | 0.70 | 1,113.00 |
| 8 November 2023 | Conference with Committee advisors and Ad Hoc Group professionals regarding Plan proposal (0.5); correspondence with W&C, FTI, and Jefferies teams regarding Committee presentation (0.2); revise same (0.2). | A Kropp | 0.90 | 918.00 |
| 8 November 2023 | Draft correspondence to A. Mitra regarding Committee presentation. | L Curtis | 0.30 | 288.00 |
| 8 November 2023 | Email to A. Mitra regarding docket report for Committee. | M Protic | 0.10 | 83.00 |
| 8 November 2023 | Review and revise draft deck for November 9 Committee meeting (0.2); emails with A. Kropp regarding same (0.1); emails with Jefferies team regarding update slides for Committee deck (0.1); emails with A. Kropp and FTI team regarding same (0.1); further update same with investigations updates from W&C litigation team, FTI slides, and Jefferies slides (0.2); draft daily docket update for Committee (0.1); email same to A. Kropp (0.1). | A Mitra | 0.90 | 666.00 |
| 9 November 2023 | Emails regarding Committee call (0.1); review materials regarding same (0.2); conference with Committee regarding update on chapter 11 cases (0.7). | A O'Neill | 1.00 | 1,590.00 |
| 9 November 2023 | Attend weekly Committee meeting. | S Hershey | 0.80 | 1,168.00 |
| 9 November 2023 | Participate in meeting with Committee and advisors to discuss settlement issues. | G Pesce | 0.70 | 1,022.00 |
| 9 November 2023 | Participate in Committee meeting. | J Ramirez | 0.80 | 1,016.00 |
| 9 November 2023 | Revise Committee presentation (0.5); correspondence with W&C, FTI, and Jefferies teams regarding same (0.1); conference with Committee and Committee professionals regarding same (0.7). | A Kropp | 1.30 | 1,326.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 November 2023 | Review docket and draft report on material filings for Committee. | R Rogan | 0.30 | 288.00 |
| 9 November 2023 | Emails with J. Ramirez and A. Kropp regarding November 9 Committee meeting (0.1); emails with A. Kropp regarding Committee deck revisions (0.1). | A Mitra | 0.20 | 148.00 |
| 10 November 2023 | Review emails from Committee member regarding investigation issues (0.1); review materials and respond to same (0.1); emails with W&C litigation team regarding same (0.2). | A O'Neill | 0.40 | 636.00 |
| 10 November 2023 | Review docket and draft report on material filings for Committee. | R Rogan | 0.20 | 192.00 |
| 12 November 2023 | Review docket and draft daily update for Committee in email to A. Kropp (0.1); review bankruptcy docket and various correspondence with Committee advisors (0.6) and prepare draft deck for November 15 Committee meeting (0.6). | A Mitra | 1.30 | 962.00 |
| 13 November 2023 | Email from Committee member regarding deadlines (0.1); consider same and provide response (0.1). | A O'Neill | 0.20 | 318.00 |
| 13 November 2023 | Correspondence with Committee members regarding claims bar date (0.1); review materials regarding same (0.2); correspondence with Committee members regarding same (0.1); conference with Committee member and W&C team regarding investigation (0.7); review materials regarding same (0.3); correspondence with W&C team regarding same (0.1). | A Kropp | 1.50 | 1,530.00 |
| 13 November 2023 | Review docket and draft daily update for Committee in email to A. Kropp (0.6); review and revise draft deck for November 15 Committee meeting (0.2). | A Mitra | 0.80 | 592.00 |
| 14 November 2023 | Emails with Committee professionals regarding Committee meeting and materials for same (0.2); call with Committee advisors and Ad Hoc Group advisors regarding approach on proposal (0.7). | A O'Neill | 0.90 | 1,431.00 |
| 14 November 2023 | Draft Committee meeting materials (0.5); draft Committee meeting minutes (0.4); correspondence with W&C team regarding same (0.2); draft docket report (0.2); correspondence with W&C team regarding same (0.1); correspondence with Committee regarding same (0.1); review docket regarding same (0.2). | A Kropp | 1.70 | 1,734.00 |
| 14 November 2023 | Draft docket reports for Committee. | R Rogan | 0.50 | 480.00 |
| 14 November 2023 | Emails with FTI and Jefferies teams regarding draft deck for November 15 Committee meeting (0.2); emails and confer with A. Kropp regarding same (0.1); emails with W&C litigation team regarding same (0.1); further review and revise same (0.2); emails with M. Hyland (FTI) regarding additions to same (0.1); email to A. O'Neill, G. Pesce and S. Hershey regarding updated draft Committee deck for review (0.1). | A Mitra | 0.80 | 592.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 November 2023 | Multiple emails regarding process for Committee meeting (0.1); review materials for same (0.1); consider approach (0.1); call with Committee and Committee advisors regarding cases and proposal (1.1). | A O'Neill | 1.40 | 2,226.00 |
| 15 November 2023 | Attend weekly Committee meeting. | S Hershey | 1.10 | 1,606.00 |
| 15 November 2023 | Participate in Committee meeting to discuss settlement matters. | G Pesce | 1.10 | 1,606.00 |
| 15 November 2023 | Analyze Foris counteroffer (0.3) to participate in all-hands Committee call to discuss next steps (1.1). | S Gorman | 1.40 | 1,918.00 |
| 15 November 2023 | Correspondence with Committee regarding next steps (0.3); prepare for (0.2) and participate in Committee meeting (1.2). | J Ramirez | 1.70 | 2,159.00 |
| 15 November 2023 | Draft Committee meeting materials (0.4); correspondence with W&C team regarding same (0.1); conference with same regarding same (1.1); draft docket report for Committee (0.2). | A Kropp | 1.80 | 1,836.00 |
| 15 November 2023 | Emails with M. Hyland (FTI) regarding draft deck for November 15 Committee meeting (0.1); emails and confer with A. Kropp regarding same (0.1); further review and revise same (0.1). | A Mitra | 0.30 | 222.00 |
| 16 November 2023 | Emails with E. Howe (Greenberg) regarding status update for Committee member (0.1) follow-up regarding same with A. Kropp (0.2); review and edit A. Kropp email to Committee regarding status (0.2). | A O'Neill | 0.50 | 795.00 |
| 16 November 2023 | Prepare docket report for Committee. | R Rogan | 1.10 | 1,056.00 |
| 17 November 2023 | Update docket report for Committee. | R Rogan | 0.20 | 192.00 |
| 19 November 2023 | Review docket and draft daily update for Committee in email to A. Kropp. | A Mitra | 0.10 | 74.00 |
| 20 November 2023 | Review latest FTI comparison of proposals for Committee meeting (0.1); emails with FTI team regarding same (0.1); emails with A. Kropp regarding special meeting and preparation for same (0.1); comments and emails with Committee advisors regarding rescheduling of Committee meeting (0.1). | A O'Neill | 0.40 | 636.00 |
| 20 November 2023 | Conferences with Committee members regarding next steps. | G Pesce | 0.40 | 584.00 |
| 20 November 2023 | Draft Committee meeting materials (0.5); correspondence with Committee members regarding same (0.2). | A Kropp | 0.70 | 714.00 |
| 20 November 2023 | Review docket (0.1); confer with A. Mitra regarding docket report for Committee (0.1); submit to A. Kropp (0.1). | R Rogan | 0.30 | 288.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 20 November 2023 | Confer with R. Rogan regarding docket update for Committee (0.1); review bankruptcy docket and various correspondence with Committee advisors (0.3) and prepare draft deck for November 21 Committee meeting (0.3); draft email to Committee regarding status update and scheduling (0.1). | A Mitra | 0.80 | 592.00 |
| 21 November 2023 | Emails with W&C team regarding Committee meeting and strategy (0.1); review and comment on deck for same (0.2); review materials regarding Committee call and participate in same (0.7). | A O'Neill | 1.00 | 1,590.00 |
| 21 November 2023 | Attend Committee meeting regarding settlement proposal. | S Hershey | 0.60 | 876.00 |
| 21 November 2023 | Prepare for (0.1) and participate in Committee meeting (0.6). | J Ramirez | 0.70 | 889.00 |
| 21 November 2023 | Revise Committee meeting materials (0.5); correspondence with W&C team regarding same (0.2); review FTI slides regarding recovery waterfall (0.3); correspondence with FTI team regarding same (0.2); conference with M. Hyland (FTI) regarding same (0.1); conference with Committee, professionals regarding same (0.6). | A Kropp | 1.90 | 1,938.00 |
| 21 November 2023 | Draft docket report for Committee. | R Rogan | 0.30 | 288.00 |
| 21 November 2023 | Review and revise draft deck for November 21 Committee meeting per A. O'Neill comments (0.1); emails with A. Kropp regarding same (0.1). | A Mitra | 0.20 | 148.00 |
| 22 November 2023 | Emails with Committee advisors regarding cancellation of Committee call. | A O'Neill | 0.10 | 159.00 |
| 22 November 2023 | Conferences with Committee members regarding next steps. | G Pesce | 0.30 | 438.00 |
| 22 November 2023 | Review docket and summarize pleadings for Committee (0.2); email to A. Kropp regarding same (0.1). | M Protic | 0.30 | 249.00 |
| 24 November 2023 | Draft docket report for Committee. | R Rogan | 0.20 | 192.00 |
| 25 November 2023 | Draft docket report for Committee. | R Rogan | 0.20 | 192.00 |
| 26 November 2023 | Review docket and draft daily update for Committee in email to A. Kropp (0.1); review bankruptcy docket and various correspondence with Committee advisors (0.3) and prepare draft deck for November 27 Committee meeting (0.4). | A Mitra | 0.80 | 592.00 |
| 27 November 2023 | Attention to Committee meeting and creditor outreach (0.2); call with Committee regarding next steps and sale process (0.7). | A O'Neill | 0.90 | 1,431.00 |
| 27 November 2023 | Prepare for (0.1) and participate in Committee meeting | J Ramirez | 0.70 | 889.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.6). | | | |
| 27 November 2023 | Correspondence with Committee regarding meeting (0.6); correspondence with W&C team regarding same (0.7); attend same (0.6). | A Kropp | 1.90 | 1,938.00 |
| 27 November 2023 | Review docket and draft daily update for Committee in email to A. Kropp (0.6); review correspondence with Committee advisors (0.1) and revise draft deck for November 27 Committee meeting (0.2). | A Mitra | 0.90 | 666.00 |
| 28 November 2023 | Correspondence with Committee regarding matter. | A Kropp | 0.10 | 102.00 |
| 28 November 2023 | Review docket and summarize pleadings for Committee (0.4); email to A. Kropp regarding same (0.1). | M Protic | 0.50 | 415.00 |
| 29 November 2023 | Call with Committee member regarding case status (0.4); review latest FTI analysis for distribution to Committee (0.2). | A O'Neill | 0.60 | 954.00 |
| 29 November 2023 | Conference with Committee member, D. Baker, and A. O'Neill regarding matter (0.4); draft Committee meeting minutes (0.5). | A Kropp | 0.90 | 918.00 |
| 29 November 2023 | Draft docket report for Committee. | R Rogan | 0.40 | 384.00 |
| 30 November 2023 | Prepare for (0.1) and participate in Committee meeting (0.8); correspondence with Committee member (0.1); call with Committee member regarding case status (0.2). | J Ramirez | 1.20 | 1,524.00 |
| 30 November 2023 | Attend Committee meeting (0.7); correspond with Committee regarding same (0.1); correspond with W&C team regarding same (0.1); correspond with Jefferies team regarding same (0.1). | A Kropp | 1.00 | 1,020.00 |
| **SUBTOTAL: Committee Meetings & Communications** | | | **59.70** | **67,971.00** |

## Creditor Communications

| | | | | |
|------|-------------|------------|-------|-----|
| 7 November 2023 | Review email from creditor and responses to same (0.2); consider same (0.1). | A O'Neill | 0.30 | 477.00 |
| 8 November 2023 | Multiple comments regarding creditor communications and next steps. | A O'Neill | 0.30 | 477.00 |
| 9 November 2023 | Emails regarding creditor call (0.1); review proof of claims from creditors (0.2); emails with Committee member regarding Plan comments (0.1); consider same (0.1). | A O'Neill | 0.50 | 795.00 |
| 10 November 2023 | Emails regarding ArentFox and Cross-Holder Group requests (0.1); consider same (0.2). | A O'Neill | 0.30 | 477.00 |
| 10 November 2023 | Conference with A. O'Neill and Ad Hoc Group advisors | A Kropp | 0.50 | 510.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | regarding same. | | | |
| 11 November 2023 | Multiple emails regarding Cross-Holder Group issues. | A O'Neill | 0.20 | 318.00 |
| 11 November 2023 | Conference with Committee and Ad Hoc Group advisors regarding same (0.6); further conference with same regarding same (0.3). | A Kropp | 0.90 | 918.00 |
| 12 November 2023 | Multiple emails regarding Cross-Holder Group issues. | A O'Neill | 0.20 | 318.00 |
| 13 November 2023 | Emails with W&C team regarding scheduling calls with creditors and Ad Hoc Group (0.2); consider creditor issues and next steps (0.2); call with creditor regarding investigation issues (0.8); review documents regarding same (0.3). | A O'Neill | 1.50 | 2,385.00 |
| 15 November 2023 | Comments with S. Hershey regarding discussion with creditor (0.2); review Cross-Holder Group's 2019 statement (0.1). | A O'Neill | 0.30 | 477.00 |
| 15 November 2023 | Correspondence with creditor regarding creditor matters. | S Hershey | 0.70 | 1,022.00 |
| 15 November 2023 | Conference with B. Brownstein (ArentFox) regarding examiner motion (0.1); correspondence with W&C team regarding same (0.2); review same (0.2); review correspondence regarding discovery (0.2); correspondence with W&C team regarding same (0.1). | A Kropp | 0.80 | 816.00 |
| 15 November 2023 | Email to A. O'Neill regarding Cross-Holder Group 2019 statement. | M Protic | 0.20 | 166.00 |
| 17 November 2023 | Review next steps for examiner objection and consider next steps if needed near-term. | G Pesce | 0.30 | 438.00 |
| 19 November 2023 | Call with Committee advisors and Ad Hoc Group advisors regarding settlement proposal and next steps. | A O'Neill | 0.70 | 1,113.00 |
| 22 November 2023 | Emails with creditor regarding potential settlement (0.1); consider same and provide response (0.2). | A O'Neill | 0.30 | 477.00 |
| 27 November 2023 | Emails regarding status of negotiations with Ad Hoc Group and advisors (0.2); consider dynamics regarding same (0.1); emails and comments regarding call with Ad Hoc Group and open issues (0.1); consider approach for same (0.1); emails with bidder and creditors regarding case issues (0.3); calls with counsel to creditor (0.2). | A O'Neill | 1.00 | 1,590.00 |
| 28 November 2023 | Call with F. Merola (Paul Hastings) and J. Storz (Paul Hastings) regarding same (0.5); respond to Debtors regarding same (0.1); call with B. Brownstein (ArentFox) regarding same (0.3). | A O'Neill | 0.90 | 1,431.00 |
| 29 November 2023 | Emails with Ad Hoc Group regarding next steps (0.1); call with counsel to creditor regarding case status (0.4); call with Ad Hoc Group advisors and Committee | A O'Neill | 1.30 | 2,067.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | advisors regarding next steps (0.8). | | | |
| 30 November 2023 | Call with J. Storz (Paul Hastings) regarding Plan and next steps. | A O'Neill | 0.20 | 318.00 |
| **SUBTOTAL: Creditor Communications** | | | **11.40** | **16,590.00** |

## DIP Financing

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 November 2023 | Multiple rounds of correspondence with G. Sutherland and A. Kropp regarding reconsideration motion. | M Protic | 0.20 | 166.00 |
| 9 November 2023 | Legal research regarding motion to reconsider final DIP Facility order (0.7); legal research regarding motion to reconsider final orders (0.7). | G Sutherland | 1.40 | 1,036.00 |
| 9 November 2023 | Research for G. Sutherland and A. Kropp regarding amended DIP Financing orders. | G Zahiremami | 1.50 | 1,110.00 |
| 10 November 2023 | Review precedent DIP Financing reconsideration motions (1.0); correspondence with W&C team regarding same (0.3); correspondence with S. Hershey regarding same (0.1). | A Kropp | 1.40 | 1,428.00 |
| 10 November 2023 | Legal research regarding motion to reconsider final DIP Facility order (1.5); emails with A. Kropp, G. Zahiremami, and PAC team regarding same (0.5); prepare shell regarding motion to reconsider final DIP Facility order (1.0); emails and calls with A. Kropp and G. Zahiremami regarding same (0.5); draft background section of motion to reconsider final DIP Facility order (0.8); emails and calls with A. Kropp and G. Zahiremami regarding same (0.3); revise motion to reconsider final DIP Facility order (1.0); correspondence with G. Zahiremami regarding same (0.1); draft motion to reconsider final DIP Facility order (1.4). | G Sutherland | 7.10 | 5,254.00 |
| 10 November 2023 | Draft reconsideration motion for G. Sutherland and A. Kropp. | G Zahiremami | 8.00 | 5,920.00 |
| 11 November 2023 | Revise draft motion to reconsider final DIP Facility order. | G Sutherland | 3.80 | 2,812.00 |
| 11 November 2023 | Draft reconsideration motion for G. Sutherland and A. Kropp. | G Zahiremami | 2.00 | 1,480.00 |
| 12 November 2023 | Revise draft motion to reconsider for A. Kropp. | G Sutherland | 0.80 | 592.00 |
| 12 November 2023 | Draft reconsideration motion for G. Sutherland and A. Kropp. | G Zahiremami | 0.50 | 370.00 |
| **SUBTOTAL: DIP Financing** | | | **26.70** | **20,168.00** |

