# EXHIBIT A

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>AMYRIS, INC., *et al*.,<br><br>                Debtors.[1] | Chapter 11<br><br>Case No. 23-11131 (TMH)<br><br>(Jointly Administered)<br>**Ref. Docket No. ___** |

**ORDER (A) AUTHORIZING REJECTION**
**OF RSU AGREEMENTS AND (B) GRANTING RELATED RELIEF**

Upon consideration of the motion (the "Motion")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for the entry of an order (this "Order"): (a) authorizing the Debtors to reject the RSU Agreements effective as of the Rejection Effective Date (January 30, 2024); and (b) granting related relief, all as more fully set forth in the Motion; and upon consideration of the First Day Declaration; and the United States District Court for the District of Delaware having jurisdiction over this matter pursuant to 28 U.S.C. § 1334, which was referred to this Court under 28 U.S.C. § 157 pursuant to the *Amended Standing Order of Reference from the United States District Court for the District of Delaware*, dated February 29, 2012; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and that the Court may enter a final order consistent with Article III of the United States Constitution; and the Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the Debtors' notice of the Motion via email and opportunity for a hearing on the Motion were appropriate under the circumstances and no other notice need be provided; and the Court having reviewed the Motion

---

[1]    A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.stretto.com/Amyris. The location of Debtor Amyris Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 5885 Hollis Street, Suite 100, Emeryville, CA 94608.

[2]    Capitalized terms used but not defined herein have the meanings ascribed to them in the Motion.

and having heard the statements in support of the relief requested therein at a hearing before the Court (the "Hearing"); and the Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor;

### IT IS HEREBY ORDERED THAT:

1.      The Motion is **GRANTED** as set forth herein.

2.      Under the facts and circumstances set forth in the Motion, service of Notice of the Motion via e-mail to the counterparties of the RSU Agreements is determined to be sufficient, adequate and appropriate.

3.      Pursuant to section 365 of the Bankruptcy Code, the RSU Agreements, including any amendments, restatements, supplements, and associated statements of work associated with the RSU Agreements, shall each be deemed rejected as of the Rejection Effective Date.

4.      Within three (3) calendar days after entry of this Order, the Debtors will serve this Order on the counterparty to each RSU Agreement.

5.      Counterparties to RSU Agreements that are rejected pursuant to this Order must file a proof of claim relating to the rejection of such RSU Agreements, if any, by the later of:  (a) any applicable claims bar date established in these Chapter 11 Cases; or (b) 30 days after entry of this Order.

6.      The Debtors reserve their rights to assume, assign, or reject other executory contracts or unexpired leases, and nothing herein shall be deemed to affect such rights.

7.      Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed: (a) an admission as to the validity of any claim against a Debtor entity; (b) a waiver of the Debtors' right to dispute any claim on any grounds;

(c) a promise or requirement to pay any claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order or the Motion; (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; or (f) a waiver or limitation of the Debtors' rights under the Bankruptcy Code or any other applicable law.

8.      Notwithstanding the possible applicability of Rules 6004(g), 7062, or 9014 of the Federal Rules of Bankruptcy Procedure, or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

9.      The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Motion.

10.      The Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

# SCHEDULE 1

## Rejected RSU Agreements

**SCHEDULE 1 TO EXHIBIT A**

**R E S T R I C T E D   S T O C K   U N I T S**          **FROM 01/05/2024 TO 03/01/2024**

| Name | Award Date | Plan | Shares | Scheduled Release Date |
|---|---|---|---|---|
| Abreu, Luana | 08/10/2020 | 2020 | 61 | 03/01/2024 |
| Abreu, Luana | 03/14/2022 | 2020 | 19 | 03/01/2024 |
| Amaral, Cleiton | 08/10/2020 | 2020 | 61 | 03/01/2024 |
| Amaral, Cleiton | 03/14/2022 | 2020 | 31 | 03/01/2024 |
| Araujo, Matheus | 03/14/2022 | 2020 | 19 | 03/01/2024 |
| Barbosa, Cassio | 08/10/2020 | 2020 | 97 | 03/01/2024 |
| Barbosa, Cassio | 03/14/2022 | 2020 | 125 | 03/01/2024 |
| Bento, Carlos Gustavo | 03/14/2022 | 2020 | 31 | 03/01/2024 |
| Berno, Michele | 03/14/2022 | 2020 | 125 | 03/01/2024 |
| Bortolazzo, Flavia | 08/10/2020 | 2020 | 30 | 03/01/2024 |
| Bortolazzo, Flavia | 03/14/2022 | 2020 | 19 | 03/01/2024 |
| Braga, Alessi Gabriel | 08/10/2020 | 2020 | 97 | 03/01/2024 |
| Braga, Alessi Gabriel | 03/14/2022 | 2020 | 94 | 03/01/2024 |
| Da Silva, Rafael | 08/10/2020 | 2020 | 61 | 03/01/2024 |
| Da Silva, Rafael | 03/14/2022 | 2020 | 50 | 03/01/2024 |
| De Lima, Andre Luis Gomes | 08/10/2020 | 2020 | 49 | 03/01/2024 |
| De Lima, Andre Luis Gomes | 03/14/2022 | 2020 | 31 | 03/01/2024 |
| Dimas, Sandro | 03/14/2022 | 2020 | 38 | 03/01/2024 |
| Espirito Santo, Leonardo | 03/14/2022 | 2020 | 19 | 03/01/2024 |
| Ferreira, Wagner Pinton | 08/10/2020 | 2020 | 30 | 03/01/2024 |
| Ferreira, Wagner Pinton | 03/14/2022 | 2020 | 31 | 03/01/2024 |
| Goffi, Carolina | 08/10/2020 | 2020 | 97 | 03/01/2024 |
| Goffi, Carolina | 03/14/2022 | 2020 | 44 | 03/01/2024 |
| Gomes, Daniel | 08/10/2020 | 2020 | 61 | 03/01/2024 |
| Gomes, Daniel | 03/14/2022 | 2020 | 50 | 03/01/2024 |
| Goncalves, Abilio CESAR MARQUES | 08/10/2020 | 2020 | 92 | 03/01/2024 |
| Goncalves, Abilio CESAR MARQUES | 03/14/2022 | 2020 | 75 | 03/01/2024 |
| Lima, Gustavo | 03/14/2022 | 2020 | 31 | 03/01/2024 |
| Magnusson, Rafael | 05/09/2022 | 2020 | 19 | 03/01/2024 |
| Martins, Marco | 03/14/2022 | 2020 | 19 | 03/01/2024 |
| Menzani, Ligia | 05/09/2022 | 2020 | 19 | 03/01/2024 |
| Moreira, Daniel | 03/14/2022 | 2020 | 125 | 03/01/2024 |
| Muller, Rodrigo | 03/14/2022 | 2020 | 19 | 03/01/2024 |
| Nishimaru, Rafael | 03/14/2022 | 2020 | 19 | 03/01/2024 |
| Oliveira, Fabiano Ferreira | 08/10/2020 | 2020 | 97 | 03/01/2024 |
| Oliveira, Fabiano Ferreira | 03/14/2022 | 2020 | 88 | 03/01/2024 |
| Oliver, Marcelo | 08/10/2020 | 2020 | 92 | 03/01/2024 |
| Oliver, Marcelo | 03/14/2022 | 2020 | 75 | 03/01/2024 |
| Palamin, Iris Regina Pimentel | 08/10/2020 | 2020 | 97 | 03/01/2024 |
| Palamin, Iris Regina Pimentel | 03/14/2022 | 2020 | 125 | 03/01/2024 |
| Postal, Alexandra | 08/10/2020 | 2020 | 61 | 03/01/2024 |
| Postal, Alexandra | 03/14/2022 | 2020 | 19 | 03/01/2024 |
| Rosseto, Ingrid Lima Costa | 05/09/2022 | 2020 | 19 | 03/01/2024 |
| Rossi, Joao Paulo Passador | 08/10/2020 | 2020 | 83 | 03/01/2024 |
| Rossi, Joao Paulo Passador | 03/14/2022 | 2020 | 125 | 03/01/2024 |
| Rossi, Joao Paulo Passador | 12/13/2021 | 2020 | 43 | 03/01/2024 |

| | | | | |
|---|---|---|---|---|
| Saes, Jessica Correia Ramella | 08/10/2020 | 2020 | 92 | 03/01/2024 |
| Saes, Jessica Correia Ramella | 03/14/2022 | 2020 | 31 | 03/01/2024 |
| Vecoso, Anelise | 08/10/2020 | 2020 | 30 | 03/01/2024 |
| Vecoso, Anelise | 03/14/2022 | 2020 | 19 | 03/01/2024 |
| Venturelli, Walter | 08/10/2020 | 2020 | 61 | 03/01/2024 |
| Venturelli, Walter | 03/14/2022 | 2020 | 19 | 03/01/2024 |
| Zanon, Fernanda Sgarbosa | 08/10/2020 | 2020 | 92 | 03/01/2024 |
| Zanon, Fernanda Sgarbosa | 03/14/2022 | 2020 | 44 | 03/01/2024 |
| Country: Brazil | | 54 | # of grants for Brazil vesting on 3/1/2024 | |
| Abbott, Derek | 08/23/2021 | 2020 | 6,250 | 03/01/2024 |
| Abbott, Derek | 08/10/2020 | 2020 | 1,097 | 03/01/2024 |
| Abbott, Derek | 03/14/2022 | 2020 | 1,269 | 03/01/2024 |
| Afaghani, Seham | 08/10/2020 | 2020 | 280 | 03/01/2024 |
| Afaghani, Seham | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Agostoni, Marco | 11/14/2022 | 2020 | 522 | 03/01/2024 |
| Alabsi, Wafaa | 10/11/2022 | 2020 | 500 | 03/01/2024 |
| Albino, Elizabeth | 03/09/2020 | 2010 | 79 | 03/01/2024 |
| Albino, Elizabeth | 08/10/2020 | 2020 | 210 | 03/01/2024 |
| Albino, Elizabeth | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Alford, Stephon | 08/10/2020 | 2020 | 126 | 03/01/2024 |
| Alford, Stephon | 03/14/2022 | 2020 | 81 | 03/01/2024 |
| Allison, Juanita | 07/18/2022 | 2020 | 207 | 03/01/2024 |
| Anderes, Tegan | 06/13/2022 | 2020 | 87 | 03/01/2024 |
| Andrada, Marisa | 08/08/2022 | 2020 | 56 | 03/01/2024 |
| Andrade, Rigi | 04/11/2022 | 2020 | 262 | 03/01/2024 |
| Aquino, Sergio | 09/12/2022 | 2020 | 523 | 03/01/2024 |
| Arambula, Denisse | 02/14/2022 | 2020 | 93 | 03/01/2024 |
| Ardiente, Chris | 11/08/2021 | 2020 | 4 | 03/01/2024 |
| Ardiente, Chris | 10/19/2020 | 2020 | 66 | 03/01/2024 |
| Ardiente, Chris | 03/14/2022 | 2020 | 94 | 03/01/2024 |
| Arpino, James | 07/18/2022 | 2020 | 50 | 03/01/2024 |
| Assad, Paul | 11/14/2022 | 2020 | 291 | 03/01/2024 |
| Ayson, Marites J | 08/10/2020 | 2020 | 309 | 03/01/2024 |
| Ayson, Marites J | 03/14/2022 | 2020 | 216 | 03/01/2024 |
| Babischkin, Patricia | 10/11/2022 | 2020 | 629 | 03/01/2024 |
| Badgewick-Rodrigues, Stacey | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Badgewick-Rodrigues, Stacey | 12/13/2021 | 2020 | 26 | 03/01/2024 |
| Baker, Christopher | 02/14/2022 | 2020 | 163 | 03/01/2024 |
| Baker, Lewis | 05/09/2022 | 2020 | 235 | 03/01/2024 |
| Balls, Daniel | 08/10/2020 | 2020 | 706 | 03/01/2024 |
| Balls, Daniel | 11/14/2022 | 2020 | 84 | 03/01/2024 |
| Balls, Daniel | 03/14/2022 | 2020 | 447 | 03/01/2024 |
| Balverdes, Marisol | 11/14/2022 | 2020 | 35 | 03/01/2024 |
| Bambico, Evan | 04/13/2020 | 2010 | 89 | 03/01/2024 |
| Bambico, Evan | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Baratho Beato, Felipe | 10/11/2022 | 2020 | 312 | 03/01/2024 |
| Basu, Kiana | 03/14/2022 | 2020 | 789 | 03/01/2024 |
| Bedrosian, Gayane | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Belchol Pereira, Angelica | 08/10/2020 | 2020 | 280 | 03/01/2024 |
| Belchol Pereira, Angelica | 11/14/2022 | 2020 | 98 | 03/01/2024 |