## Exclusivity, Plan & Disclosure Statement

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 November 2023 | Emails regarding Plan issues and mark-up regarding same. | A O'Neill | 1.10 | 1,749.00 |
| 1 November 2023 | Meeting with J. Ramirez regarding Disclosure Statement objection (0.2); revise same (4.8). | D Litz | 5.00 | 5,300.00 |
| 1 November 2023 | Draft portions of Disclosure Statement objection regarding absolute priority issues (1.2); correspondence with A. Kropp regarding Plan administrator agreement (0.2). | A Swingle | 1.40 | 1,484.00 |
| 1 November 2023 | Review Plan (0.4); comment on same (0.5); review precedent regarding same (0.5); correspondence with W&C team regarding same (0.2). | A Kropp | 1.60 | 1,632.00 |
| 2 November 2023 | Review comments to Plan and Disclosure Statement (1.6); consider same (0.5); review and analyze Debtors' confirmation discovery proposal (0.2); review S. Hershey comments regarding same (0.2); emails with W&C team regarding same (0.4). | A O'Neill | 2.90 | 4,611.00 |
| 2 November 2023 | Revise Disclosure Statement objection. | D Litz | 2.00 | 2,120.00 |
| 2 November 2023 | Draft portions of Disclosure Statement objection regarding absolute priority issues. | A Swingle | 1.30 | 1,378.00 |
| 3 November 2023 | Continue reviewing Plan and Disclosure Statement (0.6); consider path if no Plan negotiations with Debtors and DIP Financing Lender (0.6); review term sheet and multiple emails and comments regarding same (0.5). | A O'Neill | 1.70 | 2,703.00 |
| 3 November 2023 | Correspondence with S. Golden (Pachulski) regarding confirmation schedule. | S Hershey | 0.30 | 438.00 |
| 3 November 2023 | Revise comments to Disclosure Statement (1.0); revise Disclosure Statement objection (4.0). | D Litz | 5.00 | 5,300.00 |
| 3 November 2023 | Draft portions of Disclosure Statement objection regarding absolute priority and recharacterization issues (2.3); analyze settlement counterproposal regarding same (0.3). | A Swingle | 2.60 | 2,756.00 |
| 4 November 2023 | Consideration of strategy regarding Plan and deal terms (0.5); consider comments regarding same (0.5). | A O'Neill | 1.00 | 1,590.00 |
| 4 November 2023 | Correspondence with G. Pesce, M. Katzenstein (FTI) and L. Szlezinger (Jefferies) regarding Foris Plan counterproposal. | S Hershey | 0.30 | 438.00 |
| 4 November 2023 | Review Plan counterproposal (0.2); conference with Committee advisors regarding same (0.2); correspondence with same regarding same (0.2). | A Kropp | 0.60 | 612.00 |
| 5 November 2023 | Emails with Plan specialists regarding next steps (0.2); review issues regarding Plan proposals (0.5); call with G. Pesce regarding same (0.3). | A O'Neill | 1.00 | 1,590.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 November 2023 | Revise Disclosure Statement objection (0.2); correspondence with W&C team regarding filed Disclosure Statement and draft Disclosure Statement objection (1.0). | D Litz | 1.20 | 1,272.00 |
| 5 November 2023 | Review Plan (0.7); correspondence with S. Fryman and R. Gorsich regarding Plan provisions (0.2). | A Kropp | 0.90 | 918.00 |
| 5 November 2023 | Revise and draft Committee Plan recommendation letter (0.7); further revise solicitation letter (0.3); research precedent regarding Committee Plan recommendation letter for G. Pesce (0.4). | M Protic | 1.40 | 1,162.00 |
| 6 November 2023 | Consider updates on Plan issues and next steps (0.5); review solicitation letter (0.1); emails with W&C team regarding same (0.1); emails and comments with W&C team regarding financial advisor call and Plan filing (0.2); consider same (0.1). | A O'Neill | 1.00 | 1,590.00 |
| 6 November 2023 | Revise Disclosure Statement objection. | G Pesce | 0.70 | 1,022.00 |
| 6 November 2023 | Call with W&C team regarding tax issues with Plan. | J Ramirez | 0.30 | 381.00 |
| 6 November 2023 | Research precedent to continue to prepare argument for Disclosure Statement objection (2.0); draft and revise preliminary statement of Disclosure Statement objection (1.5); draft motion for continuance and supporting arguments in Disclosure Statement objection (3.0); revise arguments in opposition to approval of Disclosure Statement (2.5). | D Litz | 9.00 | 9,540.00 |
| 6 November 2023 | Call with G. Pesce regarding Disclosure Statement objection (0.1); correspondence with D. Litz, R. Rogan, M. Protic, and G. Sutherland regarding same (0.4). | A Swingle | 0.50 | 530.00 |
| 6 November 2023 | Conference with S. Fryman and J. Ramirez regarding Plan tax considerations (0.3); correspondence with same regarding same (0.2); review Plan (0.2). | A Kropp | 0.70 | 714.00 |
| 6 November 2023 | Email to G. Sutherland regarding research for continuance motion (0.1); research regarding precedent for continuance motion and Disclosure Statement objection (2.2); email to A. Swingle and G. Sutherland regarding motion for continuance research (0.2). | M Protic | 2.50 | 2,075.00 |
| 6 November 2023 | Research for A. Swingle regarding continuance motions and Disclosure Statement objections. | G Sutherland | 0.50 | 370.00 |
| 7 November 2023 | Emails regarding Plan proposal and consider same. | A O'Neill | 0.10 | 159.00 |
| 7 November 2023 | Revise Disclosure Statement objection. | G Pesce | 0.40 | 584.00 |
| 7 November 2023 | Review insurance issues in Plan (0.9); confer with D. Rivero regarding same (0.2). | R Gorsich | 1.10 | 1,507.00 |
| 7 November 2023 | Revise Disclosure Statement objection argument | D Litz | 3.80 | 4,028.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | section. | | | |
| 7 November 2023 | Revise Disclosure Statement objection regarding absolute priority, best interests, and classification issues (4.7); legal research regarding same (3.2); correspondence with R. Rogan regarding same (0.3). | A Swingle | 8.20 | 8,692.00 |
| 7 November 2023 | Correspondence with S. Fryman regarding tax comments to Plan (0.3); correspondence with FTI regarding same (0.1). | A Kropp | 0.40 | 408.00 |
| 7 November 2023 | Research and draft best interest standard. | R Rogan | 2.20 | 2,112.00 |
| 7 November 2023 | Review and analyze local rules regarding continuance motions (0.5); email to A. Swingle regarding continuance motion research (0.1); email to G. Sutherland regarding research for Disclosure Statement hearing continuance motion (0.1); email to D. Litz regarding continuance motion research (0.1). | M Protic | 0.80 | 664.00 |
| 8 November 2023 | Review Plan proposal (0.3); multiple emails with Debtors and W&C team regarding same (0.2); follow-up correspondence with W&C, FTI, and Jefferies teams regarding same (0.2); emails with Paul Hastings regarding potential Plan call (0.1); consider scheduling issues (0.1). | A O'Neill | 0.90 | 1,431.00 |
| 8 November 2023 | Revise Disclosure Statement objection. | G Pesce | 0.40 | 584.00 |
| 8 November 2023 | Revise Disclosure Statement objection argument section. | D Litz | 3.50 | 3,710.00 |
| 8 November 2023 | Revise portions of Disclosure Statement objection (4.2); correspondence with D. Litz and R. Rogan regarding same (0.2). | A Swingle | 4.40 | 4,664.00 |
| 8 November 2023 | Research Disclosure Statement objection caselaw. | R Rogan | 1.00 | 960.00 |
| 8 November 2023 | Email to D. Litz regarding citation review of Disclosure Statement objection. | M Protic | 0.10 | 83.00 |
| 9 November 2023 | Emails with Ad Hoc Group regarding proposal and motion on Plan discovery (0.1); consider approach (0.1); consider Disclosure Statement hearing extension (0.1); emails with W&C team regarding same (0.1); emails with Debtors on Plan discussions and approach (0.2); emails with W&C team regarding strategy for objection to confirmation scheduling motion, Disclosure Statement objection issues, and examiner motion (0.4). | A O'Neill | 1.00 | 1,590.00 |
| 9 November 2023 | Revise Disclosure Statement objection. | G Pesce | 0.70 | 1,022.00 |
| 9 November 2023 | Revise portions of Disclosure Statement objection (3.0); analyze potential issues regarding confirmation discovery procedures motion (0.4). | A Swingle | 3.40 | 3,604.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 November 2023 | Correspondence with W&C team regarding confirmation discovery protocols motion. | A Kropp | 0.20 | 204.00 |
| 9 November 2023 | Edit Disclosure Statement objection. | R Rogan | 1.70 | 1,632.00 |
| 9 November 2023 | Email to R. Rogan regarding Disclosure Statement objection (0.1); email to G. Sutherland regarding Disclosure Statement objection citation review (0.1). | M Protic | 0.20 | 166.00 |
| 10 November 2023 | Call with Ad Hoc Group advisors and Committee advisors regarding Plan negotiations and approach (0.5); follow-up correspondence regarding same with G. Pesce and L. Szlezinger (Jefferies) (0.2). | A O'Neill | 0.70 | 1,113.00 |
| 10 November 2023 | Review and revise confirmation schedule. | S Hershey | 0.50 | 730.00 |
| 10 November 2023 | Attend call with W&C, FTI, and Jefferies teams regarding Plan settlement proposal (0.5); attend call with Debtors, Foris, and Committee teams regarding same (partial) (1.3); legal research regarding disclosure issues to revise Disclosure Statement objection (1.9). | A Swingle | 3.70 | 3,922.00 |
| 10 November 2023 | Conference with Committee advisors regarding Plan proposal (0.7); correspondence with W&C team regarding same (0.1); conference with A. O'Neill regarding same (0.1); correspondence with same regarding same (0.1); correspondence with W&C team regarding same (0.8); revise term sheet (1.5); correspondence with W&C team regarding same (0.4); correspondence with Committee advisors regarding same (0.3); correspondence with Committee and Ad Hoc Group advisors regarding same (0.3). | A Kropp | 4.30 | 4,386.00 |
| 10 November 2023 | Review insurance policies in connection with Plan insurance issues. | D Rivero | 2.90 | 2,784.00 |
| 10 November 2023 | Confer with A. Kropp regarding objection to confirmation discovery schedule and protocols (0.1); review emails with A. O'Neill, G. Pesce and S. Hershey regarding same (0.1). | A Mitra | 0.20 | 148.00 |
| 11 November 2023 | Multiple emails regarding Plan proposal mark-up (0.3); review and comment on same (0.3); follow-up emails regarding Plan proposal (0.2); review new version (0.1); multiple emails regarding same (0.1). | A O'Neill | 1.00 | 1,590.00 |
| 11 November 2023 | Attend call with W&C, FTI, Jefferies, and Ad Hoc Group teams regarding Plan settlement proposal (0.6); analyze settlement term sheet revision and correspondence with W&C team regarding same (0.4). | A Swingle | 1.00 | 1,060.00 |
| 11 November 2023 | Revise Plan proposal (0.4); correspondence with Committee advisors regarding same (0.6); further revise proposal (0.7). | A Kropp | 1.70 | 1,734.00 |
| 11 November 2023 | Review Disclosure Statement and motion regarding same and solicitation procedures (0.7); search for | A Mitra | 2.90 | 2,146.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | liquidation analysis regarding secured creditors' recovery value (0.2); review S. Hershey comments regarding confirmation discovery schedule and protocols proposed order (0.2); confer with A. Kropp regarding objection to confirmation discovery schedule and protocols (0.1); review precedent regarding same (1.7). | | | |
| 12 November 2023 | Review emails regarding revised Plan proposal and edits to same (0.3); consider approach for Plan and term sheet regarding same (0.2); emails with W&C team regarding Plan discovery scheduling motion and counterproposal regarding same (0.1); review S. Hershey's emails regarding same and consider approach (0.1); emails with Ad Hoc Group regarding same (0.1). | A O'Neill | 0.80 | 1,272.00 |
| 12 November 2023 | Revise Plan proposal (0.2); correspondence with W&C team regarding same (0.2); correspondence with Debtors and Foris regarding same (0.1); correspondence with Committee regarding same (0.2); correspondence with S. Hershey regarding same (0.1). | A Kropp | 0.80 | 816.00 |
| 12 November 2023 | Review S. Hershey comments regarding confirmation discovery schedule and protocols proposed order (0.1); research and review precedent regarding objection to confirmation discovery schedule and protocols (1.9); draft email to A. Kropp regarding same (0.2). | A Mitra | 2.20 | 1,628.00 |
| 12 November 2023 | Research regarding Disclosure Statement objection precedent. | G Sutherland | 0.50 | 370.00 |
| 13 November 2023 | Review schedule mark-up regarding confirmation discovery (0.2); call with Ad Hoc Group regarding confirmation discovery and next steps (0.2); emails with Debtors regarding same (0.2); review Disclosure Statement materials and mark-ups (1.9); preliminary review of response from Foris to Plan proposal (0.3); consider next steps regarding same (0.3); multiple comments with G. Pesce and FTI and Jefferies teams regarding same (0.5). | A O'Neill | 3.60 | 5,724.00 |
| 13 November 2023 | Review draft confirmation discovery schedule and participate in conference call with Ad Hoc Group counsel. | S Gorman | 0.80 | 1,096.00 |
| 13 November 2023 | Review term sheet (0.6); confer with A. Kropp and D. Rivero regarding same and Plan issues (0.4); review and revise Plan insurance sections and related trust issues (1.1). | R Gorsich | 2.10 | 2,877.00 |
| 13 November 2023 | Analyze open Disclosure Statement and Plan issues (2.2); correspondence with W&C team regarding same (0.2). | J Ramirez | 2.40 | 3,048.00 |
| 13 November 2023 | Conference with D. Rivero regarding insurance issues in Plan (0.2); conference with W&C, MoloLamken, and Paul Hastings teams regarding confirmation discovery | A Kropp | 3.90 | 3,978.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.1); conference with M. Hyland (FTI) regarding same (0.1); correspondence with W&C team regarding same (0.2); correspondence with Committee regarding same (0.1); correspondence with Committee and Ad Hoc Group professionals regarding same (0.2); review Plan settlement term sheet (0.4); review precedent regarding confirmation discovery schedule objections (2.4); correspondence with W&C team regarding same (0.2). | | | |
| 13 November 2023 | Analyze, review, and comment on Plan regarding insurance issues. | D Rivero | 1.80 | 1,728.00 |
| 13 November 2023 | Email to A. Kropp regarding Committee Plan recommendation letter. | M Protic | 0.10 | 83.00 |
| 13 November 2023 | Review S. Hershey comments regarding confirmation discovery schedule and protocols proposed order (0.2); emails with A. Kropp regarding precedent objections to confirmation discovery schedule and protocols (0.2); review Debtors' proposed confirmation schedule and protocols (0.3). | A Mitra | 0.70 | 518.00 |
| 14 November 2023 | Consider Plan issues regarding counterproposal (0.3); emails with A. Kropp regarding same (0.2); review updated draft of Plan counterproposal from A. Kropp (0.2); emails regarding same and launch (0.1); review reactions to counterproposal from W&C team and Jefferies team (0.2); discuss next steps (0.1); further comments regarding counterproposal (0.2); review revised draft of same (0.1). | A O'Neill | 1.40 | 2,226.00 |
| 14 November 2023 | Correspondence with A. O'Neill, G. Pesce, M. Katzenstein (FTI) and JP. Eldred (FTI) regarding Plan terms and scenarios (1.5); correspondence with A. O'Neill, D. Grassgreen (Pachulski) and S. Golden (Pachulski) regarding Plan terms (0.6); correspondence with S. Golden (Pachulski) regarding confirmation schedule (0.4). | S Hershey | 2.50 | 3,650.00 |
| 14 November 2023 | Analyze Plan counterproposal (0.6); correspond with A. O'Neill regarding same (0.6); conference with bondholder counsel regarding same (0.4); conferences with Debtors advisors regarding same (0.4); conference with Jefferies regarding same (0.2). | G Pesce | 2.20 | 3,212.00 |
| 14 November 2023 | Continue to review insurance issues and Plan. | R Gorsich | 1.00 | 1,370.00 |
| 14 November 2023 | Call with Ad Hoc Group's advisors regarding Plan issues (0.7); analyze draft Disclosure Statement objection (3.2). | J Ramirez | 3.90 | 4,953.00 |
| 14 November 2023 | Revise portions of Disclosure Statement objection (1.7); analyze Lavvan filings regarding Disclosure Statement and confirmation procedures issues (0.4). | A Swingle | 2.10 | 2,226.00 |
| 14 November 2023 | Conference with J. Ramirez regarding Plan (0.2); review same (1.2); comment on same (0.7); review precedent regarding same (0.3); conference with Ad | A Kropp | 6.80 | 6,936.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.

RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | Hoc Group advisors and Committee advisors regarding same (0.6); conference with FTI and Jefferies regarding recovery waterfall (0.4); conference with Jefferies team and B. Brownstein (ArentFox) regarding matter and Plan (0.7); conference with FTI regarding same (0.2); correspondence with Debtors and Foris regarding same (0.2); correspondence with M. Protic regarding draft Plan voting recommendation letter (0.2); review same (0.2); revise Plan proposal (1.3); correspondence with Committee and Ad Hoc Group advisors regarding same (0.6). | | | |
| 14 November 2023 | Research and analyze precedent regarding Committee Plan recommendation letter (1.7); email to A. Kropp regarding Committee Plan recommendation letter (0.1); revise Committee letter regarding Plan vote recommendation (0.6). | M Protic | 2.40 | 1,992.00 |
| 14 November 2023 | Review S. Hershey comments regarding confirmation discovery schedule and protocols proposed order (0.2); review precedent regarding same (0.2); emails with A. Kropp regarding precedent regarding objection to confirmation discovery schedule and protocols (0.2); emails with same regarding objection versus statement and reservation of rights approach (0.1); review Disclosure Statement (0.6); review Lavvan objection regarding confirmation discovery schedule and motion (0.5); review proposed confirmation discovery schedule and motion (0.3); prepare draft Committee statement with respect to same (2.7); email to A. Kropp regarding same (0.1). | A Mitra | 4.90 | 3,626.00 |
| 15 November 2023 | Review Plan and Disclosure Statement (2.0); emails with W&C team and specialists regarding review of same (0.4); meet with A. Swingle regarding motion to adjourn Disclosure Statement hearing (0.1); review same (0.3). | A O'Neill | 2.80 | 4,452.00 |
| 15 November 2023 | Review Plan, Disclosure Statement objections (0.8); conference with FTI and Jefferies regarding potential Plan settlement matters (0.6); correspond with W&C team regarding litigation strategy to advance the same (0.4); correspond with bondholder counsel regarding same (0.6). | G Pesce | 2.40 | 3,504.00 |
| 15 November 2023 | Review and revise insurance sections of Plan. | R Gorsich | 0.40 | 548.00 |
| 15 November 2023 | Correspondence with D. Litz regarding disclosure statement and analyze draft Disclosure Statement objection. | J Ramirez | 1.20 | 1,524.00 |
| 15 November 2023 | Correspondence with J. Ramirez regarding Disclosure Statement objection. | D Litz | 0.50 | 530.00 |
| 15 November 2023 | Revise Disclosure Statement objection (2.3); revise motion to continue Disclosure Statement hearing (1.8); legal research regarding same (0.8); confer with A. O'Neill and D. Litz regarding Disclosure Statement issues (0.2). | A Swingle | 5.10 | 5,406.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 November 2023 | Correspondence regarding Plan, Disclosure Statement hearing, and Plan proposal (0.4); conference with S. Fryman regarding tax issues in Plan (0.2); correspondence with same regarding same (0.2); conference with M. Hyland (FTI) regarding same (0.3); review Plan proposal (0.2); correspondence with W&C team regarding same (0.2); review litigation trust agreement materials (0.2); correspondence with A. Mitra regarding same (0.1). | A Kropp | 1.80 | 1,836.00 |
| 15 November 2023 | Email to A. Kropp regarding Committee solicitation letter (0.1); revise Committee solicitation letter (1.0). | M Protic | 1.10 | 913.00 |
| 16 November 2023 | Review Plan, Disclosure Statement and solicitation objections, and status of each (1.9); consider strategy on Disclosure Statement Hearing, examiner issues, and potential settlement (0.4); draft email on Plan proposal (0.5); multiple emails with W&C team and Ad Hoc Group advisors regarding same (0.3); call with J. Storz (Paul Hastings) regarding same (0.2). | A O'Neill | 3.30 | 5,247.00 |
| 16 November 2023 | Multiple conferences with the Debtors' advisers regarding next steps for Plan settlement process (1.1); review latest Disclosure Statement and Plan issues list (0.8); correspond with A. O'Neill regarding same (0.3); conferences with bondholder counsel and other stakeholder advisors regarding same (0.9). | G Pesce | 3.10 | 4,526.00 |
| 16 November 2023 | Analyze Plan and Disclosure Statement issues (0.4); analyze draft Disclosure Statement objection (1.1). | J Ramirez | 1.50 | 1,905.00 |
| 16 November 2023 | Analyze U.S. Trustee Disclosure Statement objection (0.4); revise Disclosure Statement objection regarding same (1.2); revise motion to continue Disclosure Statement hearing (0.5). | A Swingle | 2.10 | 2,226.00 |
| 16 November 2023 | Conference with FTI and W&C teams regarding recovery waterfall. | A Kropp | 0.40 | 408.00 |
| 17 November 2023 | Review status of examiner objection and consider next steps if needed near-term (0.3); review issues regarding Plan and Disclosure Statement (0.5). | A O'Neill | 0.80 | 1,272.00 |
| 17 November 2023 | Review issues list for Plan/Disclosure Statement. | G Pesce | 0.50 | 730.00 |
| 17 November 2023 | Correspondence with A. Kropp regarding Plan (0.2); revisions to same (0.3). | R Gorsich | 0.50 | 685.00 |
| 18 November 2023 | Continue review of Plan counterproposal (0.7); numerous emails with W&C team regarding same and next steps (0.4). | A O'Neill | 1.10 | 1,749.00 |
| 18 November 2023 | Correspondence with W&C team regarding Plan proposal. | A Kropp | 0.20 | 204.00 |
| 19 November 2023 | Review and revise Plan counterproposal (0.3); consider impacts and analysis regarding same (0.3); review follow-up comments from Ad Hoc Group | A O'Neill | 1.70 | 2,703.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | advisors and Committee advisors on Plan term sheet (0.2); comment on further draft from A. Kropp (0.2); emails with J. Storz (Paul Hastings) regarding Plan Support Agreement issues (0.2); further follow-up correspondence regarding same (0.2); review final version of Plan counterproposal and provide feedback to A. Kropp regarding dissemination and next steps (0.3). | | | |
| 19 November 2023 | Review Plan proposal (1.6); correspondence with W&C team regarding same (0.1); revise same (0.2); correspondence with Committee regarding same (0.2); conference with Committee professionals regarding same (0.3); conference with Committee professionals and Ad Hoc Group professionals regarding same (0.6). | A Kropp | 3.00 | 3,060.00 |
| 20 November 2023 | Review emails regarding next steps on counterproposal and analysis regarding open issues (0.5); emails with Debtors and W&C team regarding calls and open issues (0.2); call with Debtors and Ad Hoc Group advisors regarding next steps with Plan settlement proposal (1.0); comments and emails with Committee advisors regarding same (0.1); review issues regarding potential settlement (0.5). | A O'Neill | 2.30 | 3,657.00 |
| 20 November 2023 | Correspondence with W&C regarding Plan proposal (0.1); correspondence with Committee regarding same (0.1); correspondence with Committee professionals and Ad Hoc Group professionals regarding same (0.2); conference with Ad Hoc Group professionals and Committee professionals regarding matter (0.7). | A Kropp | 1.10 | 1,122.00 |
| 20 November 2023 | Review precedent (0.5) and draft litigation trust agreement (0.6); emails with A. Kropp regarding same (0.1). | A Mitra | 1.20 | 888.00 |
| 21 November 2023 | Multiple emails with Ad Hoc Group regarding Plan settlement issues and other potential issues (0.3); consider same (0.2); comments with Ad Hoc Group regarding proposed settlement issues (0.4); call with Ad Hoc Group and Committee advisors regarding same (0.4). | A O'Neill | 1.30 | 2,067.00 |
| 21 November 2023 | Correspondence with M. Spillane (Goodwin), S. Golden (Pachulski), and M. Kelley (MoloLamken) regarding confirmation schedule (0.4); correspondence with A. O'Neill, D. Grassgreen (Pachulski), and R. Pachulski regarding Plan term sheet (0.5). | S Hershey | 0.90 | 1,314.00 |
| 21 November 2023 | Conference with Debtors regarding Plan (0.5); correspondence with Ad Hoc Group advisors and Committee advisors regarding same (0.3); conference with same regarding same (0.7); revise term sheet regarding same (0.6); correspondence with A. O'Neill regarding same (0.2); correspondence with Committee and Ad Hoc Group advisors regarding same (0.1). | A Kropp | 2.40 | 2,448.00 |
| 21 November 2023 | Review materials (0.4) and draft litigation trust agreement (1.5). | A Mitra | 1.90 | 1,406.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 22 November 2023 | Correspondence with R. Pachulski, A. O'Neill and G. Pesce regarding Plan terms. | S Hershey | 0.80 | 1,168.00 |
| 24 November 2023 | Analysis of Plan and Disclosure Statement issues and conversion issues. | A O'Neill | 0.60 | 954.00 |
| 24 November 2023 | Review Plan section on excluded party litigation trust agreement (0.6); review Plan in its entirety regarding references to same (0.7); continue to draft litigation trust agreement (1.8). | A Mitra | 3.10 | 2,294.00 |
| 27 November 2023 | Emails regarding approach for Disclosure Statement hearing (0.1); review and consider Plan from Debtors for same (0.4). | A O'Neill | 0.50 | 795.00 |
| 27 November 2023 | Correspondence with A. O'Neill, G. Pesce, M. Katzenstein (FTI) and Committee regarding Plan negotiations. | S Hershey | 1.40 | 2,044.00 |
| 27 November 2023 | Conference with Goodwin regarding matter and Plan issues (0.6); conference with Committee advisors regarding same (0.6). | A Kropp | 1.20 | 1,224.00 |
| 28 November 2023 | Emails regarding Debtors proposal (0.1); consider same (0.1). | A O'Neill | 0.20 | 318.00 |
| 28 November 2023 | Conference with Debtors regarding Plan issues (0.8); review revised Plan and Disclosure Statement (0.5). | A Kropp | 1.30 | 1,326.00 |
| 28 November 2023 | Continue to draft litigation trust agreement (0.5); review related materials (0.4). | A Mitra | 0.90 | 666.00 |
| 29 November 2023 | Review liquidation analysis from Debtors. | A O'Neill | 0.20 | 318.00 |
| 29 November 2023 | Correspondence with A. O'Neill, M. Katzenstein (FTI) and A. Kropp regarding Plan settlement alternatives (0.8); correspondence with A. O'Neill, J. Storz (Paul Hastings) and M. Katzenstein (FTI) regarding same (0.8). | S Hershey | 1.60 | 2,336.00 |
| 29 November 2023 | Conference with W&C advisors regarding Plan (0.8); correspondence with W&C team regarding same (0.1); correspondence with W&C and Ad Hoc Group advisors regarding same (0.4); conference with same regarding same (0.4). | A Kropp | 1.70 | 1,734.00 |
| 29 November 2023 | Continue to draft litigation trust agreement (0.5); review precedent (0.3); review related materials including Plan (0.3). | A Mitra | 1.10 | 814.00 |
| 30 November 2023 | Emails with J. Ramirez regarding Plan and examiner issues (0.1); consider approach on same (0.1); multiple emails with Debtors and other parties in interest regarding same (0.3) and consider next steps (0.2). | A O'Neill | 0.70 | 1,113.00 |
| 30 November 2023 | Correspondence with M. Katzenstein (FTI), A. O'Neill | S Hershey | 1.00 | 1,460.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and Committee regarding settlement constructs. | | | |
| 30 November 2023 | Correspondence with Debtors and DIP Financing Lender regarding Plan settlement issues. | G Pesce | 0.60 | 876.00 |
| **SUBTOTAL: Exclusivity, Plan & Disclosure Statement** | | | **208.30** | **239,791.00** |

## Executory Contracts & Unexpired Leases

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 November 2023 | Research regarding executory contracts and license agreements (2.5); review and analyze license agreement (0.7); draft summary of research regarding executory contracts and send to N. Ash (0.4); confer with G. Sutherland regarding executory contract research (0.1). | M Protic | 3.70 | 3,071.00 |
| 1 November 2023 | Research regarding executory contracts issues (1.2); correspondence with M. Protic and G. Zahiremami regarding same (0.3). | G Sutherland | 1.50 | 1,110.00 |
| 1 November 2023 | Research for M. Protic regarding rejection of patent agreements. | G Zahiremami | 2.50 | 1,850.00 |
| 2 November 2023 | Research regarding rejection of license agreements (2.1); email to G. Sutherland regarding license agreement research (0.1); review and analyze memorandum regarding license agreements (0.8); draft summary of research regarding executory contract and license agreement (0.8); email to N. Ash regarding license agreement research (0.1). | M Protic | 3.90 | 3,237.00 |
| 2 November 2023 | Research regarding executory contracts issues (1.0); correspondence with M. Protic and G. Zahiremami regarding same (0.2). | G Sutherland | 1.20 | 888.00 |
| 2 November 2023 | Research for M. Protic regarding rejection of intellectual property agreements. | G Zahiremami | 2.00 | 1,480.00 |
| 3 November 2023 | Review cure notice schedule to identify any counterparties of interest to Committee (0.5); email to A. Kropp regarding same (0.1); coordinate review of same with FTI team (0.1). | A Mitra | 0.70 | 518.00 |
| 13 November 2023 | Correspondence with Committee member and Debtors regarding insurance issues (0.3); correspondence with Committee regarding same (0.2); correspondence with R. Gorsich regarding same (0.2). | A Kropp | 0.70 | 714.00 |
| 13 November 2023 | Prepare chart summary of intellectual property agreements. | G Zahiremami | 6.00 | 4,440.00 |
| 14 November 2023 | Prepare chart summary of intellectual property agreements. | G Zahiremami | 1.00 | 740.00 |
| 26 November 2023 | Follow-up emails with W&C team regarding contract rejection and settlement issues (0.1); review same (0.1). | A O'Neill | 0.20 | 318.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 November 2023 | Review emails regarding stipulations and contract issues (0.2); respond regarding same (0.1). | A O'Neill | 0.30 | 477.00 |
| 27 November 2023 | Review Wisconsin BioProducts stipulation rejecting executory contract (0.2); correspondence with W&C team regarding same (0.1). | A Kropp | 0.30 | 306.00 |
| **SUBTOTAL: Executory Contracts & Unexpired Leases** | | | **24.00** | **19,149.00** |

## Hearings

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 November 2023 | Correspondence with W&C and PAC teams regarding hearing. | A Kropp | 0.30 | 306.00 |
| 2 November 2023 | Emails with A. Venes regarding coordination of November 6 omnibus and Disclosure Statement hearing. | A Mitra | 0.10 | 74.00 |
| 2 November 2023 | Register A. Mitra for zoom appearance for November 6 omnibus hearing. | A Venes | 0.10 | 38.00 |
| 5 November 2023 | Review amended agenda notice regarding same. | A Mitra | 0.10 | 74.00 |
| 6 November 2023 | Review and comment on A. Kropp points for hearing (0.1); emails with W&C team regarding same (0.1). | A O'Neill | 0.20 | 318.00 |
| 6 November 2023 | Attend hearing on discovery motion. | J Ramirez | 0.60 | 762.00 |
| 6 November 2023 | Prepare for hearing (0.6); conference with G. Pesce regarding same (0.1); draft outline regarding same (0.2); correspondence with W&C team regarding same (0.1); participate in same (0.5). | A Kropp | 1.50 | 1,530.00 |
| 6 November 2023 | Virtually attend hearing to take notes for Committee and advisors (partial). | A Mitra | 0.30 | 222.00 |
| 6 November 2023 | Register G. Sutherland for zoom appearance at November 6 hearing per A. Mitra request (0.1); follow up with Reliable regarding re-issuance of A. Merkt deposition transcript invoice (0.1). | A Venes | 0.20 | 76.00 |
| 7 November 2023 | Call with Reliable regarding request to correct A. Merkt deposition transcript invoice (0.1); email to S. Ludovici regarding same (0.1). | A Venes | 0.20 | 76.00 |
| 17 November 2023 | Review notice of December 7 hearing agenda and confer with A. Kropp regarding same (0.1); coordinate listen-line for Committee and its advisors and email to A. Venes regarding same (0.1). | A Mitra | 0.20 | 148.00 |
| 17 November 2023 | Register W&C team for virtual appearances at upcoming hearing on November 21 (0.1); review recent activity in main case, adversary proceeding, and civil appeal dockets (0.1); update main case pleadings files (0.1); review agenda for November 21 hearing and update CompuLaw calendar (0.2). | A Venes | 0.50 | 190.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 21 November 2023 | Prepare for (0.4) and attend status conference (0.3); follow-up communications with G. Pesce regarding same, deal points, and next steps (0.3). | A O'Neill | 1.00 | 1,590.00 |
| 21 November 2023 | Attend status conference. | S Hershey | 0.30 | 438.00 |
| 21 November 2023 | Attend status conference (0.3); correspondence with PAC team and A. O'Neill regarding same (0.2). | A Kropp | 0.50 | 510.00 |
| 21 November 2023 | Listen to status conference. | K Gundersen | 0.50 | 415.00 |
| 21 November 2023 | Virtually attend status conference (0.3); draft notes regarding same for A. Kropp (0.2); review notice of December 12 hearing agenda (0.1) confer with A. Kropp regarding same (0.1). | A Mitra | 0.70 | 518.00 |
| 28 November 2023 | Review notice of December 12 hearing agenda and confer with A. Kropp regarding same (0.1); coordinate listen-line for Committee and its advisors and email to A. Venes regarding same (0.1). | A Mitra | 0.20 | 148.00 |
| **SUBTOTAL: Hearings** | | | **7.50** | **7,433.00** |