| | | | | |
|---|---|---|---|---|
| Belchol Pereira, Angelica | 03/14/2022 | 2020 | 250 | 03/01/2024 |
| Belchol Pereira, Angelica | 09/14/2020 | 2020 | 140 | 03/01/2024 |
| Beltran, Ivette Marie | 04/11/2022 | 2020 | 62 | 03/01/2024 |
| Beltran, Roxanne | 06/13/2022 | 2020 | 290 | 03/01/2024 |
| Biegel, Meghan | 04/12/2021 | 2020 | 37 | 03/01/2024 |
| Biegel, Meghan | 03/14/2022 | 2020 | 281 | 03/01/2024 |
| Biu, Olusola | 01/23/2023 | 2020 | 5,313 | 03/01/2024 |
| Bonneau, Joseph | 11/14/2022 | 2020 | 56 | 03/01/2024 |
| Bonneau, Joseph | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Bonneau, Joseph | 12/13/2021 | 2020 | 73 | 03/01/2024 |
| Braunstein, Max | 03/09/2020 | 2010 | 79 | 03/01/2024 |
| Braunstein, Max | 08/10/2020 | 2020 | 188 | 03/01/2024 |
| Braunstein, Max | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Brodbeck, Erich | 08/10/2020 | 2020 | 210 | 03/01/2024 |
| Brodbeck, Erich | 11/14/2022 | 2020 | 56 | 03/01/2024 |
| Brodbeck, Erich | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Buchanan, Greg | 08/10/2020 | 2020 | 768 | 03/01/2024 |
| Buchanan, Greg | 03/14/2022 | 2020 | 391 | 03/01/2024 |
| Bueno, Gerardo | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Bueno, Gerardo | 12/13/2021 | 2020 | 75 | 03/01/2024 |
| Bussemer, Kevin | 03/14/2022 | 2020 | 250 | 03/01/2024 |
| Cai, Wenlong | 01/23/2023 | 2020 | 313 | 03/01/2024 |
| Camak, Cooper | 10/11/2022 | 2020 | 629 | 03/01/2024 |
| Campos, Abraham | 07/12/2021 | 2020 | 7 | 03/01/2024 |
| Campos, Abraham | 06/13/2022 | 2020 | 20 | 03/01/2024 |
| Campos, Abraham | 03/14/2022 | 2020 | 56 | 03/01/2024 |
| Cannady, Ashlee Nunes | 08/09/2021 | 2020 | 31 | 03/01/2024 |
| Cannady, Ashlee Nunes | 08/10/2020 | 2020 | 373 | 03/01/2024 |
| Cannady, Ashlee Nunes | 03/14/2022 | 2020 | 525 | 03/01/2024 |
| Cannady, Ashlee Nunes | 01/10/2022 | 2020 | 63 | 03/01/2024 |
| Carrillo-Hernandez, Maria | 07/12/2021 | 2020 | 7 | 03/01/2024 |
| Carrillo-Hernandez, Maria | 11/08/2021 | 2020 | 4 | 03/01/2024 |
| Carrillo-Hernandez, Maria | 03/14/2022 | 2020 | 38 | 03/01/2024 |
| Carrillo-Hernandez, Maria | 03/14/2022 | 2020 | 12 | 03/01/2024 |
| Castro, Celeste | 12/12/2022 | 2020 | 375 | 03/01/2024 |
| Cave, Kara | 09/12/2022 | 2020 | 69 | 03/01/2024 |
| Ceja, Luis | 06/13/2022 | 2020 | 42 | 03/01/2024 |
| Chahat, Kimberly | 08/10/2020 | 2020 | 188 | 03/01/2024 |
| Chahat, Kimberly | 03/14/2022 | 2020 | 504 | 03/01/2024 |
| Chai, Julianne | 09/13/2021 | 2020 | 54 | 03/01/2024 |
| Chai, Julianne | 08/10/2020 | 2020 | 280 | 03/01/2024 |
| Chai, Julianne | 03/14/2022 | 2020 | 744 | 03/01/2024 |
| Chan, Diva | 08/10/2020 | 2020 | 373 | 03/01/2024 |
| Chan, Diva | 03/14/2022 | 2020 | 313 | 03/01/2024 |
| Chan, Vivian | 08/10/2020 | 2020 | 875 | 03/01/2024 |
| Chan, Vivian | 03/14/2022 | 2020 | 656 | 03/01/2024 |
| Chandrasena, Shyhara | 11/08/2021 | 2020 | 19 | 03/01/2024 |
| Chandrasena, Shyhara | 08/10/2020 | 2020 | 158 | 03/01/2024 |
| Chandrasena, Shyhara | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Chao, Lawrence | 08/10/2020 | 2020 | 444 | 03/01/2024 |
| Chao, Lawrence | 03/14/2022 | 2020 | 599 | 03/01/2024 |
| Chari, Venkat | 08/08/2022 | 2020 | 391 | 03/01/2024 |

| | | | | |
|---|---|---|---|---|
| Chassy, Alexander | 08/10/2020 | 2020 | 572 | 03/01/2024 |
| Chassy, Alexander | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Chau, Wilson | 10/11/2022 | 2020 | 207 | 03/01/2024 |
| Chen, Si | 11/08/2021 | 2020 | 73 | 03/01/2024 |
| Chen, Si | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Chen, YunChun | 08/08/2022 | 2020 | 57 | 03/01/2024 |
| Chen, Yusu | 08/08/2022 | 2020 | 291 | 03/01/2024 |
| Cheng, Ruoqing | 11/08/2021 | 2020 | 21 | 03/01/2024 |
| Cheng, Ruoqing | 10/19/2020 | 2020 | 157 | 03/01/2024 |
| Cheng, Ruoqing | 03/14/2022 | 2020 | 250 | 03/01/2024 |
| Chenoweth, Cianna | 08/10/2020 | 2020 | 280 | 03/01/2024 |
| Chenoweth, Cianna | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Chew, Cameron | 07/12/2021 | 2020 | 95 | 03/01/2024 |
| Chew, Cameron | 03/14/2022 | 2020 | 251 | 03/01/2024 |
| Chien, Kung Liang | 08/09/2021 | 2020 | 810 | 03/01/2024 |
| Chien, Kung Liang | 03/14/2022 | 2020 | 1,269 | 03/01/2024 |
| Ching, Kyle | 07/18/2022 | 2020 | 117 | 03/01/2024 |
| Chinn, Scott | 08/10/2020 | 2020 | 660 | 03/01/2024 |
| Chinn, Scott | 03/14/2022 | 2020 | 500 | 03/01/2024 |
| Cho, Jeensun | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Choi, Doris | 01/11/2021 | 2020 | 2,046 | 03/01/2024 |
| Choi, Doris | 01/23/2023 | 2020 | 11,667 | 03/01/2024 |
| Choi, Doris | 03/14/2022 | 2020 | 1,444 | 03/01/2024 |
| Christie, William | 03/09/2020 | 2010 | 79 | 03/01/2024 |
| Christie, William | 08/10/2020 | 2020 | 210 | 03/01/2024 |
| Christie, William | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Chu, Kathleen | 10/11/2022 | 2020 | 207 | 03/01/2024 |
| Chua, Penelope | 08/10/2020 | 2020 | 652 | 03/01/2024 |
| Chua, Penelope | 03/14/2022 | 2020 | 391 | 03/01/2024 |
| Cobb, Johnny | 08/10/2020 | 2020 | 38 | 03/01/2024 |
| Cobb, Johnny | 03/14/2022 | 2020 | 38 | 03/01/2024 |
| Cochran, Mark | 10/11/2022 | 2020 | 1,359 | 03/01/2024 |
| Cohen, Joshua | 03/14/2022 | 2020 | 250 | 03/01/2024 |
| Cohen, Joshua | 01/10/2022 | 2020 | 100 | 03/01/2024 |
| Collado, Miguel | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Collins, Janelle | 10/11/2022 | 2020 | 291 | 03/01/2024 |
| Comforti, Christine | 09/12/2022 | 2020 | 207 | 03/01/2024 |
| Cox, Kevin | 08/10/2020 | 2020 | 294 | 03/01/2024 |
| Cox, Kevin | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Cox, Ryan | 05/10/2021 | 2020 | 235 | 03/01/2024 |
| Cox, Ryan | 03/14/2022 | 2020 | 762 | 03/01/2024 |
| Cragg, Jayson | 11/08/2021 | 2020 | 58 | 03/01/2024 |
| Cragg, Jayson | 08/10/2020 | 2020 | 498 | 03/01/2024 |
| Cragg, Jayson | 03/14/2022 | 2020 | 391 | 03/01/2024 |
| Cuevas, Daisy | 08/09/2021 | 2020 | 26 | 03/01/2024 |
| Cuevas, Daisy | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Cunningham, Aisha Victoria Serres | 10/12/2021 | 2020 | 109 | 03/01/2024 |
| Cunningham, Aisha Victoria Serres | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Curran, Samuel | 03/09/2020 | 2010 | 210 | 03/01/2024 |
| Curran, Samuel | 11/14/2022 | 2020 | 56 | 03/01/2024 |
| Curran, Samuel | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Custodio, Diane | 11/08/2021 | 2020 | 19 | 03/01/2024 |

| | | | | |
|---|---|---|---|---|
| Custodio, Diane | 08/10/2020 | 2020 | 177 | 03/01/2024 |
| Custodio, Diane | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Dai, Yangyang | 08/09/2021 | 2020 | 26 | 03/01/2024 |
| Dai, Yangyang | 11/14/2022 | 2020 | 26 | 03/01/2024 |
| Dai, Yangyang | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Dale, Rhys | 08/10/2020 | 2020 | 768 | 03/01/2024 |
| Dale, Rhys | 03/14/2022 | 2020 | 391 | 03/01/2024 |
| Das, Anushree | 10/12/2021 | 2020 | 81 | 03/01/2024 |
| Das, Anushree | 11/14/2022 | 2020 | 98 | 03/01/2024 |
| Das, Anushree | 03/14/2022 | 2020 | 250 | 03/01/2024 |
| Davis, Kathryn | 07/18/2022 | 2020 | 375 | 03/01/2024 |
| Dawson, Hayley | 09/12/2022 | 2020 | 117 | 03/01/2024 |
| De La Pena Munoz, Ricardo | 02/14/2022 | 2020 | 131 | 03/01/2024 |
| DeFina, Steven | 08/10/2020 | 2020 | 219 | 03/01/2024 |
| DeFina, Steven | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Dembele, Mamadou | 10/12/2021 | 2020 | 3 | 03/01/2024 |
| Dembele, Mamadou | 03/14/2022 | 2020 | 58 | 03/01/2024 |
| Dembele, Mamadou | 09/14/2020 | 2020 | 38 | 03/01/2024 |
| Dencker, Brian | 10/12/2021 | 2020 | 109 | 03/01/2024 |
| Dencker, Brian | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Desai, Ankita | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Desai, Ankita | 01/10/2022 | 2020 | 109 | 03/01/2024 |
| DiMasi, Theresa | 02/14/2022 | 2020 | 2,711 | 03/01/2024 |
| Diaz, Alana | 09/13/2021 | 2020 | 23 | 03/01/2024 |
| Diaz, Alana | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Dickinson, Dave | 08/10/2020 | 2020 | 156 | 03/01/2024 |
| Dickinson, Dave | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Dietzel, Kevin | 07/12/2021 | 2020 | 62 | 03/01/2024 |
| Dietzel, Kevin | 08/10/2020 | 2020 | 813 | 03/01/2024 |
| Dietzel, Kevin | 03/14/2022 | 2020 | 391 | 03/01/2024 |
| Do, David | 08/10/2020 | 2020 | 200 | 03/01/2024 |
| Do, David | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Do, Sylvia | 03/14/2022 | 2020 | 250 | 03/01/2024 |
| Do, Sylvia | 01/10/2022 | 2020 | 95 | 03/01/2024 |
| Doan, Chau | 08/08/2022 | 2020 | 35 | 03/01/2024 |
| Doherty, Lawrence | 05/10/2021 | 2020 | 19 | 03/01/2024 |
| Doherty, Lawrence | 03/14/2022 | 2020 | 78 | 03/01/2024 |
| Dolan, Christopher | 08/10/2020 | 2020 | 768 | 03/01/2024 |
| Dolan, Christopher | 03/14/2022 | 2020 | 762 | 03/01/2024 |
| Dolmage, Jaimi | 08/08/2022 | 2020 | 291 | 03/01/2024 |
| Donnelly, Kate | 05/09/2022 | 2020 | 1,348 | 03/01/2024 |
| Dornau-Zeigler, Aritha | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Dornau-Zeigler, Aritha | 12/13/2021 | 2020 | 74 | 03/01/2024 |
| Dougherty, Daniel | 08/10/2020 | 2020 | 490 | 03/01/2024 |
| Dougherty, Daniel | 03/14/2022 | 2020 | 396 | 03/01/2024 |
| Dovolis, Aubree | 03/14/2022 | 2020 | 59 | 03/01/2024 |
| Draper, William | 08/10/2020 | 2020 | 448 | 03/01/2024 |
| Draper, William | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Draper, William | 09/14/2020 | 2020 | 186 | 03/01/2024 |
| Dreyer, Melissa | 03/14/2022 | 2020 | 375 | 03/01/2024 |
| Duleck, Harry | 04/13/2020 | 2010 | 533 | 03/01/2024 |
| Duleck, Harry | 03/14/2022 | 2020 | 609 | 03/01/2024 |

| | | | | |
|---|---|---|---|---|
| Duya, Lesley | 05/09/2022 | 2020 | 187 | 03/01/2024 |
| East, Patricia | 08/10/2020 | 2020 | 1,225 | 03/01/2024 |
| East, Patricia | 04/12/2021 | 2020 | 284 | 03/01/2024 |
| East, Patricia | 03/14/2022 | 2020 | 1,323 | 03/01/2024 |
| Edquist, Brian | 03/14/2022 | 2020 | 2,500 | 03/01/2024 |
| El Gamal, Abrahim | 02/14/2022 | 2020 | 250 | 03/01/2024 |
| Elbadawi, Mona | 11/08/2021 | 2020 | 58 | 03/01/2024 |
| Elbadawi, Mona | 08/10/2020 | 2020 | 500 | 03/01/2024 |
| Elbadawi, Mona | 03/09/2020 | 2010 | 187 | 03/01/2024 |
| Elbadawi, Mona | 03/14/2022 | 2020 | 447 | 03/01/2024 |
| Elliott, Chance | 08/10/2020 | 2020 | 2,063 | 03/01/2024 |
| Elliott, Chance | 03/14/2022 | 2020 | 1,400 | 03/01/2024 |
| Ennis, Stephanie | 08/10/2020 | 2020 | 280 | 03/01/2024 |
| Ennis, Stephanie | 04/13/2020 | 2010 | 105 | 03/01/2024 |
| Ennis, Stephanie | 03/14/2022 | 2020 | 188 | 03/01/2024 |
| Erbilgin, Onur | 08/10/2020 | 2020 | 513 | 03/01/2024 |
| Erbilgin, Onur | 07/13/2020 | 2020 | 186 | 03/01/2024 |
| Erbilgin, Onur | 03/14/2022 | 2020 | 634 | 03/01/2024 |
| Estill, Robert | 12/12/2022 | 2020 | 625 | 03/01/2024 |
| Falih, Ali | 10/11/2022 | 2020 | 154 | 03/01/2024 |
| Fallon Leng, Sarah | 07/12/2021 | 2020 | 43 | 03/01/2024 |
| Fallon Leng, Sarah | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Ferrero, Julie | 08/10/2020 | 2020 | 625 | 03/01/2024 |
| Ferrero, Julie | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Figliola, Peter | 12/12/2022 | 2020 | 1,593 | 03/01/2024 |
| Fleischman, Gary | 08/10/2020 | 2020 | 315 | 03/01/2024 |
| Fleischman, Gary | 03/14/2022 | 2020 | 625 | 03/01/2024 |
| Flynn, James | 04/12/2021 | 2020 | 21 | 03/01/2024 |
| Flynn, James | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Fong, Bonnie | 11/08/2021 | 2020 | 21 | 03/01/2024 |
| Fong, Bonnie | 06/13/2022 | 2020 | 20 | 03/01/2024 |
| Fong, Bonnie | 03/14/2022 | 2020 | 58 | 03/01/2024 |
| Franczyk, Nadine | 08/10/2020 | 2020 | 1,006 | 03/01/2024 |
| Franczyk, Nadine | 03/14/2022 | 2020 | 391 | 03/01/2024 |
| Franklin, Kelly | 07/18/2022 | 2020 | 313 | 03/01/2024 |
| Freedman, Wendy | 12/12/2022 | 2020 | 1,225 | 03/01/2024 |
| Friedrikson, Brandon | 08/09/2021 | 2020 | 19 | 03/01/2024 |
| Friedrikson, Brandon | 08/10/2020 | 2020 | 138 | 03/01/2024 |
| Friedrikson, Brandon | 03/14/2022 | 2020 | 188 | 03/01/2024 |
| Fulton, Junious | 08/10/2020 | 2020 | 50 | 03/01/2024 |
| Fulton, Junious | 03/14/2022 | 2020 | 69 | 03/01/2024 |
| Galen, Brady | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Galen, Brady | 01/10/2022 | 2020 | 94 | 03/01/2024 |
| Galindo, Digna | 03/14/2022 | 2020 | 188 | 03/01/2024 |
| Galindo, Digna | 01/10/2022 | 2020 | 95 | 03/01/2024 |
| Garcia de Gonzalo, Chantal | 08/10/2020 | 2020 | 373 | 03/01/2024 |
| Garcia de Gonzalo, Chantal | 03/14/2022 | 2020 | 504 | 03/01/2024 |
| Garcia, Fernando | 08/10/2020 | 2020 | 2,109 | 03/01/2024 |
| Garcia, Fernando | 03/14/2022 | 2020 | 1,531 | 03/01/2024 |
| Garcia, Javier | 11/08/2021 | 2020 | 39 | 03/01/2024 |
| Garcia, Javier | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Garcia, Sabrina | 11/08/2021 | 2020 | 4 | 03/01/2024 |