## Investigations – Insiders

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 1 November 2023 | Emails regarding depositions and discovery (0.3); consider same (0.3); review materials for San Francisco depositions (0.3). | A O'Neill | 0.90 | 1,431.00 |
| 1 November 2023 | Review documents to prepare for depositions. | S Hershey | 1.00 | 1,460.00 |
| 1 November 2023 | Correspondence with S. Hershey regarding status of depositions and discovery. | G Pesce | 0.40 | 584.00 |
| 1 November 2023 | Review relevant documents in preparation for depositions of R. Panchadsaram and J. Doerr. | S Gorman | 2.60 | 3,562.00 |
| 1 November 2023 | Review deposition outlines and provide feedback and direction on document integration and questions. | M Jaoude | 4.50 | 5,310.00 |
| 1 November 2023 | Meeting with A. Kropp and L. Mezei regarding standing motion and draft complaint. | D Litz | 0.80 | 848.00 |
| 1 November 2023 | Revise R. Panchadsaram deposition outline (0.8); emails with M. Jaoude, E. Levine, N. Ash, and A. Branson regarding deposition outlines (0.1); legal research regarding debt recharacterization (0.5). | A Hong | 1.40 | 1,428.00 |
| 1 November 2023 | Attend meeting with W&C litigation team regarding upcoming depositions (0.8); review and edit deposition outline drafts (2.1). | N Ash | 2.90 | 2,784.00 |
| 1 November 2023 | Review draft J. Doerr deposition outline (0.8); review Reiss report (3.0); draft master deposition modules (1.1). | K Gundersen | 4.90 | 4,067.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 1 November 2023 | Review restructuring and reorganizing questioning for R. Panchadsaram and John Doerr deposition outlines and organize relevant documents (6.0); call with M. Jaoude, A. Branson, and N. Ash regarding deposition strategy (1.0); document review (2.8). | E Levine | 9.80 | 8,134.00 |
| 1 November 2023 | First-level document review regarding potential causes of action (1.5); second-level review regarding same (1.4); circulate relevant documents regarding potential causes of action (0.4); draft outline regarding R. Panchadsaram deposition (3.9); meet with M. Jaoude, E. Levine, and N. Ash regarding same (1.0); incorporate edits regarding same (1.5). | A Branson | 9.70 | 7,178.00 |
| 1 November 2023 | Document review regarding potential causes of action. | G Cange | 2.20 | 1,628.00 |
| 1 November 2023 | Review documents regarding potential causes of action. | T Heywood | 2.10 | 1,554.00 |
| 1 November 2023 | Emails with FTI team and W&C litigation team regarding financing chronology and related diligence items (0.2); review financing chronology from FTI for background on prepetition loans (0.2); confer with N. Ash regarding same (0.1). | A Mitra | 0.50 | 370.00 |
| 1 November 2023 | Revise standing motion and complaint. | G Sutherland | 0.90 | 666.00 |
| 1 November 2023 | First-level document review of received productions. | R Mederos | 3.60 | 2,304.00 |
| 1 November 2023 | Perform first-level received production review. | P Spencer | 3.20 | 2,048.00 |
| 2 November 2023 | Review and revise R. Panchadsaram deposition outline (0.3); correspondence with S. Golden (Pachulski) regarding discovery (0.5); call with JP. Eldred (FTI) and S. Gorman regarding depositions (0.4). | S Hershey | 1.20 | 1,752.00 |
| 2 November 2023 | Correspondence with S. Hershey (0.4); review status of depositions and discovery (0.4). | G Pesce | 0.80 | 1,168.00 |
| 2 November 2023 | Prepare for depositions of R. Panchadsaram, J. Doerr, and J. Melo. | S Gorman | 4.90 | 6,713.00 |
| 2 November 2023 | Review deposition outline and assist with preparing questions. | M Jaoude | 2.50 | 2,950.00 |
| 2 November 2023 | Emails with S. Gorman, S. Hershey, M. Jaoude, K. Gundersen, and W&C litigation team regarding depositions (0.3); conference call with FTI, Jefferies, and W&C litigation teams regarding same (0.5). | A Hong | 0.80 | 816.00 |
| 2 November 2023 | Review and analyze Givaudan research in support of Doerr and R. Panchadsaram deposition outlining (1.1); review Givaudan-related documents and other materials in support of outline module drafting (3.6). | N Ash | 4.70 | 4,512.00 |
| 2 November 2023 | Prepare draft master deposition modules. | K Gundersen | 4.60 | 3,818.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 November 2023 | Document review (1.5); draft deposition outline (1.0). | E Levine | 2.50 | 2,075.00 |
| 2 November 2023 | First-level document review regarding potential causes of action (2.3); second-level review regarding same (0.5); circulate relevant documents regarding potential causes of action (0.3); call with W&C team and advisors regarding deposition preparation (0.5); revise R. Panchadsaram deposition outline (1.9). | A Branson | 5.50 | 4,070.00 |
| 2 November 2023 | Document review (6.0); summarize batch for W&C litigation team (0.4). | G Cange | 6.40 | 4,736.00 |
| 2 November 2023 | Review documents regarding potential causes of action. | T Heywood | 1.00 | 740.00 |
| 2 November 2023 | Conduct first-level document review of Debtors' production. | A Hovsepian | 3.20 | 2,368.00 |
| 3 November 2023 | Call with S. Hershey regarding deposition preparation and next steps (0.3); review discovery materials (0.7); emails regarding J. Melo deposition (0.1). | A O'Neill | 1.10 | 1,749.00 |
| 3 November 2023 | Review R. Panchadsaram deposition outline and correspondence with M. Jaoude and E. Levine regarding same. | S Hershey | 3.10 | 4,526.00 |
| 3 November 2023 | Review discovery information (0.3); correspondence with S. Hershey (0.3); review preparation materials for upcoming depositions (0.3). | G Pesce | 0.90 | 1,314.00 |
| 3 November 2023 | Analyze relevant documents produced by Debtors in preparation for depositions. | S Gorman | 5.60 | 7,672.00 |
| 3 November 2023 | Emails with S. Hershey, M. Jaoude, E. Levine, N. Ash, and A. Branson regarding depositions and discovery (0.5); legal research regarding debt recharacterization (3.7); draft summary regarding same (0.9). | A Hong | 5.10 | 5,202.00 |
| 3 November 2023 | Review deposition outlines (0.7); correspondence with W&C team regarding same (0.2). | A Kropp | 0.90 | 918.00 |
| 3 November 2023 | Draft relevant document review summary for each scheduled deponent (2.8); review and implement edits into R. Panchadsaram deposition outline (2.1). | N Ash | 4.90 | 4,704.00 |
| 3 November 2023 | Edit and add new lines of questioning for R. Panchadsaram and John Doerr deposition outlines and organize relevant documents. | E Levine | 4.90 | 4,067.00 |
| 3 November 2023 | First-level document review regarding potential causes of action (2.0); second-level review (1.0); circulate relevant documents regarding potential causes of action (0.5); incorporate revisions to R. Panchadsaram deposition outline (3.5); identify additional documents regarding same (1.2); call with S. Hershey and W&C team regarding same (0.5). | A Branson | 8.70 | 6,438.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 November 2023 | Document review. | G Cange | 0.30 | 222.00 |
| 3 November 2023 | First-level document review regarding potential causes of action. | S Cherkasova | 5.00 | 3,700.00 |
| 3 November 2023 | Conduct first-level document review of Debtors' production. | A Hovsepian | 1.50 | 1,110.00 |
| 3 November 2023 | Emails with W&C litigation associates and FTI team regarding deposition preparation (0.2); review related materials (0.2). | A Mitra | 0.40 | 296.00 |
| 4 November 2023 | Review relevant documents (1.0); review and revise R. Panchadsaram deposition outline (3.9). | S Hershey | 4.90 | 7,154.00 |
| 4 November 2023 | Review research in support of draft challenge motion. | D Litz | 1.00 | 1,060.00 |
| 4 November 2023 | Emails with S. Hershey regarding debt recharacterization research (0.1); emails with S. Gorman, S. Hershey, N. Ash, and A. Branson regarding depositions (0.3); review relevant documents for R. Panchadsaram deposition (1.5); draft lines of questioning regarding same for R. Panchadsaram deposition outline (1.6); emails with A. Branson and E. Levine regarding same (0.1); legal research regarding debt recharacterization (1.7). | A Hong | 5.30 | 5,406.00 |
| 4 November 2023 | Conference with W&C and MoloLamken teams regarding investigations. | A Kropp | 0.50 | 510.00 |
| 4 November 2023 | Continue to draft outline regarding challenge motion. | L Mezei | 1.20 | 1,224.00 |
| 4 November 2023 | Conduct document review of ongoing productions in support of deposition preparation (3.0); attend meeting with MoloLamken, Paul Hastings, and S. Hershey regarding depositions (0.5); coordinate document transfer to MoloLamken regarding key deposition documents (0.3). | N Ash | 3.80 | 3,648.00 |
| 4 November 2023 | Edit and draft R. Panchadsaram and J. Doerr deposition outlines and lines of questioning. | E Levine | 2.40 | 1,992.00 |
| 4 November 2023 | First-level document review regarding potential causes of action (1.5); second-level review (0.4); circulate relevant documents regarding potential causes of action (0.4); draft questions regarding R. Panchadsaram deposition outline (2.5). | A Branson | 4.80 | 3,552.00 |
| 4 November 2023 | Document review in preparation for upcoming depositions (2.3); email W&C team flagging specific documents (0.1). | S Gusching | 2.40 | 1,776.00 |
| 4 November 2023 | Review documents regarding potential causes of action. | T Heywood | 0.50 | 370.00 |
| 4 November 2023 | Conduct first-level document review of Debtors' production. | A Hovsepian | 1.60 | 1,184.00 |