| | | | | |
|---|---|---|---|---|
| Garcia, Sabrina | 03/08/2021 | 2020 | 16 | 03/01/2024 |
| Garcia, Sabrina | 03/14/2022 | 2020 | 58 | 03/01/2024 |
| George, Kevin | 08/10/2020 | 2020 | 639 | 03/01/2024 |
| George, Kevin | 03/14/2022 | 2020 | 663 | 03/01/2024 |
| Gierach, Jill | 03/14/2022 | 2020 | 613 | 03/01/2024 |
| Gigante, Kiana Mae | 03/14/2022 | 2020 | 25 | 03/01/2024 |
| Gigante, Kiana Mae | 12/13/2021 | 2020 | 8 | 03/01/2024 |
| Gilligan, Melissa | 12/12/2022 | 2020 | 1,225 | 03/01/2024 |
| Gilmore, Ian | 08/10/2020 | 2020 | 498 | 03/01/2024 |
| Gilmore, Ian | 03/09/2020 | 2010 | 187 | 03/01/2024 |
| Gilmore, Ian | 03/14/2022 | 2020 | 634 | 03/01/2024 |
| Gilmore, Misti | 11/08/2021 | 2020 | 157 | 03/01/2024 |
| Gilmore, Misti | 03/14/2022 | 2020 | 447 | 03/01/2024 |
| Glickman, Jamie | 06/13/2022 | 2020 | 155 | 03/01/2024 |
| Goldsby, Gwendolyn | 08/10/2020 | 2020 | 1,144 | 03/01/2024 |
| Goldsby, Gwendolyn | 03/14/2022 | 2020 | 1,269 | 03/01/2024 |
| Goldsby, Gwendolyn | 12/13/2021 | 2020 | 293 | 03/01/2024 |
| Goldwert, Lindsay | 04/11/2022 | 2020 | 315 | 03/01/2024 |
| Gomez, Gladys | 05/09/2022 | 2020 | 62 | 03/01/2024 |
| Goree, Olivia | 04/11/2022 | 2020 | 58 | 03/01/2024 |
| Graham, John | 08/10/2020 | 2020 | 38 | 03/01/2024 |
| Graham, John | 03/14/2022 | 2020 | 31 | 03/01/2024 |
| Grapov, Dmitry | 03/09/2020 | 2010 | 572 | 03/01/2024 |
| Grapov, Dmitry | 03/14/2022 | 2020 | 915 | 03/01/2024 |
| Green, Rebecca | 08/10/2020 | 2020 | 175 | 03/01/2024 |
| Green, Rebecca | 03/14/2022 | 2020 | 115 | 03/01/2024 |
| Griffin, Shannon | 08/09/2021 | 2020 | 27 | 03/01/2024 |
| Griffin, Shannon | 08/10/2020 | 2020 | 313 | 03/01/2024 |
| Griffin, Shannon | 03/14/2022 | 2020 | 375 | 03/01/2024 |
| Groves, Benjamin | 08/10/2020 | 2020 | 355 | 03/01/2024 |
| Groves, Benjamin | 03/14/2022 | 2020 | 447 | 03/01/2024 |
| Groves, Benjamin | 09/14/2020 | 2020 | 186 | 03/01/2024 |
| Gulati, Sapna | 08/09/2021 | 2020 | 1,480 | 03/01/2024 |
| Gulati, Sapna | 03/14/2022 | 2020 | 656 | 03/01/2024 |
| Gupta, Ankita | 04/12/2021 | 2020 | 27 | 03/01/2024 |
| Gupta, Ankita | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Gurr, Joshua | 05/10/2021 | 2020 | 86 | 03/01/2024 |
| Gurr, Joshua | 11/14/2022 | 2020 | 98 | 03/01/2024 |
| Gurr, Joshua | 03/14/2022 | 2020 | 500 | 03/01/2024 |
| Guzman, Rachel | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Guzman, Rachel | 01/10/2022 | 2020 | 55 | 03/01/2024 |
| Ha, Jamie | 05/09/2022 | 2020 | 315 | 03/01/2024 |
| Ha, Lawrence | 08/10/2020 | 2020 | 498 | 03/01/2024 |
| Ha, Lawrence | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Hailu, Getahun | 08/10/2020 | 2020 | 210 | 03/01/2024 |
| Hailu, Getahun | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Halweg-Edwards, Andrea | 12/12/2022 | 2020 | 625 | 03/01/2024 |
| Hamilton, David | 02/14/2022 | 2020 | 238 | 03/01/2024 |
| Hansen, Nicole | 09/13/2021 | 2020 | 48 | 03/01/2024 |
| Hansen, Nicole | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Harmon, Chastity | 04/12/2021 | 2020 | 99 | 03/01/2024 |
| Harmon, Chastity | 03/14/2022 | 2020 | 348 | 03/01/2024 |

| | | | | |
|---|---|---|---|---|
| Harmon, Chastity | 02/14/2022 | 2020 | 89 | 03/01/2024 |
| Harrison, Brett | 12/14/2020 | 2020 | 78 | 03/01/2024 |
| Harrison, Brett | 08/10/2020 | 2020 | 156 | 03/01/2024 |
| Harrison, Brett | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Hartman, Amy | 08/08/2022 | 2020 | 1,225 | 03/01/2024 |
| Hawkins, Suzanne | 09/12/2022 | 2020 | 375 | 03/01/2024 |
| Hawthorne, Brian | 08/10/2020 | 2020 | 719 | 03/01/2024 |
| Hawthorne, Brian | 03/14/2022 | 2020 | 391 | 03/01/2024 |
| Helms, Stephanie | 07/18/2022 | 2020 | 117 | 03/01/2024 |
| Henry, Ronald | 08/10/2020 | 2020 | 253 | 03/01/2024 |
| Henry, Ronald | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Herrmann, Stanley | 08/10/2020 | 2020 | 373 | 03/01/2024 |
| Herrmann, Stanley | 06/13/2022 | 2020 | 98 | 03/01/2024 |
| Herrmann, Stanley | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Herrmann, Stanley | 08/10/2020 | 2020 | 186 | 03/01/2024 |
| Hidalgo-Acosta, Glorys | 09/12/2022 | 2020 | 117 | 03/01/2024 |
| Hill, Donald | 04/17/2023 | 2020 | 5,000 | 03/01/2024 |
| Hill, Paul | 08/10/2020 | 2020 | 2,100 | 03/01/2024 |
| Hill, Paul | 03/14/2022 | 2020 | 11,667 | 03/01/2024 |
| Ho, Brendan | 08/10/2020 | 2020 | 89 | 03/01/2024 |
| Ho, Brendan | 10/11/2022 | 2020 | 26 | 03/01/2024 |
| Ho, Brendan | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Ho, Lana | 06/13/2022 | 2020 | 670 | 03/01/2024 |
| Hobbs, Jack | 11/09/2020 | 2020 | 66 | 03/01/2024 |
| Hobbs, Jack | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Hochstrasser, Debra Carroll | 04/11/2022 | 2020 | 58 | 03/01/2024 |
| Holmes, Victor | 08/10/2020 | 2020 | 691 | 03/01/2024 |
| Holmes, Victor | 03/14/2022 | 2020 | 663 | 03/01/2024 |
| Horiuchi, Clay | 06/12/2023 | 2020 | 562 | 03/01/2024 |
| Hou, Randy | 08/10/2020 | 2020 | 373 | 03/01/2024 |
| Hou, Randy | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Hsiao, Victoria | 08/10/2020 | 2020 | 448 | 03/01/2024 |
| Hsiao, Victoria | 03/14/2022 | 2020 | 504 | 03/01/2024 |
| Hsiao, Victoria | 09/14/2020 | 2020 | 186 | 03/01/2024 |
| Huang, Chong Wei | 03/09/2020 | 2010 | 67 | 03/01/2024 |
| Huang, Chong Wei | 11/14/2020 | 2020 | 26 | 03/01/2024 |
| Huang, Chong Wei | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Huang, Eric | 05/10/2021 | 2020 | 17 | 03/01/2024 |
| Huang, Eric | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Huang, Foley | 10/11/2022 | 2020 | 207 | 03/01/2024 |
| Huang, Yong | 08/10/2020 | 2020 | 489 | 03/01/2024 |
| Huang, Yong | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Huerta Garcia, Emmanuel | 06/13/2022 | 2020 | 58 | 03/01/2024 |
| Huerta, Lillian | 03/14/2022 | 2020 | 78 | 03/01/2024 |
| Huerta, Lillian | 01/10/2022 | 2020 | 52 | 03/01/2024 |
| Hui, Jennifer | 06/13/2022 | 2020 | 1,225 | 03/01/2024 |
| Humphries, Jacqueline Tanner | 08/10/2020 | 2020 | 355 | 03/01/2024 |
| Humphries, Jacqueline Tanner | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Hung, John | 08/10/2020 | 2020 | 639 | 03/01/2024 |
| Hung, John | 03/09/2020 | 2010 | 320 | 03/01/2024 |
| Hung, John | 03/14/2022 | 2020 | 834 | 03/01/2024 |
| Hurtt, Kevin | 04/11/2022 | 2020 | 44 | 03/01/2024 |

| | | | | |
|---|---|---|---|---|
| Ibarra, Jessica | 10/12/2021 | 2020 | 4 | 03/01/2024 |
| Ibarra, Jessica | 06/08/2020 | 2010 | 21 | 03/01/2024 |
| Ibarra, Jessica | 07/18/2022 | 2020 | 12 | 03/01/2024 |
| Ibarra, Jessica | 03/14/2022 | 2020 | 50 | 03/01/2024 |
| Iddings, Paul | 07/13/2020 | 2020 | 59 | 03/01/2024 |
| Iddings, Paul | 08/10/2020 | 2020 | 158 | 03/01/2024 |
| Iddings, Paul | 03/14/2022 | 2020 | 106 | 03/01/2024 |
| Ip, Kristy | 11/08/2021 | 2020 | 19 | 03/01/2024 |
| Ip, Kristy | 08/10/2020 | 2020 | 142 | 03/01/2024 |
| Ip, Kristy | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Ip, Kristy | 09/14/2020 | 2020 | 59 | 03/01/2024 |
| Isaac, Catherine | 06/14/2021 | 2020 | 68 | 03/01/2024 |
| Isaac, Catherine | 03/14/2022 | 2020 | 281 | 03/01/2024 |
| Jackson, Peter | 08/10/2020 | 2020 | 390 | 03/01/2024 |
| Jackson, Peter | 03/14/2022 | 2020 | 250 | 03/01/2024 |
| Jackson, Shaina | 08/10/2020 | 2020 | 280 | 03/01/2024 |
| Jackson, Shaina | 03/14/2022 | 2020 | 344 | 03/01/2024 |
| Jackson, Shaina | 09/14/2020 | 2020 | 140 | 03/01/2024 |
| Janagam, Sanjana | 10/11/2022 | 2020 | 43 | 03/01/2024 |
| Jayant Kumar Ojha, Nikita | 08/10/2020 | 2020 | 197 | 03/01/2024 |
| Jayant Kumar Ojha, Nikita | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Jekal, Angela | 09/13/2021 | 2020 | 147 | 03/01/2024 |
| Jekal, Angela | 03/14/2022 | 2020 | 438 | 03/01/2024 |
| Jeon, Ju Eun | 04/13/2020 | 2010 | 210 | 03/01/2024 |
| Jeon, Ju Eun | 03/14/2022 | 2020 | 500 | 03/01/2024 |
| Jiang, Wanyi | 08/09/2021 | 2020 | 326 | 03/01/2024 |
| Jiang, Wanyi | 03/14/2022 | 2020 | 762 | 03/01/2024 |
| Jimena, Sarah | 08/10/2020 | 2020 | 188 | 03/01/2024 |
| Jimena, Sarah | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Jimena, Sarah | 03/14/2022 | 2020 | 30 | 03/01/2024 |
| Jingco, Francis Jay | 07/18/2022 | 2020 | 42 | 03/01/2024 |
| Johnson, Angela | 05/09/2022 | 2020 | 612 | 03/01/2024 |
| Johnson, Corbin | 08/10/2020 | 2020 | 710 | 03/01/2024 |
| Johnson, Corbin | 03/14/2022 | 2020 | 525 | 03/01/2024 |
| Johnson, Ivan | 11/08/2021 | 2020 | 4 | 03/01/2024 |
| Johnson, Ivan | 03/08/2021 | 2020 | 37 | 03/01/2024 |
| Johnson, Ivan | 03/14/2022 | 2020 | 58 | 03/01/2024 |
| Johnson, Ivan | 12/13/2021 | 2020 | 4 | 03/01/2024 |
| Johnson, Joseph | 08/10/2020 | 2020 | 119 | 03/01/2024 |
| Johnson, Joseph | 03/14/2022 | 2020 | 81 | 03/01/2024 |
| Johnson, Kendall | 08/08/2022 | 2020 | 523 | 03/01/2024 |
| Johnson, Nicole | 12/14/2020 | 2020 | 78 | 03/01/2024 |
| Johnson, Nicole | 08/10/2020 | 2020 | 188 | 03/01/2024 |
| Johnson, Nicole | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Jolliffe, Aaron | 07/18/2022 | 2020 | 109 | 03/01/2024 |
| Jones, Matthew | 11/08/2021 | 2020 | 29 | 03/01/2024 |
| Jones, Matthew | 08/10/2020 | 2020 | 273 | 03/01/2024 |
| Jones, Matthew | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Jung, Han Young | 03/08/2021 | 2020 | 34 | 03/01/2024 |
| Jung, Han Young | 12/12/2021 | 2020 | 26 | 03/01/2024 |
| Jung, Han Young | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Kandhai, Rabindranauth | 08/10/2020 | 2020 | 125 | 03/01/2024 |