# WHITE & CASE

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 November 2023 | Call with W&C team and Ad Hoc Group counsel regarding deposition strategy and updates (0.4); drafts notes regarding same for A. Kropp and N. Ash (0.2); review emails with W&C team regarding same (0.1). | A Mitra | 0.70 | 518.00 |
| 4 November 2023 | Review produced documents. | P Spencer | 2.90 | 1,856.00 |
| 4 November 2023 | Review documents produced by opposing parties for responsiveness and relevance (1.3); draft and send email to W&C team attaching relevant documents (0.4). | A Waterfield | 1.70 | 1,088.00 |
| 5 November 2023 | Call with S. Hershey regarding depositions (0.2); review materials regarding same (1.5). | A O'Neill | 1.70 | 2,703.00 |
| 5 November 2023 | Prepare for R. Panchadsaram deposition. | S Hershey | 11.30 | 16,498.00 |
| 5 November 2023 | Review documents and help prepare for deposition. | M Jaoude | 1.20 | 1,416.00 |
| 5 November 2023 | Emails with S. Hershey regarding debt recharacterization research (0.6); review relevant documents for R. Panchadsaram deposition (0.6); emails with L. Curtis, E. Levine, and N. Ash regarding J. Melo deposition outline (0.3). | A Hong | 1.50 | 1,530.00 |
| 5 November 2023 | Draft outline modules for Doerr and R. Panchadsaram deposition outlines (2.4); manage relevant documents work flow (0.6); conduct review of Foris-related documents in support of R. Panchadsaram deposition (2.6). | N Ash | 5.60 | 5,376.00 |
| 5 November 2023 | Review documents for responsiveness regarding investigation (0.3); conference with A. Branson regarding same (0.7); review documents to incorporate into deposition outline regarding same (1.3). | L Curtis | 2.30 | 2,208.00 |
| 5 November 2023 | Draft deposition outline and compile relevant documents binder for R. Panchadsaram deposition. | E Levine | 8.30 | 6,889.00 |
| 5 November 2023 | First-level document review regarding potential causes of action (2.0); incorporate edits to R. Panchadsaram deposition outline (2.1). | A Branson | 4.10 | 3,034.00 |
| 5 November 2023 | Review documents regarding potential causes of action. | T Heywood | 1.20 | 888.00 |
| 5 November 2023 | Draft email to M. Jaoude and W&C document review team attaching relevant documents identified during received document review. | P Spencer | 0.30 | 192.00 |
| 6 November 2023 | Virtually attend R. Panchadsaram deposition and consider implications regarding Plan settlement, potential challenge and standing motion (6.2); call with S. Hershey regarding deposition and next steps for investigation (0.3). | A O'Neill | 6.50 | 10,335.00 |
| 6 November 2023 | Prepare for and attend R. Panchadsaram deposition | S Hershey | 11.20 | 16,352.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (9.8); correspondence with S. Gorman, G. Pesce, E. Levine and M. Jaoude regarding same (1.4). | | | |
| 6 November 2023 | Prepare for and participate in deposition of R. Panchadsaram. | S Gorman | 10.40 | 14,248.00 |
| 6 November 2023 | Call with W&C litigation team regarding follow-up from R. Panchadsaram deposition and upcoming deposition tasks (0.7); call with W&C document review team regarding privileged documents (0.3). | M Jaoude | 1.00 | 1,180.00 |
| 6 November 2023 | Call with S. Gorman, S. Hershey, M. Jaoude, N. Ash, E. Levine, L. Curtis, and A. Branson regarding depositions (0.6); emails with S. Gorman, Hershey, M. Jaoude, N. Ash, L. Curtis, E. Levine, and A. Branson regarding depositions (0.6); call with M. Jaoude, N. Ash, E. Levine, L. Curtis, and A. Branson regarding deposition workstreams (0.3). | A Hong | 1.50 | 1,530.00 |
| 6 November 2023 | Attend R. Panchadsaram deposition (partial). | A Kropp | 5.90 | 6,018.00 |
| 6 November 2023 | Conduct document review in support of deposition preparation (3.2); review new relevant documents for use in J. Melo deposition (2.1); attend call with S. Hershey for discussions following J. Doerr deposition (0.6); draft J. Melo deposition modules regarding Givaudan (2.4). | N Ash | 8.30 | 7,968.00 |
| 6 November 2023 | Conference with N. Ash regarding investigation (0.5); draft correspondence to M. Jaoude, N. Ash, and others (W&C) regarding same (0.2); review documents for responsiveness to incorporate into deposition outline regarding same (4.0); continue reviewing documents for responsiveness to incorporate into deposition outline regarding same (3.5); conference with S. Gorman, S. Hershey, and others (W&C) regarding same (0.6); conference with N. Ash, E. Levine and others (W&C) regarding same (0.3). | L Curtis | 9.10 | 8,736.00 |
| 6 November 2023 | Second-chair participation in R. Panchadsaram deposition (9.0); prepare John Doerr deposition outline and relevant documents (2.0). | E Levine | 11.00 | 9,130.00 |
| 6 November 2023 | Remotely attend and take notes regarding deposition of R. Panchadsaram (8.5); review and circulate documents regarding same (1.0); call with S. Hershey, L. Curtis, and W&C litigation team regarding depositions and investigation next steps (0.5). | A Branson | 10.00 | 7,400.00 |
| 6 November 2023 | Document review. | G Cange | 0.70 | 518.00 |
| 6 November 2023 | First-level document review regarding potential causes of action. | S Cherkasova | 0.80 | 592.00 |
| 6 November 2023 | Review documents marked as suspicious privilege calls (0.2); meeting with W&C litigation team regarding same (0.4); document review for deposition preparation (4.6); draft email detailing relevant | S Gushing | 5.40 | 3,996.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | documents to W&C team (0.2). | | | |
| 6 November 2023 | Review documents regarding potential causes of action. | T Heywood | 2.30 | 1,702.00 |
| 6 November 2023 | Attend W&C litigation team meeting regarding document review protocol. | A Hovsepian | 0.40 | 296.00 |
| 7 November 2023 | Review code of conflicts sections and consider intercompany loans (0.2); emails with W&C team regarding same (0.1); review A. Kropp report (0.2); review directors and officers timeline (0.3); review investigation report and list of causes of action (0.2); multiple emails with W&C team regarding same and investigation next steps (0.5); further comments with S. Hershey regarding notes from R. Panchadsaram meetings (0.4); analyze same (0.2); emails with W&C litigation team regarding discovery and depositions (0.3). | A O'Neill | 2.40 | 3,816.00 |
| 7 November 2023 | Correspondence with S. Gorman, G. Pesce, A. O'Neill, M. Jaoude and E. Levine regarding insider J. Doerr deposition. | S Hershey | 1.70 | 2,482.00 |
| 7 November 2023 | Prepare for deposition of J. Doerr. | S Gorman | 10.20 | 13,974.00 |
| 7 November 2023 | Call with W&C team regarding standing motion and complaint. | J Ramirez | 0.50 | 635.00 |
| 7 November 2023 | Office conference with G. Pesce regarding standing motion. | B Warner | 0.30 | 366.00 |
| 7 November 2023 | Review relevant documents and deposition outline questions for deposition preparation. | M Jaoude | 1.50 | 1,770.00 |
| 7 November 2023 | Emails with S. Gorman, Hershey, M. Jaoude, N. Ash, L. Curtis, E. Levine, and A. Branson regarding depositions (0.4); attend associate standing call with J. Ramirez, L. Curtis, N. Ash, A. Kropp, and W&C associates team regarding investigation workstreams (0.5); emails with A. Branson and T. Heywood regarding conflict of interest research (0.2); emails with Hershey and A. Branson regarding directors and officers (0.1); legal research regarding directors and officers conflicts of interest (2.9); emails with N. Ash and D. Litz regarding discovery requests (0.2); draft summary regarding research on dual fiduciary conflicts of interest (1.9). | A Hong | 6.20 | 6,324.00 |
| 7 November 2023 | Review W&C litigation team materials regarding insider investigation (0.9); correspondence with W&C restructuring team regarding same (0.2). | A Kropp | 1.10 | 1,122.00 |
| 7 November 2023 | Assist with J. Doerr deposition preparation of outline and documents. | N Ash | 2.90 | 2,784.00 |
| 7 November 2023 | Draft correspondence to N. Ash, A. Branson, and others regarding investigation (1.1); draft pleadings | L Curtis | 8.80 | 8,448.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | regarding same (0.8); conduct legal research regarding same (3.2); draft findings regarding same (2.4); continue to draft pleadings regarding same (1.2); draft correspondence to S. Gorman regarding legal research (0.1). | | | |
| 7 November 2023 | Prepare for John Doerr deposition (4.1); compile relevant documents and prepare Givaudan questioning (4.0). | E Levine | 8.10 | 6,723.00 |
| 7 November 2023 | Legal research regarding zone of insolvency (3.0); draft and circulate summary regarding same (0.5); legal research regarding fiduciary duties of directors and officers of insolvent companies (2.2); draft and circulate summary regarding same (0.3); second-level document review for responsiveness (1.5). | A Branson | 7.50 | 5,550.00 |
| 7 November 2023 | First-level document review regarding potential causes of action. | S Cherkasova | 6.00 | 4,440.00 |
| 7 November 2023 | Document review for deposition preparation (2.9); draft email detailing relevant documents and suspicious privilege calls to W&C team (0.2). | S Gusching | 3.10 | 2,294.00 |
| 7 November 2023 | Legal research regarding potential causes of action (4.7); review documents regarding potential causes of action (1.6). | T Heywood | 6.30 | 4,662.00 |
| 7 November 2023 | Conduct first-level document review of Debtors' production. | A Hovsepian | 4.90 | 3,626.00 |
| 7 November 2023 | Research for L. Curtis regarding governing law issues (0.4); call with W&C associate team regarding claims, complaints, and standing motion next steps (0.6); research for M. Protic and D. Litz regarding challenge timing and complex case procedures (0.7). | G Sutherland | 1.70 | 1,258.00 |
| 7 November 2023 | First-level document review of received productions. | R Mederos | 2.20 | 1,408.00 |
| 7 November 2023 | Review batch of select documents for information useful in deposition preparation (5.3); draft and send email to W&C team summarizing key documents (0.4). | A Waterfield | 5.70 | 3,648.00 |
| 8 November 2023 | Emails and comments regarding depositions next steps (0.4); emails regarding Committee next steps regarding investigation (0.2); attend portions of Doerr deposition and provide feedback to litigation team regarding same (3.9). | A O'Neill | 4.50 | 7,155.00 |
| 8 November 2023 | Prepare for and attend R. Panchadsaram and Doerr depositions (9.3); review and serve subpoenas (0.3). | S Hershey | 9.60 | 14,016.00 |
| 8 November 2023 | Prepare for and take deposition of J. Doerr. | S Gorman | 11.60 | 15,892.00 |
| 8 November 2023 | Participate in Doerr deposition (partial). | J Ramirez | 6.20 | 7,874.00 |
| 8 November 2023 | Review text messages between Q. Marvin and R. | M Jaoude | 2.50 | 2,950.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Panchadsaram for deposition preparation. | | | |
| 8 November 2023 | Emails with D. Litz regarding discovery (0.1); review research from T. Heywood regarding conflicts of interest (1.1); further research regarding same (3.4); draft J. Melo deposition outline (2.2). | A Hong | 6.80 | 6,936.00 |
| 8 November 2023 | Conduct document review in support of deposition preparation. | N Ash | 1.70 | 1,632.00 |
| 8 November 2023 | Draft pleadings regarding investigation (0.4); conference with S. Hershey regarding same (0.2); continue to draft same (4.2); review documents for responsiveness (3.8). | L Curtis | 8.60 | 8,256.00 |
| 8 November 2023 | Second-chair participation in John Doerr deposition. | E Levine | 7.40 | 6,142.00 |
| 8 November 2023 | Attend and coordinate documents regarding deposition of insider John Doerr (6.5); first-level document review regarding same (1.5). | A Branson | 8.00 | 5,920.00 |
| 8 November 2023 | Document review (3.5); draft batch recap and send to W&C litigation team (0.4). | G Cange | 3.90 | 2,886.00 |
| 8 November 2023 | First-level document review regarding suspicious asset sales and potential causes of action. | S Cherkasova | 3.50 | 2,590.00 |
| 8 November 2023 | Document review for deposition preparation (3.7), discussion with N. Ash regarding support for Doerr deposition (0.3). | S Gusching | 4.00 | 2,960.00 |
| 8 November 2023 | Legal research regarding potential causes of action (1.9); review documents regarding preparation for Doerr deposition (0.5); review documents regarding potential causes of action (0.4). | T Heywood | 2.80 | 2,072.00 |
| 8 November 2023 | Conduct first-level document review of Debtors' production. | A Hovsepian | 1.90 | 1,406.00 |
| 8 November 2023 | Review newly-produced documents (1.2); email summary of same to M. Jaoude and other W&C document review team members (0.7). | P Spencer | 1.90 | 1,216.00 |
| 8 November 2023 | Review batch of select documents for information useful in deposition preparation (3.2); draft and send email to W&C team summarizing key documents (0.4). | A Waterfield | 3.60 | 2,304.00 |
| 9 November 2023 | Comments with W&C team regarding J. Melo deposition (0.2); review materials for same (1.1); review and analyze investigation progress (1.0); call with S. Hershey regarding same and approach to investigation and settlement intersections (0.3); emails regarding investigation outline (0.1); review and consider same (0.1). | A O'Neill | 2.80 | 4,452.00 |
| 9 November 2023 | Correspondence with L. Curtis, M. Jaoude, S. Gorman and E. Levine regarding upcoming depositions (1.7); | S Hershey | 3.40 | 4,964.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | correspondence with JP. Eldred (FTI) and S. Gorman regarding J. Melo deposition (0.3); correspondence with J. Ramirez and L. Curtis regarding standing motion and complaint (0.5); correspondence with A. O'Neill regarding insider claims (0.9). | | | |
| 9 November 2023 | Review deposition transcripts (1.1); correspondence with S. Hershey regarding next steps (0.4); develop claims and causes of action for pursuit (1.4). | G Pesce | 2.90 | 4,234.00 |
| 9 November 2023 | Prepare for deposition of J. Melo. | S Gorman | 8.70 | 11,919.00 |
| 9 November 2023 | Call with W&C team regarding complaint (0.5); call with same regarding J. Melo deposition preparation (0.7); review documents for deposition preparation (1.0). | M Jaoude | 2.20 | 2,596.00 |
| 9 November 2023 | Call with W&C restructuring and litigation teams regarding challenge motion strategy. | D Litz | 0.50 | 530.00 |
| 9 November 2023 | Emails with S. Gorman, S. Hershey, E. Levine, and W&C team regarding J. Melo deposition (0.4); conference call with S. Hershey, M. Jaoude, L. Curtis, N. Ash, and A. Branson regarding same (0.7); conference call with FTI, Jefferies, and W&C litigation teams regarding same (0.3); emails with S. Gorman, S. Hershey, E. Levine, L. Curtis, A. Branson, M. Jaoude, and N. Ash regarding same (0.4); call with S. Gorman regarding same (0.3); confer with E. Levine regarding same (0.5); review J. Melo deposition documents (1.7); draft J. Melo deposition outline (3.7). | A Hong | 8.00 | 8,160.00 |
| 9 November 2023 | Conference with W&C restructuring and litigation teams regarding investigations (0.5); review materials regarding same (0.2); correspondence with W&C team regarding same (0.1). | A Kropp | 0.80 | 816.00 |
| 9 November 2023 | Attend call regarding complaint led by L. Curtis (0.5); attend W&C litigation team sync meeting (0.3); attend call regarding J. Melo deposition (0.7); conduct document review of new Debtors productions, including summarizing of relevant documents (3.9); draft deposition modules for use in upcoming depositions of Foris employees (1.5). | N Ash | 6.90 | 6,624.00 |
| 9 November 2023 | Conference with S. Hershey and others (W&C) regarding deposition preparations (0.4); review documents to incorporate into deposition outline in support of investigations (3.3); conference with S. Hershey and others regarding same (0.5); continue to review documents to incorporate into deposition outline (1.2); draft pleadings regarding same (1.2); conference with P. Kates, A. Branson, and others (W&C) regarding same (0.4); conference with N. Ash, A. Branson and others (W&C) regarding same (0.5); conference with N. Ash, A. Branson, and others (W&C) regarding same (0.5); draft correspondence to A. Hong regarding deposition preparations (0.7). | L Curtis | 8.70 | 8,352.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 November 2023 | Prepare for J. Melo deposition and prepare Givaudan questioning and relevant documents (5.8); call with W&C litigation team and FTI team regarding investigations (0.5). | E Levine | 6.30 | 5,229.00 |
| 9 November 2023 | Call with S. Hershey and W&C litigation team regarding J. Melo deposition (0.5); call with W&C litigation team, Jefferies, and FTI regarding investigation status and next steps (0.4); call with S. Hershey, J. Ramirez, and others (W&C) regarding standing motion and complaint (0.5); assist in onboarding P. Kates to W&C litigation team (0.4). | A Branson | 1.80 | 1,332.00 |
| 9 November 2023 | Document review. | G Cange | 1.50 | 1,110.00 |
| 9 November 2023 | First-level document review regarding potential causes of action. | S Cherkasova | 2.00 | 1,480.00 |
| 9 November 2023 | Review documents regarding potential causes of action (2.4); research regarding potential causes of action (0.7). | T Heywood | 3.10 | 2,294.00 |
| 9 November 2023 | Conduct first-level document review of Debtors' production. | A Hovsepian | 4.20 | 3,108.00 |
| 10 November 2023 | Prepare for J. Melo deposition (1.6); multiple emails regarding DIP Financing recharacterization and approach (0.2); consider potential impact of same (0.1). | A O'Neill | 1.90 | 3,021.00 |
| 10 November 2023 | Correspondence with G. Pesce, A. O'Neill and S. Gorman regarding insider claims (0.4); review relevant documents (0.8). | S Hershey | 1.20 | 1,752.00 |
| 10 November 2023 | Review documents and prepare for deposition of J. Melo. | S Gorman | 13.80 | 18,906.00 |
| 10 November 2023 | Draft J. Melo deposition outline (0.5); emails with S. Gorman, S. Hershey, E. Levine, L. Curtis, and A. Branson regarding same (0.6); confer with E. Levine regarding J. Melo deposition exhibits (0.5); emails with L. Curtis, N. Ash, E. Levine, A. Branson, and W&C litigation team regarding complaint (0.5). | A Hong | 2.10 | 2,142.00 |
| 10 November 2023 | Attend meeting with W&C litigation team (0.5); draft standing motion (3.1). | P Kates | 3.60 | 3,672.00 |
| 10 November 2023 | Attend W&C litigation team meeting regarding workstreams over weekend led by L. Curtis (0.4); research remedies and corporate veil and alter ego issues in support of Foris complaint (3.4); conduct document review in support of deposition preparation and complaint preparation (2.6); review relevant documents for Kieftenbeld deposition (2.3). | N Ash | 8.70 | 8,352.00 |
| 10 November 2023 | Draft correspondence to M. Jaoude, A. Hong, and others (W&C) regarding investigation (1.7); draft pleadings regarding same (0.3); draft correspondence | L Curtis | 12.40 | 11,904.00 |

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | to L. Saber regarding same (0.2); draft correspondence to E. Levine regarding same (0.2); continue to draft pleadings (3.9); review documents to incorporate into same (1.5); conference with L Saber regarding same (0.2); conference with N. Ash, A. Branson, and others regarding same (0.5); conference with M. Jaoude regarding same (0.1); draft correspondence to L. Saber and P. Kates regarding same (0.4); continue to draft pleadings in connection with investigation (3.4). | | | |
| 10 November 2023 | Prepare for J. Melo deposition (3.3); draft counts for complaint (2.0). | E Levine | 5.30 | 4,399.00 |
| 10 November 2023 | Review document review protocol and first day declaration for case onboarding (0.9); call with N. Ash regarding general background of litigation (0.2); call with L. Curtis regarding various workstreams ahead of filing complaint (0.3); meet with N. Ash, L. Curtis, A. Bronson, and others regarding upcoming workstreams ahead of filing complaint (0.5). | L Saber | 1.90 | 1,577.00 |
| 10 November 2023 | Legal research regarding remedies for breach of fiduciary duty (2.7); legal research regarding recharacterization of debt (1.8); first-level document review regarding depositions and potential causes of action (3.5); second-level document review regarding same (0.8); meet with L. Curtis, N. Ash, and others (W&C) regarding complaint and causes of action (0.5). | A Branson | 9.30 | 6,882.00 |
| 10 November 2023 | Review research assignment for standing motion (0.4); research regarding same (1.3); meeting with L. Curtis and team regarding same (0.4); recharacterization research (0.6); draft findings regarding same for W&C document review team (0.4); compile rider for complaint (1.1). | G Cange | 4.20 | 3,108.00 |
| 10 November 2023 | First-level document review regarding potential causes of action. | S Cherkasova | 4.00 | 2,960.00 |
| 10 November 2023 | Document review for deposition preparation (2.1); meeting with W&C team regarding same (0.5). | S Gusching | 2.60 | 1,924.00 |
| 10 November 2023 | Review documents regarding potential causes of action (0.7); legal research regarding potential causes of action (0.5). | T Heywood | 1.20 | 888.00 |
| 10 November 2023 | Conduct first-level document review of Debtors' production. | A Hovsepian | 2.90 | 2,146.00 |
| 10 November 2023 | Review documents in received production for relevance to issues and usefulness in deposition preparation. | A Waterfield | 0.70 | 448.00 |
| 11 November 2023 | Attend J. Melo deposition. | A O'Neill | 6.90 | 10,971.00 |
| 11 November 2023 | Attend deposition of J. Melo. | S Hershey | 7.50 | 10,950.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 November 2023 | Prepare for and take deposition of J. Melo. | S Gorman | 10.70 | 14,659.00 |
| 11 November 2023 | Emails with S. Gorman regarding J. Melo deposition (0.9); call with S. Gorman regarding same (0.1); review deposition documents for same (0.9); emails with G. Matthews and R. Rothstein regarding exhibits for same (0.6); attend and coordinate exhibits for same (6.7); emails with S. Hershey, M. Jaoude, L. Curtis, A. Branson, and T. Heywood regarding Foris complaint (0.5). | A Hong | 9.70 | 9,894.00 |
| 11 November 2023 | Attend J. Melo deposition (partial). | A Kropp | 4.20 | 4,284.00 |
| 11 November 2023 | Draft counts for Foris complaint regarding alter ego and veil piercing (2.4); research regarding remedies issues in support of Foris complaint drafting (4.1). | N Ash | 6.50 | 6,240.00 |
| 11 November 2023 | Draft correspondence to S. Gusching and T. Heywood regarding investigation research (0.6); draft correspondence to S. Gusching and T. Heywood regarding investigation (0.2); draft pleadings regarding same (4.3); draft correspondence to L. Saber, A. Branson, and others (W&C) regarding same (0.3); continue to draft same (2.4); conference with S. Gusching regarding same (0.1); continue to draft same (4.2). | L Curtis | 12.10 | 11,616.00 |
| 11 November 2023 | Draft chart summarizing legal research and elements of each count alleged for standing complaint. | L Saber | 1.90 | 1,577.00 |
| 11 November 2023 | Legal research regarding claims against entity for director conduct (2.9); attend and assist regarding deposition of J. Melo (7.0). | A Branson | 9.90 | 7,326.00 |
| 11 November 2023 | Research regarding state of incorporation and primary place of business of parties (0.7); legal research regarding viability of alter ego claim in support of insiders investigation (2.2). | S Gusching | 2.90 | 2,146.00 |
| 11 November 2023 | Legal research regarding potential causes of action (5.7); review and compile documents to confirm facts for complaint (2.5). | T Heywood | 8.20 | 6,068.00 |
| 12 November 2023 | Multiple emails regarding releases and Reiss report. | A O'Neill | 0.10 | 159.00 |
| 12 November 2023 | Call with J. Ramirez and L. Curtis regarding complaint. | S Hershey | 0.40 | 584.00 |
| 12 November 2023 | Emails with S. Hershey regarding J. Melo deposition transcript (0.2); emails with R. Rothstein and G. Matthews regarding same (0.2); emails with S. Gorman, S. Hershey, G. Pesce, A. O'Neill, and W&C litigation team regarding same and exhibits (0.2). | A Hong | 0.60 | 612.00 |
| 12 November 2023 | Attend W&C litigation team meeting regarding complaint and standing motion (0.9); research for complaint (0.5); draft standing motion (1.5). | P Kates | 2.90 | 2,958.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 November 2023 | Draft pleadings regarding investigation (1.5); conference with S. Hershey, J. Ramirez and others (W&C) regarding same (0.5); conference with L. Saber and P. Kates regarding same (0.5); conference with M. Jaoude regarding same (0.2); continue to draft same (4.6); incorporate edits into same (0.9); draft correspondence to N. Ash regarding same (0.2); continue incorporating edits into same (0.8); draft correspondence to S. Gusching and T. Heywood regarding same (0.2); continue to draft same (3.7); incorporate edits into same (1.1). | L Curtis | 14.20 | 13,632.00 |
| 12 November 2023 | Revise and draft standing complaint counts and elements to allege against insiders (6.6); discuss same with L. Curtis (0.2). | L Saber | 6.80 | 5,644.00 |
| 12 November 2023 | Meet with L. Curtis and W&C litigation team regarding complaint and standing motion (0.4); review forbearance agreements (0.5). | A Branson | 0.90 | 666.00 |
| 12 November 2023 | Research regarding state of incorporation and primary place of business of parties (0.2); review draft complaint and compile cited documents in relevant folder (0.6). | S Gusching | 0.80 | 592.00 |
| 12 November 2023 | Reviewing documents regarding pulling citations for complaint. | T Heywood | 1.70 | 1,258.00 |
| 13 November 2023 | Emails with W&C team regarding further depositions and next steps regarding same. | A O'Neill | 0.20 | 318.00 |
| 13 November 2023 | Correspondence with L. Curtis and JP. Eldred (FTI) regarding discovery (0.3); review and revise draft complaint (2.3); correspondence with A. O'Neill and Committee member regarding insider issues (0.8); correspondence with S. Gorman and J. Storz (Paul Hastings) regarding deposition schedule (0.5); correspondence with J. Fisher, M. Spillane, and S. Gorman regarding depositions (0.4). | S Hershey | 4.30 | 6,278.00 |
| 13 November 2023 | Conferences with S. Hershey regarding investigation. | G Pesce | 0.60 | 876.00 |
| 13 November 2023 | Review recent relevant documents (1.9); and review deposition transcript of J. Melo (1.2). | S Gorman | 3.10 | 4,247.00 |
| 13 November 2023 | Research regarding standing motion (1.6); call with G. Pesce regarding same (0.1); email W&C team regarding standing motion and complaint (0.1). | B Warner | 1.80 | 2,196.00 |
| 13 November 2023 | Emails with S. Hershey, L. Curtis, N. Ash, E. Levine, and W&C team regarding litigation complaint and discovery. | A Hong | 0.30 | 306.00 |
| 13 November 2023 | Attend meeting (0.5); draft standing motion (1.0). | P Kates | 1.50 | 1,530.00 |
| 13 November 2023 | Attend check in call with W&C litigation team led by L. Curtis (0.4); attend W&C team sync with external advisors meeting (0.3); draft counts for complaint | N Ash | 8.30 | 7,968.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | against Foris (1.4); conduct document review in support of complaint drafting and deposition preparation (6.2). | | | |
| 13 November 2023 | Draft pleadings regarding investigation (1.5); continue to draft same (1.5); conference with S. Hershey, A. Branson and others regarding same (0.3); draft correspondence to S. Gusching regarding same (0.2); revise same (2.7); conference with L. Saber, N. Ash, and others regarding same (0.4); continue to revise same (1.4); draft correspondence to S. Hershey regarding investigation discovery (0.8); revise pleadings regarding investigation (3.3). | L Curtis | 12.10 | 11,616.00 |
| 13 November 2023 | Meet with L. Curtis and team to discuss complaint workstreams (0.6); review local rules for filing motions and documents (0.4); review previous week's correspondence regarding investigation and relevant documents (0.5); review draft complaint (1.5). | K Gundersen | 3.00 | 2,490.00 |
| 13 November 2023 | Review J. Melo deposition transcript and isolate quotes for complaint and future depositions (3.0); investigations strategy call with Jefferies team, FTI team, S. Hershey, L. Curtis, and N. Ash (0.5); strategy call with L. Curtis, N. Ash, and K. Gundersen regarding complaint (0.6); document review of Debtors production (4.0). | E Levine | 8.10 | 6,723.00 |
| 13 November 2023 | Continue drafting chart of complaint counts broken out by elements to allege (0.2); meet with L. Curtis, N. Ash, K. Gundersen and others to discuss revisions and edits to working complaint (0.4); review edits and comments from L. Curtis on counts in standing complaint (0.6). | L Saber | 1.20 | 996.00 |
| 13 November 2023 | Meet with L. Curtis and W&C litigation team regarding complaint and standing motion (0.5); first-level document review regarding investigation and causes of action (2.5); second-level document review and circulate update to W&C team regarding same (0.5). | A Branson | 3.50 | 2,590.00 |
| 13 November 2023 | Compile rider for complaint (3.4); document review (3.6); compile relevant documents in email to W&C document review team (0.4); send recap email to W&C document review team (0.3). | G Cange | 7.70 | 5,698.00 |
| 13 November 2023 | First-level document review regarding potential causes of action. | S Cherkasova | 3.00 | 2,220.00 |
| 13 November 2023 | Review draft complaint to compile cited documents (1.3); research local rules governing complaints (2.0); attend check-in meeting with W&C team (0.4). | S Gusching | 3.70 | 2,738.00 |
| 13 November 2023 | Review securities filings regarding potential cause of action (2.3); meeting with W&C team regarding preparation of complaint (0.3). | T Heywood | 2.60 | 1,924.00 |
| 13 November 2023 | Conduct first-level document review of Debtors' production. | A Hovsepian | 0.80 | 592.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 November 2023 | First-level document review of received productions. | R Mederos | 5.70 | 3,648.00 |
| 13 November 2023 | Perform received production review. | P Spencer | 1.90 | 1,216.00 |
| 13 November 2023 | Review documents in received production for relevance to issues and usefulness in deposition preparation. | A Waterfield | 6.80 | 4,352.00 |
| 14 November 2023 | Review and revise draft complaint (2.9); correspondence with B. Warner and A. O'Neill regarding standing motion (0.4). | S Hershey | 3.30 | 4,818.00 |
| 14 November 2023 | Correspondence with S. Hershey regarding investigation. | G Pesce | 0.70 | 1,022.00 |
| 14 November 2023 | Analyze depositions of R. Panchadsaram, J. Doerr, and J. Melo to develop claims. | S Gorman | 5.70 | 7,809.00 |
| 14 November 2023 | Emails with S. Hershey, M. Jaoude, L. Curtis, N. Ash, E. Levine, and W&C team regarding litigation complaint and J. Melo deposition (0.3); confer with L. Mezei regarding depositions (0.1). | A Hong | 0.40 | 408.00 |
| 14 November 2023 | Attend meeting (0.5); draft standing motion (2.0). | P Kates | 2.50 | 2,550.00 |
| 14 November 2023 | Conference with A. O'Neill, S. Hershey, and B. Warner regarding standing motion (0.3); correspondence with same regarding same (0.1). | A Kropp | 0.40 | 408.00 |
| 14 November 2023 | Draft Kieftenbeld deposition outline and conduct supporting document review. | N Ash | 8.50 | 8,160.00 |
| 14 November 2023 | Conference with N. Ash regarding investigation (0.5); conference with S. Hershey regarding same (0.1); revise pleadings regarding same (1.0); conference with L. Saber and K. Gundersen regarding same (0.4); continue to revise same (5.4); incorporate edits into same (0.6); conference with E. Levine regarding same (0.2); incorporate revisions to same (2.0); continue to incorporate revisions to same (0.9). | L Curtis | 11.10 | 10,656.00 |
| 14 November 2023 | Call with L. Curtis and L. Saber to discuss complaint (0.4); review facts and existing complaint counts (1.3); research and draft new complaint counts for constructive fraudulent transfer and breach of contract (5.4). | K Gundersen | 7.10 | 5,893.00 |
| 14 November 2023 | Review J. Melo deposition transcript for facts to add into complaint and future deposition preparation (3.0); add facts into complaint and review forbearance agreements (1.5); document review (3.0). | E Levine | 7.50 | 6,225.00 |
| 14 November 2023 | Call with L. Curtis and K. Gunderson regarding revisions to draft counts for standing complaint (0.5); revise same with respect to breaches of fiduciary duty, aiding and abetting breaches of fiduciary duty, equitable subordination, etc. (3.9). | L Saber | 4.40 | 3,652.00 |