| | | | | |
|---|---|---|---|---|
| Kandhai, Rabindranauth | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Kang, MinKyung | 03/09/2020 | 2010 | 59 | 03/01/2024 |
| Kang, MinKyung | 08/10/2020 | 2020 | 150 | 03/01/2024 |
| Kang, MinKyung | 03/14/2022 | 2020 | 75 | 03/01/2024 |
| Kassem, Zayd | 07/18/2022 | 2020 | 94 | 03/01/2024 |
| Khanduri, Mahika | 07/18/2022 | 2020 | 78 | 03/01/2024 |
| Khusial, Permanan | 08/08/2022 | 2020 | 625 | 03/01/2024 |
| Kiel, Russell | 09/13/2021 | 2020 | 35 | 03/01/2024 |
| Kiel, Russell | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Kilbo, Alexander | 08/10/2020 | 2020 | 210 | 03/01/2024 |
| Kilbo, Alexander | 03/14/2022 | 2020 | 250 | 03/01/2024 |
| Kim, Emily | 10/11/2022 | 2020 | 20 | 03/01/2024 |
| Kim, Emily | 02/14/2022 | 2020 | 69 | 03/01/2024 |
| Kim, Meagan | 04/11/2022 | 2020 | 104 | 03/01/2024 |
| Kim, Ye Seong | 08/10/2020 | 2020 | 118 | 03/01/2024 |
| Kim, Ye Seong | 03/14/2022 | 2020 | 101 | 03/01/2024 |
| King, Jarett | 11/08/2021 | 2020 | 19 | 03/01/2024 |
| King, Jarett | 08/10/2020 | 2020 | 118 | 03/01/2024 |
| King, Jarett | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Klein, Andrew | 08/10/2020 | 2020 | 280 | 03/01/2024 |
| Klein, Andrew | 11/14/2022 | 2020 | 98 | 03/01/2024 |
| Klein, Andrew | 03/14/2022 | 2020 | 250 | 03/01/2024 |
| Klein, Andrew | 09/14/2020 | 2020 | 140 | 03/01/2024 |
| Koller, Michael | 03/09/2020 | 2010 | 140 | 03/01/2024 |
| Koller, Michael | 08/10/2020 | 2020 | 373 | 03/01/2024 |
| Koller, Michael | 03/14/2022 | 2020 | 250 | 03/01/2024 |
| Kong, Aileen | 04/11/2022 | 2020 | 290 | 03/01/2024 |
| Kornfeld, Erin | 11/14/2022 | 2020 | 335 | 03/01/2024 |
| Koryakina, Irina | 08/10/2020 | 2020 | 547 | 03/01/2024 |
| Koryakina, Irina | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Kothari, Ninad | 08/10/2020 | 2020 | 373 | 03/01/2024 |
| Kothari, Ninad | 11/14/2022 | 2020 | 98 | 03/01/2024 |
| Kothari, Ninad | 03/14/2022 | 2020 | 250 | 03/01/2024 |
| Kranenburg, Ewa | 06/12/2023 | 2020 | 572 | 03/01/2024 |
| Krefman, Nathaniel Isaac | 11/08/2021 | 2020 | 29 | 03/01/2024 |
| Krefman, Nathaniel Isaac | 08/10/2020 | 2020 | 448 | 03/01/2024 |
| Krefman, Nathaniel Isaac | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Kung, Stephanie | 08/10/2020 | 2020 | 448 | 03/01/2024 |
| Kung, Stephanie | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Kunkel, Jeffrey | 08/10/2020 | 2020 | 219 | 03/01/2024 |
| Kunkel, Jeffrey | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Kwok, Chuen | 02/14/2022 | 2020 | 52 | 03/01/2024 |
| Lack, Claire | 04/13/2020 | 2010 | 50 | 03/01/2024 |
| Lack, Claire | 08/08/2022 | 2020 | 13 | 03/01/2024 |
| Lack, Claire | 03/14/2022 | 2020 | 59 | 03/01/2024 |
| Landuyt, Erica | 03/14/2022 | 2020 | 429 | 03/01/2024 |
| Lau, Jannifer | 10/12/2021 | 2020 | 62 | 03/01/2024 |
| Lau, Jannifer | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Lau, Peter | 03/09/2020 | 2010 | 59 | 03/01/2024 |
| Lau, Peter | 08/10/2020 | 2020 | 158 | 03/01/2024 |
| Lau, Peter | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Lau, Rosalyn | 08/10/2020 | 2020 | 210 | 03/01/2024 |

| | | | | |
|---|---|---|---|---|
| Lau, Rosalyn | 11/14/2022 | 2020 | 56 | 03/01/2024 |
| Lau, Rosalyn | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Leaf, Timothy A | 08/10/2020 | 2020 | 675 | 03/01/2024 |
| Leaf, Timothy A | 03/14/2022 | 2020 | 500 | 03/01/2024 |
| Leavell, Michael | 08/10/2020 | 2020 | 2,063 | 03/01/2024 |
| Leavell, Michael | 03/14/2022 | 2020 | 1,619 | 03/01/2024 |
| Lee, Collette | 06/12/2023 | 2020 | 572 | 03/01/2024 |
| Lee, Ryan | 07/18/2020 | 2020 | 586 | 03/01/2024 |
| Lee, Shirley | 02/10/2020 | 2010 | 199 | 03/01/2024 |
| Lee, Shirley | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Lee, Shirley | 09/14/2020 | 2020 | 79 | 03/01/2024 |
| Lee, Su Jin | 10/11/2022 | 2020 | 154 | 03/01/2024 |
| Leng, Joshua | 10/12/2021 | 2020 | 195 | 03/01/2024 |
| Leng, Joshua | 08/10/2020 | 2020 | 768 | 03/01/2024 |
| Leng, Joshua | 03/14/2022 | 2020 | 762 | 03/01/2024 |
| Lewis, Kendall | 08/10/2020 | 2020 | 69 | 03/01/2024 |
| Lewis, Kendall | 03/14/2022 | 2020 | 59 | 03/01/2024 |
| Li, Wei | 06/13/2022 | 2020 | 670 | 03/01/2024 |
| Liang, Jinwen | 06/14/2021 | 2020 | 122 | 03/01/2024 |
| Liang, Jinwen | 03/14/2022 | 2020 | 831 | 03/01/2024 |
| Lim, John Dominic Araneta | 12/12/2022 | 2020 | 375 | 03/01/2024 |
| Lin, Imee | 08/10/2020 | 2020 | 158 | 03/01/2024 |
| Lin, Imee | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Liu, Andrea | 08/10/2020 | 2020 | 118 | 03/01/2024 |
| Liu, Andrea | 10/11/2022 | 2020 | 26 | 03/01/2024 |
| Liu, Andrea | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Liu, Chi-Li | 08/10/2020 | 2020 | 768 | 03/01/2024 |
| Liu, Chi-Li | 03/14/2022 | 2020 | 391 | 03/01/2024 |
| Liu, Xiaoge | 12/14/2020 | 2020 | 105 | 03/01/2024 |
| Liu, Xiaoge | 08/10/2020 | 2020 | 315 | 03/01/2024 |
| Liu, Xiaoge | 11/14/2022 | 2020 | 98 | 03/01/2024 |
| Liu, Xiaoge | 03/14/2022 | 2020 | 262 | 03/01/2024 |
| Lo, Teresa | 07/13/2020 | 2020 | 2,460 | 03/01/2024 |
| Lo, Teresa | 08/10/2020 | 2020 | 2,063 | 03/01/2024 |
| Lo, Teresa | 03/14/2022 | 2020 | 1,269 | 03/01/2024 |
| London, Wynne Daryll | 09/13/2021 | 2020 | 23 | 03/01/2024 |
| London, Wynne Daryll | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Lopez, Elizabeth | 10/11/2022 | 2020 | 375 | 03/01/2024 |
| Lucchesi, Alexander | 10/12/2021 | 2020 | 52 | 03/01/2024 |
| Lucchesi, Alexander | 06/13/2022 | 2020 | 35 | 03/01/2024 |
| Lucchesi, Alexander | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Luna, Marissa | 11/08/2021 | 2020 | 29 | 03/01/2024 |
| Luna, Marissa | 02/08/2021 | 2020 | 207 | 03/01/2024 |
| Luna, Marissa | 03/14/2022 | 2020 | 313 | 03/01/2024 |
| Lung, Ryan | 08/10/2020 | 2020 | 173 | 03/01/2024 |
| Lung, Ryan | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Luttrell, Brittany | 02/08/2021 | 2020 | 155 | 03/01/2024 |
| Luttrell, Brittany | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Ma, Cara Justine Teo Ong | 02/14/2022 | 2020 | 70 | 03/01/2024 |
| Machia, Katherine | 05/09/2022 | 2020 | 145 | 03/01/2024 |
| Madler, Michelle | 12/12/2022 | 2020 | 58 | 03/01/2024 |
| Mainwaring, Edward | 09/13/2021 | 2020 | 102 | 03/01/2024 |

| | | | | |
|---|---|---|---|---|
| Mainwaring, Edward | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Malloy, Brian | 03/14/2022 | 2020 | 35 | 03/01/2024 |
| Malloy, Edward | 06/14/2021 | 2020 | 18 | 03/01/2024 |
| Malloy, Edward | 10/11/2022 | 2020 | 20 | 03/01/2024 |
| Malloy, Edward | 03/14/2022 | 2020 | 58 | 03/01/2024 |
| Malwadkar, Prerana | 06/13/2022 | 2020 | 200 | 03/01/2024 |
| Malwadkar, Prerana | 12/12/2022 | 2020 | 56 | 03/01/2024 |
| Mannikum, Kimberley | 07/18/2022 | 2020 | 63 | 03/01/2024 |
| Manningham, Michelle | 12/12/2022 | 2020 | 625 | 03/01/2024 |
| Marciniak, Alexander | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Marciniak, Alexander | 01/10/2022 | 2020 | 68 | 03/01/2024 |
| Marina, Diana | 08/10/2020 | 2020 | 355 | 03/01/2024 |
| Marina, Diana | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Marina, Diana | 09/14/2020 | 2020 | 186 | 03/01/2024 |
| Marinkovich, Samantha | 11/08/2021 | 2020 | 19 | 03/01/2024 |
| Marinkovich, Samantha | 04/13/2020 | 2010 | 66 | 03/01/2024 |
| Marinkovich, Samantha | 11/14/2022 | 2020 | 34 | 03/01/2024 |
| Marinkovich, Samantha | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Marton, Ian Benedict | 12/14/2020 | 2020 | 58 | 03/01/2024 |
| Marton, Ian Benedict | 08/10/2020 | 2020 | 144 | 03/01/2024 |
| Marton, Ian Benedict | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Masuno, Duy | 08/10/2020 | 2020 | 177 | 03/01/2024 |
| Masuno, Duy | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Matthews, Allison | 02/08/2021 | 2020 | 66 | 03/01/2024 |
| Matthews, Allison | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| McAdam, Daniel | 08/10/2020 | 2020 | 593 | 03/01/2024 |
| McAdam, Daniel | 03/14/2022 | 2020 | 391 | 03/01/2024 |
| McCannon, Abigail | 09/13/2021 | 2020 | 35 | 03/01/2024 |
| McCannon, Abigail | 03/14/2022 | 2020 | 125 | 03/01/2024 |
| McDaniel, Karima | 11/14/2022 | 2020 | 2,000 | 03/01/2024 |
| McGinnis, Joshua | 11/14/2022 | 2020 | 468 | 03/01/2024 |
| McGregor, Collin | 03/14/2022 | 2020 | 447 | 03/01/2024 |
| McGregor, Collin | 01/10/2022 | 2020 | 313 | 03/01/2024 |
| McLarty-Ritchie, Nerissa | 02/13/2023 | 2020 | 810 | 03/01/2024 |
| McLoughlin, Russell | 03/09/2020 | 2010 | 320 | 03/01/2024 |
| McLoughlin, Russell | 11/08/2021 | 2020 | 195 | 03/01/2024 |
| McLoughlin, Russell | 08/10/2020 | 2020 | 710 | 03/01/2024 |
| McLoughlin, Russell | 03/14/2022 | 2020 | 762 | 03/01/2024 |
| Meadows, Adam | 08/10/2020 | 2020 | 768 | 03/01/2024 |
| Meadows, Adam | 03/14/2022 | 2020 | 391 | 03/01/2024 |
| Medina, Michelle | 08/10/2020 | 2020 | 181 | 03/01/2024 |
| Medina, Michelle | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Mendoza Carrillo, Vanessa | 04/13/2020 | 2010 | 21 | 03/01/2024 |
| Mendoza Carrillo, Vanessa | 07/18/2022 | 2020 | 9 | 03/01/2024 |
| Mendoza Carrillo, Vanessa | 03/14/2022 | 2020 | 54 | 03/01/2024 |
| Menon, Narayan | 04/11/2022 | 2020 | 335 | 03/01/2024 |
| Mercurius, Arabail | 03/13/2023 | 2020 | 835 | 03/01/2024 |
| Mesen Mora, Maria | 07/18/2022 | 2020 | 291 | 03/01/2024 |
| Mih, Nathan | 11/08/2021 | 2020 | 29 | 03/01/2024 |
| Mih, Nathan | 04/13/2020 | 2010 | 420 | 03/01/2024 |
| Mih, Nathan | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Mitrovich, Quinn | 08/10/2020 | 2020 | 629 | 03/01/2024 |

| | | | | |
|---|---|---|---|---|
| Mitrovich, Quinn | 03/14/2022 | 2020 | 391 | 03/01/2024 |
| Mitrovich, Quinn | 09/14/2020 | 2020 | 343 | 03/01/2024 |
| Miyahara, Leticia | 07/18/2022 | 2020 | 70 | 03/01/2024 |
| Monahan, Silvia Helena | 03/14/2022 | 2020 | 21 | 03/01/2024 |
| Montgomery, Karolina | 03/14/2022 | 2020 | 188 | 03/01/2024 |
| Moraes Mantovani, Simone | 11/08/2021 | 2020 | 58 | 03/01/2024 |
| Moraes Mantovani, Simone | 08/10/2020 | 2020 | 547 | 03/01/2024 |
| Moraes Mantovani, Simone | 03/14/2022 | 2020 | 447 | 03/01/2024 |
| Morata, Justin | 08/10/2020 | 2020 | 210 | 03/01/2024 |
| Morata, Justin | 04/13/2020 | 2010 | 79 | 03/01/2024 |
| Morata, Justin | 03/14/2022 | 2020 | 162 | 03/01/2024 |
| Morgenthaler, Andrew | 11/14/2022 | 2020 | 312 | 03/01/2024 |
| Moser, Stefan | 08/10/2020 | 2020 | 438 | 03/01/2024 |
| Moser, Stefan | 03/14/2022 | 2020 | 392 | 03/01/2024 |
| Moss, Gabrielle | 12/12/2022 | 2020 | 146 | 03/01/2024 |
| Motornov, Mikhail | 02/14/2022 | 2020 | 283 | 03/01/2024 |
| Mugler, Christopher | 08/10/2020 | 2020 | 355 | 03/01/2024 |
| Mugler, Christopher | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Mulugeta, Daniel | 08/09/2021 | 2020 | 26 | 03/01/2024 |
| Mulugeta, Daniel | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Murarka, Abhishek | 08/10/2020 | 2020 | 768 | 03/01/2024 |
| Murarka, Abhishek | 03/14/2022 | 2020 | 922 | 03/01/2024 |
| Nadler, Dana | 08/10/2020 | 2020 | 373 | 03/01/2024 |
| Nadler, Dana | 11/09/2020 | 2020 | 186 | 03/01/2024 |
| Nadler, Dana | 03/14/2022 | 2020 | 447 | 03/01/2024 |
| Nagramada, Michael Joseph | 08/10/2020 | 2020 | 50 | 03/01/2024 |
| Nagramada, Michael Joseph | 03/14/2022 | 2020 | 47 | 03/01/2024 |
| Napierski, Chad | 08/10/2020 | 2020 | 210 | 03/01/2024 |
| Napierski, Chad | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Narcross, Lauren | 10/11/2022 | 2020 | 273 | 03/01/2024 |
| Naumenkova, Svetlana | 08/10/2020 | 2020 | 420 | 03/01/2024 |
| Naumenkova, Svetlana | 06/13/2022 | 2020 | 83 | 03/01/2024 |
| Naumenkova, Svetlana | 03/14/2022 | 2020 | 250 | 03/01/2024 |
| Navarre, Kiana | 11/14/2022 | 2020 | 109 | 03/01/2024 |
| Navarro, Gabriel | 03/14/2022 | 2020 | 313 | 03/01/2024 |
| Navarro, Gabriel | 12/13/2021 | 2020 | 179 | 03/01/2024 |
| Navidi, Adam | 08/10/2020 | 2020 | 896 | 03/01/2024 |
| Navidi, Adam | 03/14/2022 | 2020 | 479 | 03/01/2024 |
| Naylor, Kristine | 09/13/2021 | 2020 | 141 | 03/01/2024 |
| Naylor, Kristine | 03/14/2022 | 2020 | 521 | 03/01/2024 |
| Nelson, John | 09/12/2022 | 2020 | 117 | 03/01/2024 |
| Ng, Alicia | 08/10/2020 | 2020 | 375 | 03/01/2024 |
| Ng, Alicia | 03/14/2022 | 2020 | 447 | 03/01/2024 |
| Ng, Alicia | 12/13/2021 | 2020 | 58 | 03/01/2024 |
| Nguyen, Lucy | 01/11/2021 | 2020 | 210 | 03/01/2024 |
| Nguyen, Lucy | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Nguyen, Thao Anh | 03/14/2022 | 2020 | 125 | 03/01/2024 |
| Nguyen, Tran | 06/14/2021 | 2020 | 118 | 03/01/2024 |
| Nguyen, Tran | 03/14/2022 | 2020 | 625 | 03/01/2024 |
| Nguyen, Tri | 08/09/2021 | 2020 | 23 | 03/01/2024 |
| Nguyen, Tri | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Nill, Jennifer | 10/12/2021 | 2020 | 100 | 03/01/2024 |