# WHITE & CASE

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 14 November 2023 | First-level document review regarding investigations and potential causes of action (1.6); second-level document review regarding same (1.5). | A Branson | 3.10 | 2,294.00 |
| 14 November 2023 | First-level document review regarding potential causes of action. | S Cherkasova | 5.00 | 3,700.00 |
| 14 November 2023 | Research regarding directors listed in Amyris' statements of financial affairs. | S Gusching | 0.50 | 370.00 |
| 14 November 2023 | Review documents regarding potential causes of action (4.6); research regarding potential cause of action (0.2). | T Heywood | 4.80 | 3,552.00 |
| 14 November 2023 | Conduct first-level document review of Debtors' production. | A Hovsepian | 0.30 | 222.00 |
| 14 November 2023 | Perform received production review (1.8); draft email to M. Jaoude, L. Curtis and W&C document review team attaching identified relevant documents (0.6). | P Spencer | 2.40 | 1,536.00 |
| 15 November 2023 | Multiple emails and comments with S. Hershey and others (W&C) regarding discovery and investigation (0.4); consider timing (0.1); emails regarding J. Melo counsel and next steps on Han deposition (0.2). | A O'Neill | 0.70 | 1,113.00 |
| 15 November 2023 | Review and revise complaint (0.3); correspondence with L. Curtis and N. Ash regarding same (0.4). | S Hershey | 0.70 | 1,022.00 |
| 15 November 2023 | Conferences with S. Hershey and A. O'Neill regarding investigation. | G Pesce | 0.30 | 438.00 |
| 15 November 2023 | Analyze draft complaint against Foris entities and individuals. | S Gorman | 2.60 | 3,562.00 |
| 15 November 2023 | Emails with G. Pesce and W&C team regarding standing motion (0.3); call with P. Kates regarding standing motion (0.1). | B Warner | 0.40 | 488.00 |
| 15 November 2023 | Draft standing complaint. | P Kates | 6.50 | 6,630.00 |
| 15 November 2023 | Correspondence with B. Warner regarding complaint and standing motion (0.2); review materials regarding same (0.4). | A Kropp | 0.60 | 612.00 |
| 15 November 2023 | Draft Kieftenbeld deposition outline (2.2); review, summarize, and edit R. Panchadsaram and J. Doerr depositions for use in Kieftenbeld deposition (3.6). | N Ash | 5.80 | 5,568.00 |
| 15 November 2023 | Conference with E. Levine, K. Gundersen, and others (W&C) regarding investigation (1.5); revise pleadings regarding same (0.9); continue to revise same (2.0); conference with E. Levine and others (W&C) regarding same (0.6); continue to revise same (1.5). | L Curtis | 6.50 | 6,240.00 |
| 15 November 2023 | Meet with L. Curtis, L. Saber, and E. Levine to fill in | K Gundersen | 8.90 | 7,387.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | facts needed for complaint counts (1.6); meet with L. Curtis and P. Kates to discuss standing motion (0.4); research, draft, and revise recharacterization count in complaint (4.7); meet with FTI team to discuss roll-up transactions (0.5); draft additional constructive fraudulent transfer count (1.2); conduct additional research on recharacterization (0.5). | | | |
| 15 November 2023 | Draft H. Kieftenbeld deposition outline (3.5); call with L. Curtis, K. Gundersen and L. Saber to discuss complaint strategy and merging law and facts (1.5); call with FTI and L. Curtis to discuss forbearance agreements and loan documents in complaint (0.6); research recharacterization and review complaint counts related to same (0.4); review complaint facts regarding forbearance agreements and revise corresponding sections (0.8); document review (1.2). | E Levine | 8.00 | 6,640.00 |
| 15 November 2023 | Strategize with L. Curtis and K. Gundersen regarding complaint counts (1.5); revise draft complaint counts for standing complaint (1.1). | L Saber | 2.60 | 2,158.00 |
| 15 November 2023 | First-level document review regarding investigations and potential causes of action (3.0); second-level document review regarding same (0.7). | A Branson | 3.70 | 2,738.00 |
| 15 November 2023 | Document review. | G Cange | 3.20 | 2,368.00 |
| 15 November 2023 | Review documents regarding potential causes of action (3.8); research regarding potential cause of action (0.7). | T Heywood | 4.50 | 3,330.00 |
| 15 November 2023 | Conduct first-level document review of Debtors' production. | A Hovsepian | 2.00 | 1,480.00 |
| 15 November 2023 | Perform received production review (6); draft emails to M. Jaoude, L. Curtis and W&C document review team attaching identified relevant documents (1.1). | P Spencer | 7.10 | 4,544.00 |
| 16 November 2023 | Emails and call with S. Hershey regarding discovery issues and approach to potential litigation standstill (0.2); analysis regarding same (0.2). | A O'Neill | 0.40 | 636.00 |
| 16 November 2023 | Correspondence with A. O'Neill and M. Hyland (FTI) regarding weighted recovery scenarios (0.5); correspondence with JP. Eldred (FTI) and S. Gorman regarding discovery steps (0.6); correspondence with L. Curtis and E. Levine regarding Q. Marvin deposition (0.2); review and revise complaint (3.0); correspondence with A. O'Neill and R. Pachulski regarding litigation schedule (0.5). | S Hershey | 4.80 | 7,008.00 |
| 16 November 2023 | Conferences with S. Hershey and A. O'Neill regarding investigation. | G Pesce | 0.30 | 438.00 |
| 16 November 2023 | Participate in W&C litigation team sync call with FTI and Jefferies (0.6); revise complaint against Foris entities and individuals (2.1); review relevant | S Gorman | 4.00 | 5,480.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | documents (1.3). | | | |
| 16 November 2023 | Correspondence with C. Simkins regarding standing motion (0.2); correspondence with W&C team regarding related tasks (0.2); research regarding standing motion (0.2); draft email to C. Simkins regarding same (0.1); call with C. Simkins regarding standing motion assignment (0.3); review standing motion precedent from C. Simkins (0.4). | B Warner | 1.40 | 1,708.00 |
| 16 November 2023 | Attend conference with W&C and FTI teams regarding investigation (0.6); correspondence with B. Brownstein (ArentFox) regarding deposition transcripts (0.1); correspondence with W&C team regarding same (0.2). | A Kropp | 0.90 | 918.00 |
| 16 November 2023 | Attend W&C litigation team sync meeting (0.3); attend check-in conferences with experts (0.4); conduct document review in support of Kieftenbeld deposition (2.4); review and edit Givaudan questions for Kieftenbeld deposition (1.8); review and edit Foris complaint (1.3); implement edits to Kieftenbeld deposition outline (1.8). | N Ash | 8.00 | 7,680.00 |
| 16 November 2023 | Revise pleadings regarding investigation (1.0); conference with S. Hershey, S. Gorman and others (W&C) regarding same (0.6); continue to revise same (0.4); conference with K. Gundersen regarding same (0.2); conference with S. Hershey and others (W&C) regarding deposition preparations (0.2); continue to revise pleadings in connection with investigation (1.0); conference with S. Hershey, E. Levine and others (W&C) regarding same (0.3); incorporate revisions to same (2.4); draft correspondence regarding same (0.2). | L Curtis | 6.30 | 6,048.00 |
| 16 November 2023 | Litigation sync call with Jeffries and FTI teams (0.7); call with L. Curtis to discuss recharacterization (0.3); review existing draft of standing motion (1.9); review FTI comments to complaint (0.4); call with FTI team to discuss complaint comments (0.6); revise standing motion (2.9). | K Gundersen | 6.80 | 5,644.00 |
| 16 November 2023 | Strategy call with J. Ramirez, N. Ash, A. Branson and others (W&C) (0.5); call with FTI, Jefferies, L. Curtis and others (W&C) regarding complaint (0.7); call with S. Hershey, L. Curtis, N. Ash and others (W&C) regarding Q. Marvin deposition strategy (0.3); call with FTI regarding complaint edits and forbearance agreements (0.6); add facts into complaint (0.3); document review (3.6). | E Levine | 6.00 | 4,980.00 |
| 16 November 2023 | Call with FTI team regarding revisions to draft complaint (0.4); draft questions for depositions of Q. Martin in support of draft complaint (2.2). | L Saber | 2.60 | 2,158.00 |
| 16 November 2023 | Meet with L. Curtis and W&C litigation team regarding complaint and standing motion (0.5); meet with S. Hershey, L. Curtis, Committee advisors and others (W&C) regarding investigation workstreams (0.5); meet with L. Curtis and Committee advisors regarding | A Branson | 3.80 | 2,812.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | standing motion and complaint (0.5); first-level document review regarding investigation and causes of action (1.7); second-level document review regarding same (0.6). | | | |
| 16 November 2023 | Document review (4.1); email to W&C team regarding relevant documents (0.3). | G Cange | 4.40 | 3,256.00 |
| 16 November 2023 | First-level document review regarding potential causes of action. | S Cherkasova | 3.00 | 2,220.00 |
| 16 November 2023 | Research regarding state of incorporation and primary place of business of business entity. | S Gusching | 0.30 | 222.00 |
| 16 November 2023 | Review documents regarding potential causes of action. | T Heywood | 4.00 | 2,960.00 |
| 16 November 2023 | Perform received production review (1.1); email to M. Jaoude, L. Curtis, and W&C document review team attaching identified relevant documents (0.2). | P Spencer | 1.30 | 832.00 |
| 17 November 2023 | Correspondence with S. Hershey regarding investigation. | G Pesce | 0.30 | 438.00 |
| 17 November 2023 | Frame claims against Foris entities and individuals (1.6); review relevant documents (2.9); review depositions of J. Doerr and J. Melo (3.8). | S Gorman | 8.30 | 11,371.00 |
| 17 November 2023 | Correspondence with P. Kates, K. Gundersen, and C. Simkins regarding standing motion (0.1); correspondence with A. Kropp regarding same (0.1). | B Warner | 0.20 | 244.00 |
| 17 November 2023 | Attend meeting with W&C team regarding litigation workstreams led by L. Curtis (0.4); draft standing motion factual sections (2.9); conduct document review in support of complaint drafting and deposition preparation (2.4); review and edit Kieftenbeld deposition and draft questions (3.0). | N Ash | 8.70 | 8,352.00 |
| 17 November 2023 | Conference with S. Hershey regarding investigation (0.1); conference with E. Levine, N. Ash, and others (W&C) regarding same (0.2); draft correspondence to E. Levine and others (W&C) regarding same (0.5). | L Curtis | 0.80 | 768.00 |
| 17 November 2023 | Meet with L. Curtis and W&C associate team to discuss workstreams (0.3); review revised draft of complaint and ensure counts have required legal elements (2.1); review documents for responsiveness (2.2). | K Gundersen | 4.60 | 3,818.00 |
| 17 November 2023 | Review and revise Q. Marvin deposition outline (2.6); call with L. Curtis, N. Ash, L. Saber and others (W&C) to discuss complaint strategy (0.5); document review (3.0). | E Levine | 6.10 | 5,063.00 |
| 17 November 2023 | Discuss workstreams and filing of complaint with W&C team (0.4); begin reviewing revised Counts (0.2). | L Saber | 0.60 | 498.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 November 2023 | Meet with L. Curtis and W&C litigation team regarding complaint and standing motion (0.5); first-level document review regarding potential causes of action (2.6); second-level document review of relevant documents (1.0). | A Branson | 4.10 | 3,034.00 |
| 17 November 2023 | Meeting with W&C team to discuss next steps regarding complaint. | S Gusching | 0.30 | 222.00 |
| 17 November 2023 | Review documents regarding preparation of complaint (1.4); meeting with W&C litigation team regarding drafting of complaint (0.2); review documents regarding potential causes of action (0.4). | T Heywood | 2.00 | 1,480.00 |
| 17 November 2023 | Conduct first-level document review of Debtors' production. | A Hovsepian | 2.10 | 1,554.00 |
| 20 November 2023 | Conduct document review in support of Kieftenbeld deposition preparation and complaint drafting. | N Ash | 4.10 | 3,936.00 |
| 20 November 2023 | Review documents for responsiveness. | K Gundersen | 1.50 | 1,245.00 |
| 20 November 2023 | Document review for investigative purposes. | E Levine | 2.00 | 1,660.00 |
| 20 November 2023 | First-level document review regarding potential causes of action (2.8); continue first-level document review regarding same (2.0). | A Branson | 4.80 | 3,552.00 |
| 20 November 2023 | Document review. | G Cange | 1.10 | 814.00 |
| 20 November 2023 | Review documents regarding potential causes of action. | T Heywood | 2.30 | 1,702.00 |
| 20 November 2023 | Conduct first-level document review of Debtors' production. | A Hovsepian | 1.20 | 888.00 |
| 20 November 2023 | First-level review of received productions from Debtors. | R Mederos | 2.60 | 1,664.00 |
| 21 November 2023 | Review relevant documents. | S Hershey | 0.50 | 730.00 |
| 21 November 2023 | Conference with J. Ramirez, N. Ash, and others (W&C) regarding investigation. | L Curtis | 0.20 | 192.00 |
| 21 November 2023 | Attend W&C litigation associate check-in meeting (0.3); review documents for responsiveness (2.4). | K Gundersen | 2.70 | 2,241.00 |
| 21 November 2023 | Document review for director investigations. | E Levine | 0.50 | 415.00 |
| 21 November 2023 | First-level document review regarding potential causes of action. | A Branson | 3.50 | 2,590.00 |
| 21 November 2023 | First-level document review regarding potential causes of action. | S Cherkasova | 3.00 | 2,220.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 22 November 2023 | Review documents regarding potential causes of action. | T Heywood | 1.50 | 1,110.00 |
| 27 November 2023 | Review preliminary statement for complaint (0.1); emails with W&C team regarding complaint and standing motion (0.1); call with S. Hershey regarding same (0.2); call with Committee advisors to discuss complaint and litigation work streams (0.2). | A O'Neill | 0.60 | 954.00 |
| 27 November 2023 | Review and revise complaint. | S Hershey | 2.90 | 4,234.00 |
| 27 November 2023 | Call with S. Hershey regarding standing motion (0.1); correspondence with W&C team regarding same (0.3); call with FTI team, Jefferies team, A. O'Neill, S. Hershey, and A. Kropp regarding complaint and standing motion (0.1). | B Warner | 0.50 | 610.00 |
| 27 November 2023 | Conference with W&C, FTI, and Jefferies teams regarding litigation. | A Kropp | 0.30 | 306.00 |
| 27 November 2023 | Conference with S. Hershey regarding investigation (0.2); revise pleadings regarding same (0.2); draft correspondence to E. Levine, K. Gundersen, and others (W&C) regarding same (0.5); continue to same (0.3); draft correspondence to E. Levine, K. Gundersen, and others (W&C) regarding same (0.2); revise pleadings (2.7); draft correspondence to L. Mezei regarding same (0.2); continue to revise same (2.4); draft correspondence to E. Levine, K. Gundersen, and others (W&C) regarding same (0.4); continue to revise same (2.5); conference with S. Hershey, K. Gundersen, and others (W&C) regarding same (0.3). | L Curtis | 9.90 | 9,504.00 |
| 27 November 2023 | Call with P. Kates to discuss standing motion (0.3); review complaint counts, make edits, and flag issues for W&C team (2.1); review incorporation documents and research limitations on fiduciary duty for Delaware corporations (0.8); meet with S. Hershey and W&C team to discuss complaint (0.4). | K Gundersen | 3.60 | 2,988.00 |
| 27 November 2023 | Review alternatives to loan transactions referenced in board minutes and audit committee minutes (4.0); call with S. Hershey, L. Curtis, N. Ash and others (W&C) to discuss timing of complaint filing and challenge deadline extension (0.3). | E Levine | 4.30 | 3,569.00 |
| 27 November 2023 | Strategize with W&C team regarding revisions to counts, standing motion, and draft Complaint. | L Saber | 0.40 | 332.00 |
| 27 November 2023 | Legal research regarding alter ego liability. | A Branson | 1.90 | 1,406.00 |
| 28 November 2023 | Review S. Hershey mark-up of complaint. | K Gundersen | 1.00 | 830.00 |
| **SUBTOTAL: Investigations – Insiders** | | | **1,071.00** | **1,037,368.00** |