| | | | | |
|---|---|---|---|---|
| Nill, Jennifer | 03/14/2022 | 2020 | 250 | 03/01/2024 |
| Norton, Philip | 08/10/2020 | 2020 | 158 | 03/01/2024 |
| Norton, Philip | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Nossa Caldas, Tania | 11/08/2021 | 2020 | 312 | 03/01/2024 |
| Nossa Caldas, Tania | 03/14/2022 | 2020 | 1,531 | 03/01/2024 |
| Nossa Caldas, Tania | 12/13/2021 | 2020 | 750 | 03/01/2024 |
| Novotny, Karen | 08/10/2020 | 2020 | 2,013 | 03/01/2024 |
| Novotny, Karen | 03/14/2022 | 2020 | 1,269 | 03/01/2024 |
| Nunes Carneiro, Thiane | 10/12/2021 | 2020 | 93 | 03/01/2024 |
| Nunes Carneiro, Thiane | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Nuno, Jose | 05/11/2020 | 2010 | 210 | 03/01/2024 |
| Nuno, Jose | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Nwosu, Emeka | 09/12/2022 | 2020 | 291 | 03/01/2024 |
| Ochoa, Irvine | 05/09/2022 | 2020 | 12 | 03/01/2024 |
| Ochoa, Irvine | 03/14/2022 | 2020 | 28 | 03/01/2024 |
| Ochoa, Irvine | 12/13/2021 | 2020 | 11 | 03/01/2024 |
| Oghubazghi, Bereket | 03/14/2022 | 2020 | 250 | 03/01/2024 |
| Oghubazghi, Bereket | 12/13/2021 | 2020 | 136 | 03/01/2024 |
| Oh, Sarah | 11/14/2022 | 2020 | 116 | 03/01/2024 |
| Okrut, Julia | 05/10/2021 | 2020 | 80 | 03/01/2024 |
| Okrut, Julia | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Olson, James | 08/10/2020 | 2020 | 280 | 03/01/2024 |
| Olson, James | 03/14/2022 | 2020 | 219 | 03/01/2024 |
| Paddon, Christopher J | 08/10/2020 | 2020 | 700 | 03/01/2024 |
| Paddon, Christopher J | 01/11/2021 | 2020 | 489 | 03/01/2024 |
| Paddon, Christopher J | 03/14/2022 | 2020 | 762 | 03/01/2024 |
| Pak, Valeriya | 08/10/2020 | 2020 | 250 | 03/01/2024 |
| Pak, Valeriya | 03/14/2022 | 2020 | 250 | 03/01/2024 |
| Palko, Jessica | 11/08/2021 | 2020 | 131 | 03/01/2024 |
| Palko, Jessica | 03/14/2022 | 2020 | 250 | 03/01/2024 |
| Pampiks, Austin | 08/10/2020 | 2020 | 389 | 03/01/2024 |
| Pampiks, Austin | 11/09/2020 | 2020 | 186 | 03/01/2024 |
| Pampiks, Austin | 03/14/2022 | 2020 | 375 | 03/01/2024 |
| Pan, Shu | 08/10/2020 | 2020 | 281 | 03/01/2024 |
| Pan, Shu | 03/14/2022 | 2020 | 250 | 03/01/2024 |
| Pandya, Bhargav | 08/08/2022 | 2020 | 117 | 03/01/2024 |
| Pangilinan, Mary Catherine | 07/18/2022 | 2020 | 84 | 03/01/2024 |
| Parikh, Tejas | 02/14/2022 | 2020 | 245 | 03/01/2024 |
| Park, Janet | 10/12/2021 | 2020 | 157 | 03/01/2024 |
| Park, Janet | 03/14/2022 | 2020 | 875 | 03/01/2024 |
| Park, Youngju | 11/08/2021 | 2020 | 365 | 03/01/2024 |
| Park, Youngju | 03/14/2022 | 2020 | 438 | 03/01/2024 |
| Patel, Neepa | 12/12/2022 | 2020 | 262 | 03/01/2024 |
| Patel, Nidhi | 08/10/2020 | 2020 | 210 | 03/01/2024 |
| Patel, Nidhi | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Patel, Zeel | 02/14/2022 | 2020 | 106 | 03/01/2024 |
| Paulas, James | 12/14/2020 | 2020 | 78 | 03/01/2024 |
| Paulas, James | 08/10/2020 | 2020 | 158 | 03/01/2024 |
| Paulas, James | 03/14/2022 | 2020 | 125 | 03/01/2024 |
| Paulsson, Dan | 12/14/2020 | 2020 | 58 | 03/01/2024 |
| Paulsson, Dan | 08/10/2020 | 2020 | 106 | 03/01/2024 |
| Paulsson, Dan | 03/14/2022 | 2020 | 103 | 03/01/2024 |

| | | | | |
|---|---|---|---|---|
| Peace, Jason | 08/10/2020 | 2020 | 498 | 03/01/2024 |
| Peace, Jason | 03/14/2022 | 2020 | 447 | 03/01/2024 |
| Peddiraju, Sarika Raj | 06/13/2022 | 2020 | 375 | 03/01/2024 |
| Peng, Madeline | 02/08/2021 | 2020 | 116 | 03/01/2024 |
| Peng, Madeline | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Perez, Adam | 11/14/2022 | 2020 | 375 | 03/01/2024 |
| Pickering, Jennifer | 10/11/2022 | 2020 | 1,225 | 03/01/2024 |
| Piedad, Aine | 11/08/2021 | 2020 | 4 | 03/01/2024 |
| Piedad, Aine | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Piedad, Aine | 09/14/2020 | 2020 | 66 | 03/01/2024 |
| Pineda, Kris | 03/09/2020 | 2010 | 119 | 03/01/2024 |
| Pineda, Kris | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Pinel, Dominic | 08/10/2020 | 2020 | 498 | 03/01/2024 |
| Pinel, Dominic | 03/09/2020 | 2010 | 187 | 03/01/2024 |
| Pinel, Dominic | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Pissarra Cogo, Juliana | 08/10/2020 | 2020 | 210 | 03/01/2024 |
| Pissarra Cogo, Juliana | 03/14/2022 | 2020 | 250 | 03/01/2024 |
| Pissarra Cogo, Juliana | 12/13/2021 | 2020 | 22 | 03/01/2024 |
| Pitera, Douglas | 10/12/2021 | 2020 | 195 | 03/01/2024 |
| Pitera, Douglas | 08/10/2020 | 2020 | 768 | 03/01/2024 |
| Pitera, Douglas | 03/14/2022 | 2020 | 762 | 03/01/2024 |
| Pitts, Danielle | 03/14/2022 | 2020 | 35 | 03/01/2024 |
| Plasky, Joseph Christopher Christopher | 08/10/2020 | 2020 | 281 | 03/01/2024 |
| Plasky, Joseph Christopher Christopher | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Pollack, Neil | 02/14/2022 | 2020 | 2,443 | 03/01/2024 |
| Post, Deborah | 08/10/2020 | 2020 | 498 | 03/01/2024 |
| Post, Deborah | 03/14/2022 | 2020 | 447 | 03/01/2024 |
| Powell-Hayre, Catherine | 03/14/2022 | 2020 | 292 | 03/01/2024 |
| Preece-Scaringe, Ann | 11/08/2021 | 2020 | 19 | 03/01/2024 |
| Preece-Scaringe, Ann | 02/08/2021 | 2020 | 116 | 03/01/2024 |
| Preece-Scaringe, Ann | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Price, Chelsea | 09/13/2021 | 2020 | 23 | 03/01/2024 |
| Price, Chelsea | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Prine, Danny | 09/12/2022 | 2020 | 375 | 03/01/2024 |
| Proulx, Jade | 03/09/2020 | 2010 | 79 | 03/01/2024 |
| Proulx, Jade | 08/10/2020 | 2020 | 210 | 03/01/2024 |
| Proulx, Jade | 03/14/2022 | 2020 | 319 | 03/01/2024 |
| Pyle, Marybeth | 04/11/2022 | 2020 | 35 | 03/01/2024 |
| Raetz, Lauren | 11/08/2021 | 2020 | 59 | 03/01/2024 |
| Raetz, Lauren | 08/10/2020 | 2020 | 604 | 03/01/2024 |
| Raetz, Lauren | 03/14/2022 | 2020 | 391 | 03/01/2024 |
| Ragan, Christina | 11/14/2022 | 2020 | 26 | 03/01/2024 |
| Ragan, Christina | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Ragan, Christina | 12/13/2021 | 2020 | 25 | 03/01/2024 |
| Rajaraman, Vishwanathan | 08/10/2020 | 2020 | 138 | 03/01/2024 |
| Rajaraman, Vishwanathan | 11/14/2022 | 2020 | 34 | 03/01/2024 |
| Rajaraman, Vishwanathan | 03/14/2022 | 2020 | 228 | 03/01/2024 |
| Rajaraman, Vishwanathan | 09/14/2020 | 2020 | 59 | 03/01/2024 |
| Ramchandran, Divya | 09/12/2022 | 2020 | 375 | 03/01/2024 |
| Randolph, Tina | 04/11/2022 | 2020 | 28 | 03/01/2024 |
| Ravindran, Srinath | 05/10/2021 | 2020 | 17 | 03/01/2024 |
| Ravindran, Srinath | 06/13/2022 | 2020 | 35 | 03/01/2024 |

| | | | | |
|---|---|---|---|---|
| Ravindran, Srinath | 03/14/2022 | 2020 | 47 | 03/01/2024 |
| Reif, David | 08/10/2020 | 2020 | 210 | 03/01/2024 |
| Reif, David | 11/14/2022 | 2020 | 56 | 03/01/2024 |
| Reif, David | 03/14/2022 | 2020 | 263 | 03/01/2024 |
| Rhode, Erin | 12/12/2022 | 2020 | 625 | 03/01/2024 |
| Rienzo, Matthew | 08/10/2020 | 2020 | 373 | 03/01/2024 |
| Rienzo, Matthew | 03/14/2022 | 2020 | 536 | 03/01/2024 |
| Roberts, Bryan | 06/13/2022 | 2020 | 156 | 03/01/2024 |
| Robertson, Bryan | 10/12/2021 | 2020 | 26 | 03/01/2024 |
| Robertson, Bryan | 08/10/2020 | 2020 | 273 | 03/01/2024 |
| Robertson, Bryan | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Robertson, Rachel | 08/10/2020 | 2020 | 133 | 03/01/2024 |
| Robertson, Rachel | 03/14/2022 | 2020 | 281 | 03/01/2024 |
| Robinson, Gina | 03/14/2022 | 2020 | 789 | 03/01/2024 |
| Roche, Christine | 05/08/2023 | 2020 | 625 | 03/01/2024 |
| Rodriguez Porcel, Elisa | 08/10/2020 | 2020 | 768 | 03/01/2024 |
| Rodriguez Porcel, Elisa | 03/14/2022 | 2020 | 391 | 03/01/2024 |
| Rodriguez, Blanca | 02/14/2022 | 2020 | 235 | 03/01/2024 |
| Rodriguez-Hernandez, Raquel | 08/08/2022 | 2020 | 32 | 03/01/2024 |
| Romero, Mindy Sierra | 12/12/2022 | 2020 | 59 | 03/01/2024 |
| Rouse, Lynne | 08/10/2020 | 2020 | 38 | 03/01/2024 |
| Rouse, Lynne | 02/14/2022 | 2020 | 10 | 03/01/2024 |
| Rupprecht, Paul | 08/10/2020 | 2020 | 250 | 03/01/2024 |
| Rupprecht, Paul | 03/14/2022 | 2020 | 188 | 03/01/2024 |
| Russ, Jesse | 10/11/2022 | 2020 | 55 | 03/01/2024 |
| Saada, Andrew | 10/12/2021 | 2020 | 56 | 03/01/2024 |
| Saada, Andrew | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Sagala, Gloria | 08/10/2020 | 2020 | 350 | 03/01/2024 |
| Sagala, Gloria | 11/14/2022 | 2020 | 56 | 03/01/2024 |
| Sagala, Gloria | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Salaria, Jennifer Jaochico | 03/14/2022 | 2020 | 188 | 03/01/2024 |
| Salaria, Jennifer Jaochico | 01/10/2022 | 2020 | 95 | 03/01/2024 |
| Salcius, Kathryn | 09/13/2021 | 2020 | 82 | 03/01/2024 |
| Salcius, Kathryn | 03/14/2022 | 2020 | 286 | 03/01/2024 |
| Salgado Marshall, Paulina | 08/08/2022 | 2020 | 78 | 03/01/2024 |
| Sanchez, Kimberly | 12/12/2022 | 2020 | 35 | 03/01/2024 |
| Sanders, Hannah | 12/12/2022 | 2020 | 59 | 03/01/2024 |
| Sandoval-Torres, Elizabeth | 11/08/2021 | 2020 | 19 | 03/01/2024 |
| Sandoval-Torres, Elizabeth | 08/10/2020 | 2020 | 165 | 03/01/2024 |
| Sandoval-Torres, Elizabeth | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Sankar, Kavitha | 08/10/2020 | 2020 | 1,006 | 03/01/2024 |
| Sankar, Kavitha | 03/14/2022 | 2020 | 762 | 03/01/2024 |
| Santa Cruz, Meryl | 08/10/2020 | 2020 | 89 | 03/01/2024 |
| Santa Cruz, Meryl | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Santa Cruz, Meryl | 08/10/2020 | 2020 | 44 | 03/01/2024 |
| Sarmiento, Audria | 11/08/2021 | 2020 | 18 | 03/01/2024 |
| Sarmiento, Audria | 03/09/2020 | 2010 | 89 | 03/01/2024 |
| Sarmiento, Audria | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Sarmiento, Rialle | 11/08/2021 | 2020 | 5 | 03/01/2024 |
| Sarmiento, Rialle | 03/08/2021 | 2020 | 37 | 03/01/2024 |
| Sarmiento, Rialle | 06/13/2022 | 2020 | 12 | 03/01/2024 |
| Sarmiento, Rialle | 03/14/2022 | 2020 | 50 | 03/01/2024 |