# Investigations – Liens

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 November 2023 | Conference with W&C team regarding lien investigation (0.6); review materials regarding same (0.7). | A Kropp | 1.30 | 1,326.00 |
| 1 November 2023 | Analysis regarding collateral review (1.6); correspondence with FTI regarding same (0.5). | L Mezei | 2.10 | 2,142.00 |
| 1 November 2023 | Multiple rounds of correspondence with A. Mitra and G. Sutherland regarding complaint (0.3); review and revise complaint (1.2); research regarding description of collateral (3.0); email to L. Mezei, R. Dougnac, and A. Kropp regarding collateral description research (0.1). | M Protic | 4.60 | 3,818.00 |
| 1 November 2023 | Emails and confer with M. Protic and G. Sutherland regarding preparation of proposed filings regarding unencumbered assets (standing challenge motion and complaint) (0.3); emails and confer with L. Mezei regarding same (0.1); review and revise sections of standing motion and complaint regarding background on prepetition loans (1.2); review and analyze W&C debt finance team collateral and debt summary chart to supplement same (0.3); review and analyze FTI summary regarding financing chronology to supplement same (0.2); further review and revise compiled draft standing motion (0.2); review and analyze Delaware precedent regarding Committee adversary complaint (0.4); review various collateral and debt review materials to revise draft proposed complaint (0.8); call with G. Sutherland regarding joint ventures section of same (0.1); emails with G. Sutherland and M. Protic regarding same (0.1); follow-up research regarding excluded collateral, springing security interest lien, and attachment issues (0.6). | A Mitra | 4.30 | 3,182.00 |
| 2 November 2023 | Analysis regarding license agreements and intellectual property agreements (1.3); follow up with FTI regarding joint ventures (0.2). | L Mezei | 1.50 | 1,530.00 |
| 2 November 2023 | Confer with A. Mitra regarding springing lien and junior lien research. | M Protic | 0.20 | 166.00 |
| 2 November 2023 | Further review and analyze FTI summary regarding financing chronology to supplement prepetition loans background summary for challenge documents (0.3); review emails with W&C litigation associates and J. Eldred (FTI) regarding same and follow-up inquiries (0.2); follow-up research regarding excluded collateral, springing security interest lien, and attachment issues (1.3); review same and additional considerations regarding postpetition effect on liens (0.2); draft email regarding findings (0.4); review data room for Lavvan research, collaboration, and license agreement as referenced in joint venture agreements and provide with notes to L. Mezei (0.2). | A Mitra | 2.60 | 1,924.00 |
| 3 November 2023 | Draft outline regarding complaint (1.2); review research regarding same (0.6); correspondence with W&C team regarding same (0.4). | A Kropp | 2.20 | 2,244.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 November 2023 | Draft and revise challenge motion outline regarding springing lien issue. | L Mezei | 2.10 | 2,142.00 |
| 3 November 2023 | Emails with W&C litigation associates and FTI team regarding financing chronologies and follow-up inquiries (0.2); follow-up research regarding excluded collateral, springing security interest lien, and attachment issues (2.3); draft email to L. Mezei regarding findings for same (0.6). | A Mitra | 3.10 | 2,294.00 |
| 5 November 2023 | Review lien investigation outline (0.5); correspondence with W&C team regarding same (0.1). | A Kropp | 0.60 | 612.00 |
| 5 November 2023 | Summarize and consolidate research regarding Committee filings and send to D. Litz. | M Protic | 0.60 | 498.00 |
| 6 November 2023 | Email to A. Kropp regarding FTI prepetition debt financing chronologies (0.1); review challenge complaint and motion outline circulated by L. Mezei (0.3). | A Mitra | 0.40 | 296.00 |
| 7 November 2023 | Call with W&C, FTI and Jefferies teams regarding unencumbered asset valuation (0.5); call with W&C team regarding challenge motion (0.5). | D Litz | 1.00 | 1,060.00 |
| 7 November 2023 | Conference with W&C team regarding lien investigation (0.5); conference with W&C and Jefferies teams regarding same (0.5); review materials regarding same (0.5); draft outline regarding same (0.6). | A Kropp | 2.10 | 2,142.00 |
| 7 November 2023 | Prepare call (0.5) and call with FTI and Jefferies regarding collateral review (0.5); prepare for (0.3) and attend internal call regarding challenge motion (0.8); review research results regarding springing lien issue (0.4); analyze intellectual property issues (0.4). | L Mezei | 2.90 | 2,958.00 |
| 7 November 2023 | Confer with G. Sutherland regarding jurisdiction in connection with debt documents (0.1); telephone conference with L. Mezei, J. Ramirez, A. Kropp, D. Litz, A. Mitra and G. Sutherland regarding standing motion and complaint (0.6). | M Protic | 0.70 | 581.00 |
| 7 November 2023 | Continue research regarding excluded collateral, springing security interest lien, and attachment issues (1.6); draft email to L. Mezei regarding findings for same (0.4); review collateral challenge outline and research outstanding points (0.9); review emails with W&C associates regarding same (0.2); call with J. Ramirez, D. Litz, L. Mezei, A. Kropp, M. Protic, and G. Sutherland regarding same (0.5). | A Mitra | 3.60 | 2,664.00 |
| 7 November 2023 | Research for L. Mezei regarding intellectual property and collateral issues. | G Sutherland | 1.90 | 1,406.00 |
| 8 November 2023 | Review and analyze pleadings regarding standing motion. | B Warner | 3.80 | 4,636.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 November 2023 | Review research regarding springing liens. | D Litz | 1.00 | 1,060.00 |
| 8 November 2023 | Follow-up research regarding excluded collateral, springing security interest lien, and attachment issues. | A Mitra | 0.20 | 148.00 |
| 8 November 2023 | Research for L. Mezei regarding claims, challenge, and standing motion (2.9); revise drafts of same (0.3); revise research for L. Mezei regarding claims, challenge, and standing motion (1.8). | G Sutherland | 5.00 | 3,700.00 |
| 9 November 2023 | Analyze perfection issues (0.3); call with W&C team regarding same (0.4). | J Ramirez | 0.70 | 889.00 |
| 9 November 2023 | Email to G. Pesce regarding standing motion. | B Warner | 0.20 | 244.00 |
| 9 November 2023 | Participate in W&C team call regarding complaint (0.5); review collateral review results (0.6); follow-up correspondence with G. Sutherland and A. Mitra regarding intellectual property issues (0.2); correspondence with Debtors (0.4). | L Mezei | 1.70 | 1,734.00 |
| 9 November 2023 | Telephone conference with W&C associates and S. Hershey regarding complaints and standing motions. | M Protic | 0.50 | 415.00 |
| 9 November 2023 | Emails with L. Mezei, R. Dougnac and others (W&C) regarding follow-up inquiries regarding excluded collateral, springing security interest lien, and attachment issues (0.2); research regarding same (0.4); draft email to L. Mezei regarding findings for same (0.2); attend call with W&C restructuring associates and W&C litigation associates regarding challenge motions (0.5); confer with G. Sutherland regarding same (0.1). | A Mitra | 1.40 | 1,036.00 |
| 9 November 2023 | Revise research for L. Mezei regarding claims, challenge, and standing motion (1.0); analysis regarding complaint and standing motion (0.3); call with W&C team regarding complaint and standing motion (0.5); call with L. Mezei regarding complaints and standing motions (0.2). | G Sutherland | 2.00 | 1,480.00 |
| 10 November 2023 | Draft challenge motion and standing motion. | L Mezei | 6.80 | 6,936.00 |
| 10 November 2023 | Multiple rounds of correspondence with A. Mitra and L. Mezei regarding standing motion (0.2); review and analyze pleadings regarding unencumbered assets (0.7); review and analyze transcripts regarding unencumbered assets (1.5); multiple rounds of correspondence regarding unencumbered assets with L. Mezei (0.2). | M Protic | 2.60 | 2,158.00 |
| 10 November 2023 | Review, revise and finalize joint ventures agreement review chart for L. Mezei (0.6); emails and confer with L. Mezei regarding comments to draft challenge motion regarding unencumbered assets and other follow up points (0.2); confer with M. Protic regarding same (0.1); review collateral challenge outline regarding outstanding research points (0.2). | A Mitra | 1.10 | 814.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 November 2023 | Analysis regarding standing motion for L. Mezei (0.2); emails and calls with G. Zahiremami regarding same (0.1); revise standing motion for L. Mezei (1.8); analysis for L. Mezei regarding collateral descriptions regarding prepetition loans (0.5). | G Sutherland | 2.60 | 1,924.00 |
| 11 November 2023 | Continue to draft challenge motion and standing motion (10.0); correspondence with G. Sutherland, M. Protic and A. Mitra regarding collateral issues (0.4). | L Mezei | 10.40 | 10,608.00 |
| 11 November 2023 | Email to L. Mezei regarding standing motion revisions (0.1); research regarding lapsed UCC financing statement filing (0.3); revise related citation in standing motion (0.4); research regarding citations for standing motion (1.0); revise citations in same (0.6). | M Protic | 2.40 | 1,992.00 |
| 11 November 2023 | Review L. Mezei comments to draft standing motion regarding unencumbered assets challenge (0.1); research case law in support of same to revise citations within (2.0); emails with L. Mezei regarding same (0.2); review collateral challenge outline regarding outstanding research points (0.6). | A Mitra | 2.90 | 2,146.00 |
| 11 November 2023 | Analysis for L. Mezei regarding collateral descriptions regarding prepetition loans (0.9); revise complaint for L. Mezei (1.8); calls and correspondence with L. Mezei regarding complaint and collateral issues (0.6). | G Sutherland | 3.30 | 2,442.00 |
| 12 November 2023 | Review research to support springing lien argument. | D Litz | 2.00 | 2,120.00 |
| 12 November 2023 | Continue to draft challenge motion and standing motion (12.8); circulate same to W&C team for review (0.1). | L Mezei | 12.90 | 13,158.00 |
| 12 November 2023 | Research regarding Committee standing for L. Mezei (3.2); draft summary of research and send to L. Mezei (0.4); draft paragraph for standing motion (0.3); correspondence with L. Mezei regarding standing motion (0.2). | M Protic | 4.10 | 3,403.00 |
| 12 November 2023 | Review L. Mezei comments to draft standing motion regarding unencumbered assets challenge (0.4); review docket and filings (DIP Financing motion, related declarations, final DIP Financing order, first day declaration) to revise and supplement arguments in same (2.2); emails with L. Mezei regarding same (0.5); review various hearing transcripts (first day hearing, second day hearing, October 4 hearing, October 11 hearing) to further revise and supplement same (1.0); review and revise master draft standing motion regarding unencumbered assets for L. Mezei (2.5); follow up research in support of same (0.6); continue revisions to draft standing motion regarding unencumbered assets for L. Mezei (0.3); draft email to L. Mezei regarding same (0.2). | A Mitra | 7.70 | 5,698.00 |
| 12 November 2023 | Research for L. Mezei regarding loan documents (1.0); revise complaint regarding unencumbered assets for L. Mezei (2.9). | G Sutherland | 3.90 | 2,886.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 November 2023 | Research for L. Mezei regarding perfection of security interests in copyrights. | G Zahiremami | 3.00 | 2,220.00 |
| 13 November 2023 | Analyze issues regarding perfection complaint. | J Ramirez | 0.70 | 889.00 |
| 13 November 2023 | Revise springing lien argument in standing motion and complaint (3.0); meeting with W&C, FTI and Jefferies teams regarding lien investigation and entity values (0.7). | D Litz | 3.70 | 3,922.00 |
| 13 November 2023 | Correspondence with L. Mezei regarding collateral investigation (0.2); conference with same and Jefferies and FTI teams regarding same (0.6). | A Kropp | 0.80 | 816.00 |
| 13 November 2023 | Review documents regarding intellectual property licenses (0.3); correspondence with A. Bagdasarian regarding same (0.2); analyze copyright issues (0.4); review standing research (0.6); further research regarding same (0.5); call with Jefferies regarding collateral review (0.5). | L Mezei | 2.50 | 2,550.00 |
| 13 November 2023 | Legal research regarding Committee standing for L. Mezei (3.6); multiple rounds of email correspondence with L. Mezei regarding rider for standing motion (0.3); draft and revise rider for standing motion (0.6). | M Protic | 4.50 | 3,735.00 |
| 13 November 2023 | Review emails with L. Mezei and W&C team regarding draft standing motion and complaint regarding unencumbered assets challenge (0.2); review draft standing motion (0.3) and draft complaint (0.3); follow-up research in support of same (0.4); continue revisions to draft standing motion regarding unencumbered assets for L. Mezei (0.1); confer with L. Mezei regarding same (0.1). | A Mitra | 1.40 | 1,036.00 |
| 13 November 2023 | Revise standing motion and complaint for L. Mezei (0.8); prepare chart for Livy regarding Debtors' IP agreements (0.9); revise standing motion and complaint for L. Mezei (0.8); prepare chart for L. Mezei regarding Debtors' IP agreements (3.3); research for L. Mezei regarding copyright law and collateral issues (0.4); correspondence with L. Mezei and G. Zahiremami regarding same (0.4). | G Sutherland | 6.60 | 4,884.00 |
| 13 November 2023 | Prepare citations for motion per L. Mezei request. | G Zahiremami | 2.50 | 1,850.00 |
| 13 November 2023 | Search for and distribute to W&C team copies of certain license, technology, and intellectual property agreements from Committee VDR diligence data room (0.7); share copies of unencumbered intellectual property license agreements via FTP secured file sharing with Jefferies and FTI teams per L. Mezei request (0.3); various emails with L. Mezei regarding same (0.1); send links to intellectual property and joint venture agreements folders to L. Mezei (0.1); review agreements other than joint ventures in data room and send links to matter folders to L. Mezei (0.3). | A Venes | 1.50 | 570.00 |
| 14 November 2023 | Call with A. O'Neill, S. Hershey, and A. Kropp | B Warner | 0.40 | 488.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | regarding standing motion (0.3); call with S. Hershey regarding same (0.1). | | | |
| 14 November 2023 | Email to A. Branson regarding deposition transcripts (0.1); email to L. Mezei regarding deposition transcripts review in connection with unencumbered assets (0.1); email to L. Mezei regarding review of deposition transcripts regarding unencumbered assets (0.2); review and analyze deposition transcripts regarding unencumbered assets (2.2). | M Protic | 2.60 | 2,158.00 |
| 14 November 2023 | Call with L. Mezei regarding additional research and comments to portion of draft standing motion regarding unencumbered assets challenge (0.1); review draft standing motion and complaint regarding unencumbered assets challenge (0.4); review emails with L. Mezei and W&C team regarding same (0.2); continue revisions to draft standing motion regarding unencumbered assets for L. Mezei (0.3). | A Mitra | 1.00 | 740.00 |
| 14 November 2023 | Prepare chart for L. Mezei regarding Debtors' IP agreements (2.7); revise chart for L. Mezei regarding Debtors' IP agreements (1.7); legal research for L. Mezei regarding copyright law and liens issues (0.7); correspondence with G. Zahiremami regarding same (0.1); revise legal research for L. Mezei from G. Zahiremami regarding copyright law and liens issues (2.2); correspondence with same regarding same (0.1). | G Sutherland | 7.50 | 5,550.00 |
| 14 November 2023 | Research for L. Mezei regarding perfection of security interests in copyrights. | G Zahiremami | 4.00 | 2,960.00 |
| 15 November 2023 | Analyze draft perfection standing motion and complaint (3.6); correspondence with W&C team regarding same (0.2). | J Ramirez | 3.80 | 4,826.00 |
| 15 November 2023 | Emails with L. Mezei regarding additional research and substantive cite check for draft standing motion (0.1); follow up research regarding unjustifiable standard (0.8); continue review of draft standing motion regarding unencumbered assets (0.4). | A Mitra | 1.30 | 962.00 |
| 15 November 2023 | Research for L. Mezei regarding perfection of security interests in copyrights. | G Zahiremami | 0.10 | 74.00 |
| 16 November 2023 | Analyze draft complaint regarding equitable subordination and recharacterization. | J Ramirez | 2.80 | 3,556.00 |
| 16 November 2023 | Review and revise standing motion and research regarding legal issues. | L Mezei | 3.30 | 3,366.00 |
| 16 November 2023 | Review and revise complaint (2.6); email to L. Mezei regarding complaint (0.1). | M Protic | 2.70 | 2,241.00 |
| 16 November 2023 | Emails with L. Mezei regarding additional research and substantive cite check for draft standing motion (0.1); review and revise master draft standing motion | A Mitra | 5.30 | 3,922.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | regarding unencumbered assets for L. Mezei (1.0); follow up research regarding derivative standing in support of same (2.8); continue revisions to draft standing motion regarding unencumbered assets for L. Mezei (1.2); draft emails to L. Mezei regarding same (0.2). | | | |
| **SUBTOTAL: Investigations – Liens** | | | **179.00** | **157,927.00** |