| | | | | |
|---|---|---|---|---|
| Schatz, Colin | 02/14/2022 | 2020 | 250 | 03/01/2024 |
| Schmidt, Thomas | 08/10/2020 | 2020 | 210 | 03/01/2024 |
| Schmidt, Thomas | 11/14/2022 | 2020 | 56 | 03/01/2024 |
| Schmidt, Thomas | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Seymour, Michele | 06/13/2022 | 2020 | 1,225 | 03/01/2024 |
| Shah, Riya Rahul | 03/08/2021 | 2020 | 57 | 03/01/2024 |
| Shah, Riya Rahul | 11/14/2022 | 2020 | 56 | 03/01/2024 |
| Shah, Riya Rahul | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Shah, Syed Arif | 12/12/2022 | 2020 | 262 | 03/01/2024 |
| Shaikh, Sana | 03/14/2022 | 2020 | 44 | 03/01/2024 |
| Shaikh, Sana | 12/13/2021 | 2020 | 171 | 03/01/2024 |
| Shetty, Poonam | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Shetty, Poonam | 12/13/2021 | 2020 | 62 | 03/01/2024 |
| Shill, Kierston | 11/14/2022 | 2020 | 671 | 03/01/2024 |
| Short, Gregory | 03/14/2022 | 2020 | 447 | 03/01/2024 |
| Short, Gregory | 12/13/2021 | 2020 | 165 | 03/01/2024 |
| Shteyn, Melissa | 04/12/2021 | 2020 | 81 | 03/01/2024 |
| Shteyn, Melissa | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Shyjan, Andrew | 08/10/2020 | 2020 | 2,063 | 03/01/2024 |
| Shyjan, Andrew | 03/14/2022 | 2020 | 1,269 | 03/01/2024 |
| Shyu, Niles | 03/14/2022 | 2020 | 31 | 03/01/2024 |
| Shyu, Niles | 12/13/2021 | 2020 | 11 | 03/01/2024 |
| Silva, Andrew | 06/13/2022 | 2020 | 206 | 03/01/2024 |
| Simmons, Robert Daniel Daniel | 08/10/2020 | 2020 | 50 | 03/01/2024 |
| Simmons, Robert Daniel Daniel | 03/14/2022 | 2020 | 49 | 03/01/2024 |
| Simmons, William | 03/14/2022 | 2020 | 38 | 03/01/2024 |
| Simmons, William | 08/10/2020 | 2020 | 38 | 03/01/2024 |
| Singh, Joseph | 02/14/2022 | 2020 | 470 | 03/01/2024 |
| Sithirath, Rudy | 03/09/2020 | 2010 | 45 | 03/01/2024 |
| Sithirath, Rudy | 11/08/2021 | 2020 | 19 | 03/01/2024 |
| Sithirath, Rudy | 08/10/2020 | 2020 | 118 | 03/01/2024 |
| Sithirath, Rudy | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Smith, Candra | 09/12/2022 | 2020 | 375 | 03/01/2024 |
| Smith, Jonathan Colbert | 09/13/2021 | 2020 | 16 | 03/01/2024 |
| Smith, Jonathan Colbert | 03/14/2022 | 2020 | 250 | 03/01/2024 |
| Smith, Jonathan Colbert | 08/10/2020 | 2020 | 89 | 03/01/2024 |
| Solomon, Samantha | 10/12/2021 | 2020 | 43 | 03/01/2024 |
| Solomon, Samantha | 11/14/2022 | 2020 | 26 | 03/01/2024 |
| Solomon, Samantha | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Sourlis, Athanasios | 09/12/2022 | 2020 | 77 | 03/01/2024 |
| Sponenberg, Deanna | 03/14/2022 | 2020 | 59 | 03/01/2024 |
| Stanton, Taylor | 08/10/2020 | 2020 | 250 | 03/01/2024 |
| Stanton, Taylor | 03/14/2022 | 2020 | 500 | 03/01/2024 |
| Stanton, Taylor | 08/10/2020 | 2020 | 140 | 03/01/2024 |
| Steele Vadnais, Heather | 09/13/2021 | 2020 | 23 | 03/01/2024 |
| Steele Vadnais, Heather | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Stephens, Jason | 08/10/2020 | 2020 | 280 | 03/01/2024 |
| Stephens, Jason | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Stoeckle, David | 09/12/2022 | 2020 | 157 | 03/01/2024 |
| Stoermer, Pearl | 05/10/2021 | 2020 | 26 | 03/01/2024 |
| Stoermer, Pearl | 03/14/2022 | 2020 | 244 | 03/01/2024 |
| Storslett, Kari | 08/10/2020 | 2020 | 250 | 03/01/2024 |

| Storslett, Kari | 01/13/2020 | 2010 | 324 | 03/01/2024 |
|---|---|---|---|---|
| Storslett, Kari | 03/14/2022 | 2020 | 250 | 03/01/2024 |
| Storslett, Nicole | 04/12/2021 | 2020 | 72 | 03/01/2024 |
| Storslett, Nicole | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Stowell, Timothy | 08/10/2020 | 2020 | 120 | 03/01/2024 |
| Stowell, Timothy | 04/13/2020 | 2010 | 44 | 03/01/2024 |
| Stowell, Timothy | 03/14/2022 | 2020 | 63 | 03/01/2024 |
| Stribling, Jason | 08/10/2020 | 2020 | 113 | 03/01/2024 |
| Stribling, Jason | 03/09/2020 | 2010 | 45 | 03/01/2024 |
| Stribling, Jason | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Suan, Gretchen | 03/14/2022 | 2020 | 31 | 03/01/2024 |
| Suan, Gretchen | 12/13/2021 | 2020 | 11 | 03/01/2024 |
| Suggs, Samantha | 10/11/2022 | 2020 | 70 | 03/01/2024 |
| Suh, Christine | 10/19/2020 | 2020 | 210 | 03/01/2024 |
| Suh, Christine | 03/14/2022 | 2020 | 504 | 03/01/2024 |
| Sun, Amy | 01/11/2021 | 2020 | 533 | 03/01/2024 |
| Sun, Amy | 03/14/2022 | 2020 | 396 | 03/01/2024 |
| Sun, Jeffrey | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Sun, Jeffrey | 01/10/2022 | 2020 | 41 | 03/01/2024 |
| Sverdlik, Galina | 03/14/2022 | 2020 | 438 | 03/01/2024 |
| Sverdlik, Galina | 12/13/2021 | 2020 | 312 | 03/01/2024 |
| Syed, Husna | 01/23/2023 | 2020 | 285 | 03/01/2024 |
| Tai, Anna | 11/08/2021 | 2020 | 29 | 03/01/2024 |
| Tai, Anna | 08/10/2020 | 2020 | 401 | 03/01/2024 |
| Tai, Anna | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Thakker, Chandresh | 08/10/2020 | 2020 | 500 | 03/01/2024 |
| Thakker, Chandresh | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Tham, Phillip | 03/14/2022 | 2020 | 58 | 03/01/2024 |
| Tham, Phillip | 12/13/2021 | 2020 | 23 | 03/01/2024 |
| Thangadurai, Subasthika | 08/08/2022 | 2020 | 88 | 03/01/2024 |
| Thompson, Andrew | 08/10/2020 | 2020 | 768 | 03/01/2024 |
| Thompson, Andrew | 03/14/2022 | 2020 | 610 | 03/01/2024 |
| Thompson, Arthur | 03/14/2022 | 2020 | 35 | 03/01/2024 |
| Thompson, Kristanne | 09/13/2021 | 2020 | 35 | 03/01/2024 |
| Thompson, Kristanne | 09/12/2022 | 2020 | 57 | 03/01/2024 |
| Thompson, Kristanne | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Thompson, Michael | 08/08/2022 | 2020 | 3,438 | 03/01/2024 |
| Thompson, Theodore | 08/10/2020 | 2020 | 50 | 03/01/2024 |
| Thompson, Theodore | 03/14/2022 | 2020 | 69 | 03/01/2024 |
| Thomson, Franziska | 08/10/2020 | 2020 | 280 | 03/01/2024 |
| Thomson, Franziska | 03/09/2020 | 2010 | 105 | 03/01/2024 |
| Thomson, Franziska | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Tigerman-Gamerl, Ann | 08/09/2021 | 2020 | 19 | 03/01/2024 |
| Tigerman-Gamerl, Ann | 08/10/2020 | 2020 | 94 | 03/01/2024 |
| Tigerman-Gamerl, Ann | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Toy, Winnifred | 08/10/2020 | 2020 | 118 | 03/01/2024 |
| Toy, Winnifred | 03/09/2020 | 2010 | 45 | 03/01/2024 |
| Toy, Winnifred | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Tracy, Allison | 08/09/2021 | 2020 | 26 | 03/01/2024 |
| Tracy, Allison | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Tran, Kimberly | 01/23/2023 | 2020 | 1,225 | 03/01/2024 |
| Truong, Andrew | 10/12/2021 | 2020 | 22 | 03/01/2024 |

| | | | | |
|---|---|---|---|---|
| Truong, Andrew | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Truong, Johnson | 04/11/2022 | 2020 | 94 | 03/01/2024 |
| Tsang, Michael | 08/10/2020 | 2020 | 710 | 03/01/2024 |
| Tsang, Michael | 03/14/2022 | 2020 | 447 | 03/01/2024 |
| Tsong, Annie | 08/10/2020 | 2020 | 897 | 03/01/2024 |
| Tsong, Annie | 11/09/2020 | 2020 | 490 | 03/01/2024 |
| Tu, Cynthia | 09/12/2022 | 2020 | 56 | 03/01/2024 |
| Tumlin, Michael | 03/14/2022 | 2020 | 28 | 03/01/2024 |
| Turner, Dorron | 12/12/2022 | 2020 | 77 | 03/01/2024 |
| Udo-Udoma, Samuel | 03/14/2022 | 2020 | 35 | 03/01/2024 |
| Ulloa, Ruben | 11/14/2022 | 2020 | 109 | 03/01/2024 |
| Urquiza, Oscar | 08/10/2020 | 2020 | 50 | 03/01/2024 |
| Urquiza, Oscar | 03/14/2022 | 2020 | 58 | 03/01/2024 |
| Urquiza, Oscar | 02/14/2022 | 2020 | 4 | 03/01/2024 |
| Ursua, Joshua | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Ursua, Joshua | 12/13/2021 | 2020 | 41 | 03/01/2024 |
| Valdez Rodriguez, Wendolyne | 11/09/2020 | 2020 | 66 | 03/01/2024 |
| Valdez Rodriguez, Wendolyne | 10/11/2022 | 2020 | 20 | 03/01/2024 |
| Valdez Rodriguez, Wendolyne | 03/14/2022 | 2020 | 58 | 03/01/2024 |
| Valdez, Sandy | 09/12/2022 | 2020 | 88 | 03/01/2024 |
| Vallejo, Emily | 03/09/2020 | 2010 | 119 | 03/01/2024 |
| Vallejo, Emily | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Van Deren, Brian | 08/10/2020 | 2020 | 710 | 03/01/2024 |
| Van Deren, Brian | 03/14/2022 | 2020 | 447 | 03/01/2024 |
| Vedantham, Punitha | 10/11/2022 | 2020 | 522 | 03/01/2024 |
| Veneziano, Kathleen | 10/11/2022 | 2020 | 291 | 03/01/2024 |
| Vinjamur, Vivek | 09/13/2021 | 2020 | 23 | 03/01/2024 |
| Vinjamur, Vivek | 03/14/2022 | 2020 | 119 | 03/01/2024 |
| Wallace, Christopher | 08/10/2020 | 2020 | 89 | 03/01/2024 |
| Wallace, Christopher | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Walter, Jessica | 11/08/2021 | 2020 | 59 | 03/01/2024 |
| Walter, Jessica | 08/10/2020 | 2020 | 629 | 03/01/2024 |
| Walter, Jessica | 03/14/2022 | 2020 | 566 | 03/01/2024 |
| Wang, Catherine | 12/13/2021 | 2020 | 74 | 03/01/2024 |
| Wang, Han | 09/13/2021 | 2020 | 55 | 03/01/2024 |
| Wang, Han | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Wang, Isabel | 10/11/2022 | 2020 | 109 | 03/01/2024 |
| Wang, Ivan | 03/09/2020 | 2010 | 59 | 03/01/2024 |
| Wang, Ivan | 08/10/2020 | 2020 | 150 | 03/01/2024 |
| Wang, Ivan | 11/14/2022 | 2020 | 34 | 03/01/2024 |
| Wang, Ivan | 03/14/2022 | 2020 | 103 | 03/01/2024 |
| Wang, Jun | 08/10/2020 | 2020 | 210 | 03/01/2024 |
| Wang, Jun | 11/14/2022 | 2020 | 56 | 03/01/2024 |
| Wang, Jun | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Wang, Kate | 10/12/2021 | 2020 | 101 | 03/01/2024 |
| Wang, Kate | 03/14/2022 | 2020 | 327 | 03/01/2024 |
| Wang, Nu | 03/14/2022 | 2020 | 250 | 03/01/2024 |
| Wang, Nu | 12/13/2021 | 2020 | 140 | 03/01/2024 |
| Warbington, Hailley | 08/10/2020 | 2020 | 181 | 03/01/2024 |
| Warbington, Hailley | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Ware, Shayna | 12/12/2022 | 2020 | 59 | 03/01/2024 |
| Watson, Grant | 03/14/2022 | 2020 | 56 | 03/01/2024 |