## Non-working Travel

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 November 2023 | Travel from New York to California for depositions (billed at half time). | S Hershey | 3.90 | 5,694.00 |
| 8 November 2023 | Travel from San Francisco to New York (billed at half time). | S Hershey | 3.70 | 5,402.00 |
| 9 November 2023 | Non-working travel to San Francisco for J. Melo deposition. | A O'Neill | 2.50 | 3,975.00 |
| 10 November 2023 | Travel from New York to San Francisco for deposition (billed at half time). | S Hershey | 3.70 | 5,402.00 |
| 12 November 2023 | Non-working travel back from San Francisco for J. Melo's deposition. | A O'Neill | 3.00 | 4,770.00 |
| 12 November 2023 | Travel from San Francisco to New York (billed at half time). | S Hershey | 3.90 | 5,694.00 |
| 12 November 2023 | Travel return to Houston (billed at half time). | S Gorman | 3.00 | 4,110.00 |
| **SUBTOTAL: Non-working Travel** | | | **23.70** | **35,047.00** |

## Professional Retention & Fees – W&C

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 November 2023 | Emails regarding fee applications and fee issues. | A O'Neill | 0.20 | 318.00 |
| 1 November 2023 | Review pro forma time entries or expense entries for October monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.2); email to court reporter regarding invoice (0.1). | S Ludovici | 0.30 | 372.00 |
| 3 November 2023 | Review pro forma time entries or expense entries for October monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 1.00 | 1,240.00 |
| 3 November 2023 | Emails with S. Ludovici regarding review of supplemental pro forma for October fee application. | A Mitra | 0.10 | 74.00 |
| 7 November 2023 | Review certificate of no objections to W&C first monthly fee application (0.2); emails with PAC regarding W&C fee application (0.1). | S Ludovici | 0.30 | 372.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 November 2023 | Review second batch of pro forma time entries for October fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | A Mitra | 0.90 | 666.00 |
| 9 November 2023 | Emails with G. Pesce regarding W&C fee application. | S Ludovici | 0.10 | 124.00 |
| 9 November 2023 | Review pro forma time entries for October fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | A Mitra | 4.00 | 2,960.00 |
| 10 November 2023 | Review pro forma time entries for October fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (5.2); email to S. Ludovici regarding same and comments for review (0.2). | A Mitra | 5.40 | 3,996.00 |
| 11 November 2023 | Review pro forma time entries or expense entries for October monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 0.80 | 992.00 |
| 11 November 2023 | Emails with S. Ludovici regarding comments to October pro forma invoice revisions. | A Mitra | 0.10 | 74.00 |
| 12 November 2023 | Emails with S. Ludovici regarding preparation of W&C second monthly fee application. | A Mitra | 0.10 | 74.00 |
| 13 November 2023 | Review schedule and timing regarding future fee applications. | S Ludovici | 0.40 | 496.00 |
| 15 November 2023 | Review pro forma time entries or expense entries for October monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.4); emails with A. O'Neill regarding monthly fee statement (0.1). | S Ludovici | 0.50 | 620.00 |
| 16 November 2023 | Review pro forma time entries or expense entries for October monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.1); review pro forma time entries or expense entries for November monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.1); email to A. Mitra regarding W&C interim fee application (0.2); review A. O'Neill edits to October monthly fee application (0.1). | S Ludovici | 0.50 | 620.00 |
| 16 November 2023 | Emails and confer with S. Ludovici regarding preparation of W&C first interim fee application (0.1); review precedent regarding same (0.2). | A Mitra | 0.30 | 222.00 |
| 17 November 2023 | Review and revise October pro forma time entries for monthly fee application. | A O'Neill | 1.20 | 1,908.00 |
| 18 November 2023 | Review pro forma time entries or expense entries for November monthly fee statement for compliance with | S Ludovici | 0.60 | 744.00 |

# WHITE & CASE

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | US Trustee guidelines and other requirements, including privilege and confidentiality. | | | |
| 18 November 2023 | Emails with S. Ludovici regarding review of invoice for November monthly fee application. | A Mitra | 0.10 | 74.00 |
| 20 November 2023 | Finalize comments to October pro forma time entries for monthly fee application. | A O'Neill | 1.10 | 1,749.00 |
| 20 November 2023 | Email to G. Pesce and A. O'Neill regarding October invoice. | S Ludovici | 0.10 | 124.00 |
| 20 November 2023 | Prepare draft W&C second monthly fee application and provide to S. Ludovici. | A Mitra | 0.20 | 148.00 |
| 21 November 2023 | Review pro forma time entries or expense entries for October monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 0.10 | 124.00 |
| 21 November 2023 | Review pro forma time entries for November fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | A Mitra | 0.70 | 518.00 |
| 22 November 2023 | Final review of October fee application (0.3); emails with W&C team regarding same and next steps (0.2). | A O'Neill | 0.50 | 795.00 |
| 22 November 2023 | Draft monthly fee statement and send to A. O'Neill and G. Pesce (0.2); several emails with G. Pesce and A. O'Neill regarding October monthly fee statement (0.1). | S Ludovici | 0.30 | 372.00 |
| 22 November 2023 | Review pro forma time entries for November fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | A Mitra | 2.50 | 1,850.00 |
| 26 November 2023 | Review pro forma time entries for November fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | A Mitra | 0.40 | 296.00 |
| 27 November 2023 | Emails regarding W&C interim fee application. | A O'Neill | 0.10 | 159.00 |
| 27 November 2023 | Review status of November monthly and first interim fee applications (0.1); review correspondence regarding interim fee applications (0.1); correspondence with A. Mitra regarding interim fee applications (0.1). | S Ludovici | 0.30 | 372.00 |
| 27 November 2023 | Review pro forma time entries for November fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (4.6); email to S. Ludovici regarding same (0.1); call with S. Ludovici regarding W&C first interim fee application (0.1); review interim compensation order to determine filing requirements | A Mitra | 6.50 | 4,810.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.1); emails with PAC regarding same (0.1); prepare draft W&C first interim fee application for S. Ludovici (1.5). | | | |
| 28 November 2023 | Review W&C interim fee application (0.5); follow-up emails with W&C team regarding same (0.2). | A O'Neill | 0.70 | 1,113.00 |
| 28 November 2023 | Revise interim fee application (0.9); correspondence with A. O'Neill and G. Pesce regarding same (0.1); correspondence with G. Pesce and A. O'Neill regarding interim fee application (0.4); revise interim fee application (0.2); review A. O'Neill edits to pro forma time entries for monthly fee statement (0.2); review pro forma time entries or expense entries for November monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.5); correspondence with A. Mitra (0.1) and G. Pesce and A. O'Neill regarding interim fee application (0.2). | S Ludovici | 2.60 | 3,224.00 |
| 28 November 2023 | Review filing draft of W&C interim fee application (0.2); correspondence with W&C team regarding same (0.1). | A Kropp | 0.30 | 306.00 |
| 28 November 2023 | Prepare draft W&C first interim fee application (3.8); email to S. Ludovici regarding same and comments (0.3); follow-up emails with S. Ludovici, A. O'Neill and G. Pesce regarding draft for review (0.2); further review and revise same (0.1). | A Mitra | 4.40 | 3,256.00 |
| 29 November 2023 | Meet with S. Ludovici regarding W&C fee application (0.1); review filing version of same (0.1). | A O'Neill | 0.20 | 318.00 |
| 29 November 2023 | Finalize W&C interim fee application (0.2); send to PAC team for filing (0.1); review pro forma time entries or expense entries for November monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.1). | S Ludovici | 0.40 | 496.00 |
| 29 November 2023 | Review W&C first interim fee application draft for filing (0.2); emails with S. Ludovici and S. Rizvi (PAC) regarding same (0.1). | A Mitra | 0.30 | 222.00 |
| **SUBTOTAL: Professional Retention & Fees – W&C** | | | **38.60** | **36,198.00** |

## Professional Retention & Fees – Other

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 November 2023 | Emails with Pachulski and P. Gund (Ankura) regarding fee issues. | S Ludovici | 0.50 | 620.00 |
| 14 November 2023 | Review Jefferies deposition invoice. | S Ludovici | 0.10 | 124.00 |
| 14 November 2023 | Follow-up call to Reliable Reporting regarding erroneous issuance of invoice to DLA Piper per S. Ludovici request (0.2); review issued invoice and send to S. Ludovici (0.1). | A Venes | 0.30 | 114.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 22 November 2023 | Emails with M. Healey (FTI) regarding FTI first monthly fee application for filing (0.1); review same regarding privilege and confidentiality issues (0.3); emails with S. Ludovici and PAC team regarding filing same (0.1). | A Mitra | 0.50 | 370.00 |
| 27 November 2023 | Several emails with FTI (0.1), PAC (0.1), and G. Pesce and A. O'Neill regarding interim fee applications (0.1); call with A. Mitra regarding same (0.1). | S Ludovici | 0.40 | 496.00 |
| 27 November 2023 | Emails with M. Healey (FTI) regarding interim fee applications (0.1); confer with A. Kropp regarding same (0.1); review interim compensation order (0.2); emails with S. Ludovici regarding same (0.2); call with D. O'Donnell (DLA) regarding same (0.1); follow-up email to same regarding same (0.1). | A Mitra | 0.80 | 592.00 |
| 28 November 2023 | Separate correspondence with Jefferies, PAC, and FTI teams regarding respective interim fee applications. | S Ludovici | 0.10 | 124.00 |
| 30 November 2023 | Call with M. Healy (FTI) regarding interim fee application. | S Ludovici | 0.10 | 124.00 |
| **SUBTOTAL: Professional Retention & Fees – Other** | | | **2.80** | **2,564.00** |

## Reports, Schedules & Statements

| | | | | |
|------|-------------|------------|-------|-----|
| 6 October 2023 | Review Schedules/SOFAs regarding 341 (0.4); correspond with S. Gorman, S. Hershey regarding same (0.1); conference with same regarding same (0.2). | A Kropp | 0.70 | 714.00 |
| **SUBTOTAL: Reports, Schedules & Statements** | | | **0.70** | **714.00** |

## US Trustee Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 6 October 2023 | Draft script regarding 341 meeting (1.0); attend 341 meeting (0.9); review notes regarding same (0.5); correspond with W&C team regarding same (0.2). | A Kropp | 2.60 | 2,652.00 |
| 1 November 2023 | Review examiner motion and multiple comments with W&C team regarding same. | A O'Neill | 1.00 | 1,590.00 |
| 1 November 2023 | Review motion for examiner. | S Hershey | 0.50 | 730.00 |
| 1 November 2023 | Analyze examiner motion and order (0.8); analyze issues regarding same (0.3). | J Ramirez | 1.10 | 1,397.00 |
| 7 November 2023 | Review outline regarding examiner response (0.2); respond to emails with W&C team regarding same (0.1); further emails regarding examiner issues (0.1). | A O'Neill | 0.40 | 636.00 |
| 7 November 2023 | Revise objection to examiner motion (1.7); review precedent regarding same (0.6); correspondence with W&C team regarding same (0.3). | A Kropp | 2.60 | 2,652.00 |
| 7 November 2023 | Multiple rounds of correspondence with A. Mitra | M Protic | 7.40 | 6,142.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | regarding examiner motion objection (0.2); email to A. Kropp regarding precedent objections to examiner motion (0.1); research regarding precedent objections to examiner motion and analyze same (1.9); draft shell and outline of objection to examiner motion (1.2); multiple rounds of correspondence with A. Kropp regarding background for objection to examiner motion (0.2); email to A. Branson regarding background section for examiner motion objection (0.1); draft objection to examiner motion (3.0); confer with A. Kropp regarding same (0.6); email to A. Kropp regarding draft objection to examiner motion (0.1). | | | |
| 8 November 2023 | Emails regarding examiner response (0.1); preliminary review of same (0.2). | A O'Neill | 0.30 | 477.00 |
| 8 November 2023 | Draft objection to examiner motion (2.2); correspondence with W&C team regarding same (0.4). | A Kropp | 2.60 | 2,652.00 |
| 8 November 2023 | Multiple rounds of correspondence with A. Kropp regarding examiner objection (0.2); email to A. Branson regarding background information regarding examiner objection (0.1); email to A. Venes regarding examiner objection (0.1); email to A. Venes regarding examiner objection formatting (0.1); revise background section of examiner objection (0.4); research regarding appointment of examiner (1.5); confer with A. Kropp regarding footnotes in objection to examiner motion (0.2); revise draft objection to examiner motion (0.6); email to A. Kropp regarding revisions to objection to examiner motion (0.2). | M Protic | 3.40 | 2,822.00 |
| 9 November 2023 | Review and analyze cases cited in Cross-Holder Group's motion to appoint examiner (2.4); revise draft examiner motion per A. Kropp comments (0.5); research case law for citations regarding same (0.6). | M Protic | 3.50 | 2,905.00 |
| 10 November 2023 | Review objection to examiner motion (0.5); revise same (1.1); correspondence with W&C team regarding same (0.2); correspondence with B. Brownstein (ArentFox) regarding same (0.1); correspondence with G. Pesce and A. O'Neill regarding same (0.2). | A Kropp | 2.10 | 2,142.00 |
| 10 November 2023 | Research regarding objection to examiner motion (0.8); email to A. Kropp regarding objection to examiner motion (0.1). | M Protic | 0.90 | 747.00 |
| 11 November 2023 | Consider examiner objection timing. | A O'Neill | 0.10 | 159.00 |
| 11 November 2023 | Email to A. Kropp regarding objection to examiner motion (0.1); revise objection to examiner motion per A. Kropp comments (0.7). | M Protic | 0.80 | 664.00 |
| 12 November 2023 | Consider examiner objection timing. | A O'Neill | 0.10 | 159.00 |
| 12 November 2023 | Review examiner objection. | S Hershey | 0.50 | 730.00 |
| 13 November 2023 | Review S. Hershey comments to examiner motion. | A O'Neill | 0.20 | 318.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 13 November 2023 | Review and revise objection to examiner motion. | S Hershey | 2.20 | 3,212.00 |
| 14 November 2023 | Review new draft of examiner motion (0.6); comment on same (0.3). | A O'Neill | 0.90 | 1,431.00 |
| 15 November 2023 | Continue to review examiner issues. | A O'Neill | 0.10 | 159.00 |
| 15 November 2023 | Multiple rounds of correspondence with A. Kropp regarding examiner objection. | M Protic | 0.20 | 166.00 |
| 16 November 2023 | Analyze US Trustee objection to Disclosure Statement. | J Ramirez | 0.30 | 381.00 |
| **SUBTOTAL: US Trustee Issues** | | | **33.80** | **34,923.00** |
| **TOTAL** | | | **1,911.00** | **1,926,928.00** |