| | | | | |
|---|---|---|---|---|
| Watson, Grant | 08/10/2020 | 2020 | 38 | 03/01/2024 |
| Wedepohl, Justin | 08/10/2020 | 2020 | 498 | 03/01/2024 |
| Wedepohl, Justin | 03/14/2022 | 2020 | 447 | 03/01/2024 |
| Welch, Erica | 02/14/2022 | 2020 | 104 | 03/01/2024 |
| Whichard, Kiesha | 09/12/2022 | 2020 | 88 | 03/01/2024 |
| White, Amber | 09/13/2021 | 2020 | 20 | 03/01/2024 |
| White, Amber | 03/14/2022 | 2020 | 58 | 03/01/2024 |
| White, Lauren | 02/14/2022 | 2020 | 177 | 03/01/2024 |
| White, Tammy | 04/11/2022 | 2020 | 58 | 03/01/2024 |
| Wichmann, Gale | 08/10/2020 | 2020 | 768 | 03/01/2024 |
| Wichmann, Gale | 03/14/2022 | 2020 | 762 | 03/01/2024 |
| Wichmann, Gale | 09/14/2020 | 2020 | 489 | 03/01/2024 |
| Williams, Shirley | 06/13/2022 | 2020 | 290 | 03/01/2024 |
| Willoughby, Hunter | 04/13/2020 | 2010 | 50 | 03/01/2024 |
| Willoughby, Hunter | 03/14/2022 | 2020 | 59 | 03/01/2024 |
| Wogulis, Mark | 08/09/2021 | 2020 | 170 | 03/01/2024 |
| Wogulis, Mark | 03/14/2022 | 2020 | 391 | 03/01/2024 |
| Wong, Ann | 05/09/2022 | 2020 | 58 | 03/01/2024 |
| Wong, Edrick | 08/10/2020 | 2020 | 703 | 03/01/2024 |
| Wong, Edrick | 03/14/2022 | 2020 | 447 | 03/01/2024 |
| Wong, Randal | 10/11/2022 | 2020 | 1,359 | 03/01/2024 |
| Wong, Sarah | 11/08/2021 | 2020 | 19 | 03/01/2024 |
| Wong, Sarah | 08/10/2020 | 2020 | 113 | 03/01/2024 |
| Wong, Sarah | 12/14/2020 | 2020 | 45 | 03/01/2024 |
| Wong, Sarah | 03/14/2022 | 2020 | 109 | 03/01/2024 |
| Wong-Sing, Robert | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Wong-Sing, Robert | 12/13/2021 | 2020 | 112 | 03/01/2024 |
| Wright, Oksana | 02/14/2022 | 2020 | 1,222 | 03/01/2024 |
| Wu, Iris | 09/12/2022 | 2020 | 88 | 03/01/2024 |
| Wu, Jinghua | 11/08/2021 | 2020 | 22 | 03/01/2024 |
| Wu, Jinghua | 11/14/2022 | 2020 | 20 | 03/01/2024 |
| Wu, Jinghua | 03/14/2022 | 2020 | 58 | 03/01/2024 |
| Wu, Tung-Yun | 08/10/2020 | 2020 | 355 | 03/01/2024 |
| Wu, Tung-Yun | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Wu, Tung-Yun | 09/14/2020 | 2020 | 186 | 03/01/2024 |
| Xiong, Yi | 08/10/2020 | 2020 | 448 | 03/01/2024 |
| Xiong, Yi | 03/14/2022 | 2020 | 348 | 03/01/2024 |
| Yadav, Monika | 08/08/2022 | 2020 | 375 | 03/01/2024 |
| Yang, Steven | 08/08/2022 | 2020 | 32 | 03/01/2024 |
| Yao, Brian | 10/12/2021 | 2020 | 81 | 03/01/2024 |
| Yao, Brian | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Yeh, Phoebe | 08/10/2020 | 2020 | 181 | 03/01/2024 |
| Yeh, Phoebe | 03/14/2022 | 2020 | 138 | 03/01/2024 |
| Yi, Angie | 09/13/2021 | 2020 | 294 | 03/01/2024 |
| Yi, Angie | 03/14/2022 | 2020 | 656 | 03/01/2024 |
| Yishai, Oren | 08/10/2020 | 2020 | 280 | 03/01/2024 |
| Yishai, Oren | 11/14/2022 | 2020 | 98 | 03/01/2024 |
| Yishai, Oren | 03/14/2022 | 2020 | 250 | 03/01/2024 |
| Yishai, Oren | 09/14/2020 | 2020 | 140 | 03/01/2024 |
| Youn, Sekyong | 08/10/2020 | 2020 | 406 | 03/01/2024 |
| Youn, Sekyong | 05/09/2022 | 2020 | 98 | 03/01/2024 |
| Youn, Sekyong | 03/14/2022 | 2020 | 250 | 03/01/2024 |

| | | | | |
|---|---|---|---|---|
| Yurgel, Peter | 08/10/2020 | 2020 | 710 | 03/01/2024 |
| Yurgel, Peter | 03/14/2022 | 2020 | 447 | 03/01/2024 |
| Zawadzka, Anna | 08/10/2020 | 2020 | 531 | 03/01/2024 |
| Zawadzka, Anna | 03/14/2022 | 2020 | 447 | 03/01/2024 |
| Zhang, Carl Fengming | 01/11/2021 | 2020 | 158 | 03/01/2024 |
| Zhang, Carl Fengming | 03/14/2022 | 2020 | 156 | 03/01/2024 |
| Zhang, Simon | 08/10/2020 | 2020 | 719 | 03/01/2024 |
| Zhang, Simon | 03/14/2022 | 2020 | 391 | 03/01/2024 |
| Zhang, Zhongtian | 11/08/2021 | 2020 | 78 | 03/01/2024 |
| Zhang, Zhongtian | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Zhong, Wenqing | 07/18/2022 | 2020 | 109 | 03/01/2024 |
| Ziac, Julia | 10/12/2021 | 2020 | 21 | 03/01/2024 |
| Ziac, Julia | 03/14/2022 | 2020 | 77 | 03/01/2024 |
| Zlamal, Jaime | 03/14/2022 | 2020 | 194 | 03/01/2024 |
| Zlamal, Jaime | 01/10/2022 | 2020 | 138 | 03/01/2024 |
| Zulberti, Joseph | 09/12/2022 | 2020 | 207 | 03/01/2024 |
| Zupnick, Chanan | 03/09/2020 | 2010 | 320 | 03/01/2024 |
| Zupnick, Chanan | 08/10/2020 | 2020 | 533 | 03/01/2024 |
| Zupnick, Chanan | 03/14/2022 | 2020 | 391 | 03/01/2024 |
| du Lac, Melchior Marie Fabrice Antoine | 02/08/2021 | 2020 | 280 | 03/01/2024 |
| du Lac, Melchior Marie Fabrice Antoine | 03/14/2022 | 2020 | 348 | 03/01/2024 |

Country: United States     <span style="color:red">998</span> <span style="color:red"># of grants for US vesting on 3/1/2024</span>

| | | | | |
|---|---|---|---|---|
| Abreu, Luana | 05/10/2021 | 2020 | 12 | 02/01/2024 |
| Amaral, Cleiton | 05/10/2021 | 2020 | 11 | 02/01/2024 |
| Barbosa, Cassio | 05/10/2021 | 2020 | 44 | 02/01/2024 |
| Bortolazzo, Flavia | 05/10/2021 | 2020 | 12 | 02/01/2024 |
| Braga, Alessi Gabriel | 05/10/2021 | 2020 | 37 | 02/01/2024 |
| Da Silva, Rafael | 05/10/2021 | 2020 | 20 | 02/01/2024 |
| De Lima, Andre Luis Gomes | 05/10/2021 | 2020 | 19 | 02/01/2024 |
| Ferreira, Wagner Pinton | 05/10/2021 | 2020 | 22 | 02/01/2024 |
| Goffi, Carolina | 05/10/2021 | 2020 | 19 | 02/01/2024 |
| Gomes, Daniel | 05/10/2021 | 2020 | 16 | 02/01/2024 |
| Goncalves, Abilio CESAR MARQUES | 05/10/2021 | 2020 | 22 | 02/01/2024 |
| Moreira, Daniel | 05/10/2021 | 2020 | 37 | 02/01/2024 |
| Oliveira, Fabiano Ferreira | 05/10/2021 | 2020 | 29 | 02/01/2024 |
| Oliver, Marcelo | 05/10/2021 | 2020 | 22 | 02/01/2024 |
| Palamin, Iris Regina Pimentel | 05/10/2021 | 2020 | 44 | 02/01/2024 |
| Postal, Alexandra | 05/10/2021 | 2020 | 11 | 02/01/2024 |
| Saes, Jessica Correia Ramella | 05/10/2021 | 2020 | 17 | 02/01/2024 |
| Vecoso, Anelise | 05/10/2021 | 2020 | 14 | 02/01/2024 |
| Venturelli, Walter | 05/10/2021 | 2020 | 12 | 02/01/2024 |
| Zanon, Fernanda Sgarbosa | 05/10/2021 | 2020 | 22 | 02/01/2024 |

Country: Brazil     <span style="color:red">20</span> <span style="color:red"># of grants for Brazil vesting on 2/1/2024</span>

| | | | | |
|---|---|---|---|---|
| Abbott, Derek | 05/10/2021 | 2020 | 554 | 02/01/2024 |
| Afaghani, Seham | 05/10/2021 | 2020 | 75 | 02/01/2024 |

| | | | | |
|---|---|---|---|---|
| Albino, Elizabeth | 05/10/2021 | 2020 | 88 | 02/01/2024 |
| Alford, Stephon | 05/10/2021 | 2020 | 33 | 02/01/2024 |
| Ardiente, Chris | 05/10/2021 | 2020 | 28 | 02/01/2024 |
| Ayson, Marites J | 05/10/2021 | 2020 | 92 | 02/01/2024 |
| Balls, Daniel | 05/10/2021 | 2020 | 199 | 02/01/2024 |
| Bambico, Evan | 05/10/2021 | 2020 | 60 | 02/01/2024 |
| Belchol Pereira, Angelica | 05/10/2021 | 2020 | 115 | 02/01/2024 |
| Braunstein, Max | 05/10/2021 | 2020 | 67 | 02/01/2024 |
| Brodbeck, Erich | 05/10/2021 | 2020 | 93 | 02/01/2024 |
| Buchanan, Greg | 05/10/2021 | 2020 | 211 | 02/01/2024 |
| Cannady, Ashlee Nunes | 05/10/2021 | 2020 | 115 | 02/01/2024 |
| Chahat, Kimberly | 05/10/2021 | 2020 | 86 | 02/01/2024 |
| Chai, Julianne | 05/10/2021 | 2020 | 95 | 02/01/2024 |
| Chan, Diva | 05/10/2021 | 2020 | 141 | 02/01/2024 |
| Chan, Vivian | 05/10/2021 | 2020 | 192 | 02/01/2024 |
| Chandrasena, Shyhara | 05/10/2021 | 2020 | 49 | 02/01/2024 |
| Chao, Lawrence | 05/10/2021 | 2020 | 137 | 02/01/2024 |
| Chassy, Alexander | 05/10/2021 | 2020 | 157 | 02/01/2024 |
| Cheng, Ruoqing | 05/10/2021 | 2020 | 67 | 02/01/2024 |
| Chenoweth, Cianna | 05/10/2021 | 2020 | 95 | 02/01/2024 |
| Chinn, Scott | 05/10/2021 | 2020 | 199 | 02/01/2024 |
| Choi, Doris | 05/10/2021 | 2020 | 525 | 02/01/2024 |
| Christie, William | 05/10/2021 | 2020 | 62 | 02/01/2024 |
| Chua, Penelope | 05/10/2021 | 2020 | 223 | 02/01/2024 |
| Cobb, Johnny | 05/10/2021 | 2020 | 17 | 02/01/2024 |
| Cox, Kevin | 05/10/2021 | 2020 | 125 | 02/01/2024 |
| Cragg, Jayson | 05/10/2021 | 2020 | 143 | 02/01/2024 |
| Curran, Samuel | 05/10/2021 | 2020 | 87 | 02/01/2024 |
| Custodio, Diane | 05/10/2021 | 2020 | 36 | 02/01/2024 |
| Dale, Rhys | 05/10/2021 | 2020 | 211 | 02/01/2024 |
| DeFina, Steven | 05/10/2021 | 2020 | 69 | 02/01/2024 |
| Dembele, Mamadou | 05/10/2021 | 2020 | 18 | 02/01/2024 |
| Dickinson, Dave | 05/10/2021 | 2020 | 49 | 02/01/2024 |
| Dietzel, Kevin | 05/10/2021 | 2020 | 462 | 02/01/2024 |
| Do, David | 05/10/2021 | 2020 | 94 | 02/01/2024 |
| Dolan, Christopher | 05/10/2021 | 2020 | 211 | 02/01/2024 |
| Dougherty, Daniel | 05/10/2021 | 2020 | 131 | 02/01/2024 |
| Draper, William | 05/10/2021 | 2020 | 151 | 02/01/2024 |
| Duleck, Harry | 05/10/2021 | 2020 | 250 | 02/01/2024 |
| East, Patricia | 05/10/2021 | 2020 | 551 | 02/01/2024 |
| Elbadawi, Mona | 05/10/2021 | 2020 | 144 | 02/01/2024 |
| Elliott, Chance | 05/10/2021 | 2020 | 691 | 02/01/2024 |
| Ennis, Stephanie | 05/10/2021 | 2020 | 95 | 02/01/2024 |
| Erbilgin, Onur | 05/10/2021 | 2020 | 118 | 02/01/2024 |
| Ferrero, Julie | 05/10/2021 | 2020 | 157 | 02/01/2024 |
| Fleischman, Gary | 05/10/2021 | 2020 | 115 | 02/01/2024 |
| Franczyk, Nadine | 05/10/2021 | 2020 | 350 | 02/01/2024 |
| Friedrikson, Brandon | 05/10/2021 | 2020 | 45 | 02/01/2024 |
| Fulton, Junious | 05/10/2021 | 2020 | 22 | 02/01/2024 |
| Garcia de Gonzalo, Chantal | 05/10/2021 | 2020 | 151 | 02/01/2024 |
| Garcia, Fernando | 05/10/2021 | 2020 | 628 | 02/01/2024 |
| George, Kevin | 05/10/2021 | 2020 | 187 | 02/01/2024 |

| | | | | |
|---|---|---|---|---|
| Gilmore, Ian | 05/10/2021 | 2020 | 139 | 02/01/2024 |
| Goldsby, Gwendolyn | 05/10/2021 | 2020 | 416 | 02/01/2024 |
| Graham, John | 05/10/2021 | 2020 | 17 | 02/01/2024 |
| Grapov, Dmitry | 05/10/2021 | 2020 | 211 | 02/01/2024 |
| Green, Rebecca | 05/10/2021 | 2020 | 67 | 02/01/2024 |
| Griffin, Shannon | 05/10/2021 | 2020 | 105 | 02/01/2024 |
| Groves, Benjamin | 05/10/2021 | 2020 | 143 | 02/01/2024 |
| Ha, Lawrence | 05/10/2021 | 2020 | 144 | 02/01/2024 |
| Hailu, Getahun | 05/10/2021 | 2020 | 67 | 02/01/2024 |
| Harrison, Brett | 05/10/2021 | 2020 | 68 | 02/01/2024 |
| Hawthorne, Brian | 05/10/2021 | 2020 | 199 | 02/01/2024 |
| Henry, Ronald | 05/10/2021 | 2020 | 95 | 02/01/2024 |
| Herrmann, Stanley | 05/10/2021 | 2020 | 172 | 02/01/2024 |
| Hill, Paul | 05/10/2021 | 2020 | 942 | 02/01/2024 |
| Ho, Brendan | 05/10/2021 | 2020 | 35 | 02/01/2024 |
| Hobbs, Jack | 05/10/2021 | 2020 | 28 | 02/01/2024 |
| Holmes, Victor | 05/10/2021 | 2020 | 223 | 02/01/2024 |
| Hou, Randy | 05/10/2021 | 2020 | 141 | 02/01/2024 |
| Hsiao, Victoria | 05/10/2021 | 2020 | 151 | 02/01/2024 |
| Huang, Chong Wei | 05/10/2021 | 2020 | 32 | 02/01/2024 |
| Huang, Yong | 05/10/2021 | 2020 | 143 | 02/01/2024 |
| Humphries, Jacqueline Tanner | 05/10/2021 | 2020 | 125 | 02/01/2024 |
| Hung, John | 05/10/2021 | 2020 | 194 | 02/01/2024 |
| Ibarra, Jessica | 05/10/2021 | 2020 | 12 | 02/01/2024 |
| Iddings, Paul | 05/10/2021 | 2020 | 57 | 02/01/2024 |
| Ip, Kristy | 05/10/2021 | 2020 | 54 | 02/01/2024 |
| Jackson, Peter | 05/10/2021 | 2020 | 116 | 02/01/2024 |
| Jackson, Shaina | 05/10/2021 | 2020 | 116 | 02/01/2024 |
| Jayant Kumar Ojha, Nikita | 05/10/2021 | 2020 | 62 | 02/01/2024 |
| Jeon, Ju Eun | 05/10/2021 | 2020 | 119 | 02/01/2024 |
| Jimena, Sarah | 05/10/2021 | 2020 | 50 | 02/01/2024 |
| Johnson, Corbin | 05/10/2021 | 2020 | 282 | 02/01/2024 |
| Johnson, Joseph | 05/10/2021 | 2020 | 29 | 02/01/2024 |
| Johnson, Nicole | 05/10/2021 | 2020 | 67 | 02/01/2024 |
| Jones, Matthew | 05/10/2021 | 2020 | 74 | 02/01/2024 |
| Kandhai, Rabindranauth | 05/10/2021 | 2020 | 33 | 02/01/2024 |
| Kang, MinKyung | 05/10/2021 | 2020 | 50 | 02/01/2024 |
| Kilbo, Alexander | 05/10/2021 | 2020 | 93 | 02/01/2024 |
| Kim, Ye Seong | 05/10/2021 | 2020 | 47 | 02/01/2024 |
| King, Jarett | 05/10/2021 | 2020 | 34 | 02/01/2024 |
| Klein, Andrew | 05/10/2021 | 2020 | 105 | 02/01/2024 |
| Koller, Michael | 05/10/2021 | 2020 | 115 | 02/01/2024 |
| Koryakina, Irina | 05/10/2021 | 2020 | 151 | 02/01/2024 |
| Kothari, Ninad | 05/10/2021 | 2020 | 115 | 02/01/2024 |
| Krefman, Nathaniel Isaac | 05/10/2021 | 2020 | 125 | 02/01/2024 |
| Kung, Stephanie | 05/10/2021 | 2020 | 131 | 02/01/2024 |
| Kunkel, Jeffrey | 05/10/2021 | 2020 | 93 | 02/01/2024 |
| Lack, Claire | 05/10/2021 | 2020 | 24 | 02/01/2024 |
| Lau, Peter | 05/10/2021 | 2020 | 50 | 02/01/2024 |
| Lau, Rosalyn | 05/10/2021 | 2020 | 69 | 02/01/2024 |
| Leaf, Timothy A | 05/10/2021 | 2020 | 200 | 02/01/2024 |
| Leavell, Michael | 05/10/2021 | 2020 | 942 | 02/01/2024 |

| | | | | |
|---|---|---|---|---|
| Lee, Shirley | 05/10/2021 | 2020 | 93 | 02/01/2024 |
| Leng, Joshua | 05/10/2021 | 2020 | 288 | 02/01/2024 |
| Lewis, Kendall | 05/10/2021 | 2020 | 32 | 02/01/2024 |
| Lin, Imee | 05/10/2021 | 2020 | 66 | 02/01/2024 |
| Liu, Andrea | 05/10/2021 | 2020 | 44 | 02/01/2024 |
| Liu, Chi-Li | 05/10/2021 | 2020 | 211 | 02/01/2024 |
| Liu, Xiaoge | 05/10/2021 | 2020 | 107 | 02/01/2024 |
| Lo, Teresa | 05/10/2021 | 2020 | 744 | 02/01/2024 |
| Lung, Ryan | 05/10/2021 | 2020 | 45 | 02/01/2024 |
| Marina, Diana | 05/10/2021 | 2020 | 131 | 02/01/2024 |
| Marinkovich, Samantha | 05/10/2021 | 2020 | 28 | 02/01/2024 |
| Marton, Ian Benedict | 05/10/2021 | 2020 | 45 | 02/01/2024 |
| Masuno, Duy | 05/10/2021 | 2020 | 46 | 02/01/2024 |
| McAdam, Daniel | 05/10/2021 | 2020 | 212 | 02/01/2024 |
| McLoughlin, Russell | 05/10/2021 | 2020 | 199 | 02/01/2024 |
| Meadows, Adam | 05/10/2021 | 2020 | 211 | 02/01/2024 |
| Medina, Michelle | 05/10/2021 | 2020 | 45 | 02/01/2024 |
| Mendoza Carrillo, Vanessa | 05/10/2021 | 2020 | 10 | 02/01/2024 |
| Mih, Nathan | 05/10/2021 | 2020 | 95 | 02/01/2024 |
| Mitrovich, Quinn | 05/10/2021 | 2020 | 223 | 02/01/2024 |
| Monahan, Silvia Helena | 05/10/2021 | 2020 | 9 | 02/01/2024 |
| Moraes Mantovani, Simone | 05/10/2021 | 2020 | 151 | 02/01/2024 |
| Morata, Justin | 05/10/2021 | 2020 | 50 | 02/01/2024 |
| Moser, Stefan | 05/10/2021 | 2020 | 141 | 02/01/2024 |
| Mugler, Christopher | 05/10/2021 | 2020 | 105 | 02/01/2024 |
| Murarka, Abhishek | 05/10/2021 | 2020 | 192 | 02/01/2024 |
| Nadler, Dana | 05/10/2021 | 2020 | 197 | 02/01/2024 |
| Nagramada, Michael Joseph | 05/10/2021 | 2020 | 25 | 02/01/2024 |
| Napierski, Chad | 05/10/2021 | 2020 | 67 | 02/01/2024 |
| Naumenkova, Svetlana | 05/10/2021 | 2020 | 96 | 02/01/2024 |
| Navidi, Adam | 05/10/2021 | 2020 | 284 | 02/01/2024 |
| Ng, Alicia | 05/10/2021 | 2020 | 119 | 02/01/2024 |
| Nguyen, Lucy | 05/10/2021 | 2020 | 87 | 02/01/2024 |
| Norton, Philip | 05/10/2021 | 2020 | 49 | 02/01/2024 |
| Novotny, Karen | 05/10/2021 | 2020 | 787 | 02/01/2024 |
| Nuno, Jose | 05/10/2021 | 2020 | 95 | 02/01/2024 |
| Olson, James | 05/10/2021 | 2020 | 94 | 02/01/2024 |
| Paddon, Christopher J | 05/10/2021 | 2020 | 365 | 02/01/2024 |
| Pak, Valeriya | 05/10/2021 | 2020 | 95 | 02/01/2024 |
| Pampiks, Austin | 05/10/2021 | 2020 | 178 | 02/01/2024 |
| Pan, Shu | 05/10/2021 | 2020 | 114 | 02/01/2024 |
| Patel, Nidhi | 05/10/2021 | 2020 | 74 | 02/01/2024 |
| Paulas, James | 05/10/2021 | 2020 | 75 | 02/01/2024 |
| Paulsson, Dan | 05/10/2021 | 2020 | 50 | 02/01/2024 |
| Peace, Jason | 05/10/2021 | 2020 | 143 | 02/01/2024 |
| Piedad, Aine | 05/10/2021 | 2020 | 32 | 02/01/2024 |
| Pineda, Kris | 05/10/2021 | 2020 | 54 | 02/01/2024 |
| Pinel, Dominic | 05/10/2021 | 2020 | 151 | 02/01/2024 |
| Pissarra Cogo, Juliana | 05/10/2021 | 2020 | 82 | 02/01/2024 |
| Pitera, Douglas | 05/10/2021 | 2020 | 211 | 02/01/2024 |
| Plasky, Joseph Christopher Christopher | 05/10/2021 | 2020 | 97 | 02/01/2024 |
| Post, Deborah | 05/10/2021 | 2020 | 194 | 02/01/2024 |

| | | | | |
|---|---|---|---|---|
| Proulx, Jade | 05/10/2021 | 2020 | 73 | 02/01/2024 |
| Raetz, Lauren | 05/10/2021 | 2020 | 194 | 02/01/2024 |
| Rajaraman, Vishwanathan | 05/10/2021 | 2020 | 57 | 02/01/2024 |
| Reif, David | 05/10/2021 | 2020 | 74 | 02/01/2024 |
| Rienzo, Matthew | 05/10/2021 | 2020 | 131 | 02/01/2024 |
| Robertson, Bryan | 05/10/2021 | 2020 | 67 | 02/01/2024 |
| Robertson, Rachel | 05/10/2021 | 2020 | 34 | 02/01/2024 |
| Rodriguez Porcel, Elisa | 05/10/2021 | 2020 | 211 | 02/01/2024 |
| Rouse, Lynne | 05/10/2021 | 2020 | 18 | 02/01/2024 |
| Rupprecht, Paul | 05/10/2021 | 2020 | 87 | 02/01/2024 |
| Sagala, Gloria | 05/10/2021 | 2020 | 103 | 02/01/2024 |
| Sandoval-Torres, Elizabeth | 05/10/2021 | 2020 | 45 | 02/01/2024 |
| Sankar, Kavitha | 05/10/2021 | 2020 | 350 | 02/01/2024 |
| Santa Cruz, Meryl | 05/10/2021 | 2020 | 44 | 02/01/2024 |
| Sarmiento, Audria | 05/10/2021 | 2020 | 30 | 02/01/2024 |
| Schmidt, Thomas | 05/10/2021 | 2020 | 62 | 02/01/2024 |
| Shyjan, Andrew | 05/10/2021 | 2020 | 691 | 02/01/2024 |
| Simmons, Robert Daniel Daniel | 05/10/2021 | 2020 | 18 | 02/01/2024 |
| Simmons, William | 05/10/2021 | 2020 | 19 | 02/01/2024 |
| Sithirath, Rudy | 05/10/2021 | 2020 | 32 | 02/01/2024 |
| Smith, Jonathan Colbert | 05/10/2021 | 2020 | 32 | 02/01/2024 |
| Stanton, Taylor | 05/10/2021 | 2020 | 156 | 02/01/2024 |
| Stephens, Jason | 05/10/2021 | 2020 | 95 | 02/01/2024 |
| Storslett, Kari | 05/10/2021 | 2020 | 95 | 02/01/2024 |
| Stowell, Timothy | 05/10/2021 | 2020 | 29 | 02/01/2024 |
| Stribling, Jason | 05/10/2021 | 2020 | 32 | 02/01/2024 |
| Suh, Christine | 05/10/2021 | 2020 | 100 | 02/01/2024 |
| Sun, Amy | 05/10/2021 | 2020 | 187 | 02/01/2024 |
| Tai, Anna | 05/10/2021 | 2020 | 105 | 02/01/2024 |
| Thakker, Chandresh | 05/10/2021 | 2020 | 143 | 02/01/2024 |
| Thompson, Andrew | 05/10/2021 | 2020 | 216 | 02/01/2024 |
| Thompson, Theodore | 05/10/2021 | 2020 | 22 | 02/01/2024 |
| Thomson, Franziska | 05/10/2021 | 2020 | 97 | 02/01/2024 |
| Tigerman-Gamerl, Ann | 05/10/2021 | 2020 | 50 | 02/01/2024 |
| Toy, Winnifred | 05/10/2021 | 2020 | 41 | 02/01/2024 |
| Tsang, Michael | 05/10/2021 | 2020 | 237 | 02/01/2024 |
| Tsong, Annie | 05/10/2021 | 2020 | 554 | 02/01/2024 |
| Urquiza, Oscar | 05/10/2021 | 2020 | 23 | 02/01/2024 |
| Valdez Rodriguez, Wendolyne | 05/10/2021 | 2020 | 26 | 02/01/2024 |
| Vallejo, Emily | 05/10/2021 | 2020 | 62 | 02/01/2024 |
| Van Deren, Brian | 05/10/2021 | 2020 | 200 | 02/01/2024 |
| Wallace, Christopher | 05/10/2021 | 2020 | 28 | 02/01/2024 |
| Walter, Jessica | 05/10/2021 | 2020 | 194 | 02/01/2024 |
| Wang, Ivan | 05/10/2021 | 2020 | 54 | 02/01/2024 |
| Wang, Jun | 05/10/2021 | 2020 | 62 | 02/01/2024 |
| Warbington, Hailley | 05/10/2021 | 2020 | 54 | 02/01/2024 |
| Watson, Grant | 05/10/2021 | 2020 | 18 | 02/01/2024 |
| Wedepohl, Justin | 05/10/2021 | 2020 | 194 | 02/01/2024 |
| Wichmann, Gale | 05/10/2021 | 2020 | 554 | 02/01/2024 |
| Willoughby, Hunter | 05/10/2021 | 2020 | 24 | 02/01/2024 |
| Wong, Edrick | 05/10/2021 | 2020 | 203 | 02/01/2024 |
| Wong, Sarah | 05/10/2021 | 2020 | 34 | 02/01/2024 |

| | | | | |
|---|---|---|---|---|
| Wu, Tung-Yun | 05/10/2021 | 2020 | 145 | 02/01/2024 |
| Xiong, Yi | 05/10/2021 | 2020 | 131 | 02/01/2024 |
| Yeh, Phoebe | 05/10/2021 | 2020 | 62 | 02/01/2024 |
| Yishai, Oren | 05/10/2021 | 2020 | 105 | 02/01/2024 |
| Yurgel, Peter | 05/10/2021 | 2020 | 199 | 02/01/2024 |
| Zawadzka, Anna | 05/10/2021 | 2020 | 157 | 02/01/2024 |
| Zhang, Carl Fengming | 05/10/2021 | 2020 | 62 | 02/01/2024 |
| Zhang, Simon | 05/10/2021 | 2020 | 199 | 02/01/2024 |
| Zupnick, Chanan | 05/10/2021 | 2020 | 182 | 02/01/2024 |

Country: United States  219  # of grants for US vesting on 2/1/2024