**<u>EXHIBIT A</u>**

**EXHIBIT A**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Michael Katzenstein | Senior Managing Director | $ 1,495 | 99.7 | $149,051.50 |
| Clifford Zucker | Senior Managing Director | 1,390 | 37.5 | 52,125.00 |
| Sean Gumbs | Senior Managing Director | 1,390 | 26.6 | 36,974.00 |
| Steven Joffe | Senior Managing Director | 1,390 | 6.7 | 9,313.00 |
| Guy Davis | Senior Managing Director | 1,315 | 2.8 | 3,682.00 |
| Michael Rachlin | Senior Managing Director | 1,255 | 3.0 | 3,765.00 |
| Elizabeth Hu | Senior Managing Director | 1,180 | 50.6 | 59,708.00 |
| Megan Hyland | Managing Director | 1,110 | 66.9 | 74,259.00 |
| John Eldred | Managing Director | 1,035 | 61.9 | 64,066.50 |
| Matthew Smith | Managing Director | 1,015 | 46.5 | 47,197.50 |
| Justin Koehler | Managing Director | 1,015 | 1.7 | 1,725.50 |
| Monica Healy | Senior Consultant | 790 | 98.3 | 77,657.00 |
| Alysen Garces | Consultant | 555 | 71.0 | 39,405.00 |
| Olivia Mandella | Consultant | 495 | 13.5 | 6,682.50 |
| Marili Hellmund-Mora | Manager | 325 | 2.2 | 715.00 |
| **GRAND TOTAL** | | | **588.9** | **$626,326.50** |

**<u>EXHIBIT B</u>**

**EXHIBIT B**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 9.8 | $7,192.00 |
| 2 | Cash & Liquidity Analysis | 31.5 | 24,494.00 |
| 4 | Trade Vendor Issues | 3.9 | 3,627.50 |
| 6 | Asset Sales | 28.5 | 37,671.00 |
| 10 | Analysis of Tax Issues | 9.0 | 10,242.50 |
| 11 | Prepare for and Attendance at Court Hearings | 3.0 | 2,708.50 |
| 13 | Analysis of Other Miscellaneous Motions | 1.5 | 1,819.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 5.6 | 6,230.00 |
| 16 | POR & DS - Analysis, Negotiation and Formulation | 244.9 | 291,661.00 |
| 18 | Potential Avoidance Actions & Litigation Matters | 163.2 | 149,046.00 |
| 19 | Case Management | 12.3 | 13,583.50 |
| 20 | General Meeting with Debtor & Debtors' Professionals | 11.1 | 15,145.50 |
| 21 | General Meetings with Committee & Committee Counsel | 21.2 | 26,859.50 |
| 22 | Meetings with Other Parties | 9.8 | 12,927.00 |
| 24 | Preparation of Fee Application | 33.6 | 23,119.50 |
| | **GRAND TOTAL** | **588.9** | **$626,326.50** |

**EXHIBIT C**

**EXHIBIT C**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/1/2023 | Alysen Garces | 0.3 | Review diligence files in the dataroom as of 11/1/23 and provide update to team. |
| 1 | 11/3/2023 | Megan Hyland | 0.3 | Assess revenue performance for Q3. |
| 1 | 11/6/2023 | Alysen Garces | 0.3 | Review diligence files in the dataroom as of 11/6/23 and provide update to team. |
| 1 | 11/7/2023 | Clifford Zucker | 0.5 | Review and analyze September monthly operating reports. |
| 1 | 11/7/2023 | Alysen Garces | 1.0 | Review key dockets for team and provide update re: Debtors' monthly operating reports. |
| 1 | 11/8/2023 | Alysen Garces | 0.3 | Review diligence files in the dataroom as of 11/8/23 and provide update to team. |
| 1 | 11/9/2023 | Clifford Zucker | 0.4 | Review and analyze revenue performance and receipts variance support. |
| 1 | 11/9/2023 | Alysen Garces | 2.7 | Review diligence files in the dataroom as of 11/9/23 and provide update to team. |
| 1 | 11/13/2023 | Alysen Garces | 1.2 | Review diligence files in the dataroom as of 11/13/23 and provide update to team. |
| 1 | 11/15/2023 | Alysen Garces | 0.3 | Review diligence files in the dataroom as of 11/15/23 and provide update to team. |
| 1 | 11/16/2023 | Alysen Garces | 0.2 | Review diligence files in the dataroom as of 11/16/23 and provide update to team. |
| 1 | 11/17/2023 | Alysen Garces | 0.3 | Review diligence files in the dataroom as of 11/17/23 and provide update to team. |
| 1 | 11/21/2023 | Alysen Garces | 0.2 | Review diligence files in the dataroom as of 11/21/23 and provide update to team. |
| 1 | 11/22/2023 | Clifford Zucker | 1.0 | Review and analyze October monthly operating reports. |
| 1 | 11/27/2023 | Alysen Garces | 0.8 | Review diligence files in the dataroom as of 11/27/23 and provide update to team. |
| **1 Total** | | | **9.8** | |
| 2 | 11/2/2023 | Megan Hyland | 0.2 | Assess budget to actual variances on receipts. |
| 2 | 11/2/2023 | Clifford Zucker | 0.4 | Review and analyze budget to actual variance report. |
| 2 | 11/2/2023 | Monica Healy | 0.7 | Review presentation for the UCC re: liquidity update. |
| 2 | 11/2/2023 | Alysen Garces | 1.8 | Prepare presentation for the UCC re: liquidity update. |
| 2 | 11/2/2023 | Monica Healy | 2.1 | Prepare analysis re: actual vs budget revenue and receipts per business segment and ingredient. |
| 2 | 11/3/2023 | Alysen Garces | 1.9 | Prepare presentation for the UCC re: liquidity update. |
| 2 | 11/6/2023 | Monica Healy | 0.5 | Participate on call with Debtors' financial advisor re: revenue and receipts performance to date. |
| 2 | 11/6/2023 | Elizabeth Hu | 0.5 | Participate on call with Debtors' financial advisor re: revenue and receipts performance to date. |
| 2 | 11/6/2023 | Megan Hyland | 0.5 | Participate on call with Debtors' financial advisor re: revenue and receipts performance to date. |
| 2 | 11/6/2023 | Alysen Garces | 0.8 | Prepare presentation for the UCC re: liquidity update. |
| 2 | 11/6/2023 | Monica Healy | 1.9 | Update revenue and receipts tracking analysis. |
| 2 | 11/7/2023 | Monica Healy | 0.5 | Review and edit liquidity update for UCC presentation. |
| 2 | 11/7/2023 | Alysen Garces | 0.7 | Update presentation for the UCC re: liquidity update for comments from FTI team. |
| 2 | 11/9/2023 | Clifford Zucker | 0.7 | Review and analyze liquidity update presentation for UCC. |
| 2 | 11/10/2023 | Clifford Zucker | 0.3 | Review and analyze cash flow variance report and covenant test results. |
| 2 | 11/10/2023 | Alysen Garces | 0.5 | Prepare presentation for the UCC re: critical vendor spend. |
| 2 | 11/10/2023 | Monica Healy | 0.6 | Assess Debtors' budget to actual variance and covenant test results. |

**EXHIBIT C**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/10/2023 | Alysen Garces | 2.5 | Prepare presentation for the UCC re: liquidity update. |
| 2 | 11/13/2023 | Monica Healy | 0.3 | Participate on call with the Debtors' financial advisors re: liquidity. |
| 2 | 11/13/2023 | Megan Hyland | 0.3 | Participate on call with the Debtors' financial advisors re: liquidity. |
| 2 | 11/13/2023 | Alysen Garces | 0.3 | Participate on call with the Debtors' financial advisors re: liquidity. |
| 2 | 11/13/2023 | Monica Healy | 0.5 | Review analysis re: budget to actual variances. |
| 2 | 11/13/2023 | Alysen Garces | 1.3 | Prepare analysis re: budget to actual variances. |
| 2 | 11/14/2023 | Megan Hyland | 0.3 | Review and provide comments on liquidity update. |
| 2 | 11/14/2023 | Alysen Garces | 1.0 | Update analysis re: budget to actual variances. |
| 2 | 11/15/2023 | Clifford Zucker | 0.5 | Review presentation for UCC re: liquidity update. |
| 2 | 11/16/2023 | Elizabeth Hu | 0.2 | Prepare fee estimate for the DIP budget per Debtors financial advisor's request. |
| 2 | 11/16/2023 | Clifford Zucker | 0.4 | Review and analyze cash flow variance report and covenant test results. |
| 2 | 11/16/2023 | Monica Healy | 0.8 | Prepare fee estimate for the DIP budget per Debtors financial advisor's request. |
| 2 | 11/16/2023 | Megan Hyland | 0.9 | Review and provide comments on professional fee budget. |
| 2 | 11/16/2023 | Alysen Garces | 2.2 | Prepare presentation for the UCC re: liquidity update. |
| 2 | 11/17/2023 | Elizabeth Hu | 0.3 | Review fee estimate for the DIP budget per Debtors' financial advisor's request. |
| 2 | 11/20/2023 | Megan Hyland | 0.2 | Review and provide comments on liquidity update. |
| 2 | 11/20/2023 | Michael Katzenstein | 0.4 | Review budget to actual results and covenant test results. |
| 2 | 11/20/2023 | Alysen Garces | 0.5 | Update presentation for the UCC re: liquidity update for comments from FTI team. |
| 2 | 11/27/2023 | Clifford Zucker | 0.3 | Review and analyze weekly budget to actual results. |
| 2 | 11/27/2023 | Monica Healy | 0.9 | Review budget to actual results and covenant test results. |
| 2 | 11/27/2023 | Alysen Garces | 1.7 | Prepare presentation for the UCC re: liquidity update. |
| 2 | 11/28/2023 | Megan Hyland | 0.2 | Assess latest liquidity update. |
| 2 | 11/29/2023 | Elizabeth Hu | 0.3 | Review liquidity update for UCC presentation. |
| 2 | 11/29/2023 | Monica Healy | 0.6 | Review and edit liquidity update for UCC presentation. |
| **2 Total** | | | **31.5** | |
| 4 | 11/17/2023 | Michael Katzenstein | 0.3 | Assess status of commercial agreement negotiations. |
| 4 | 11/28/2023 | Monica Healy | 0.2 | Participate on call with Debtors' advisors re: WisBio stipulation terms. |
| 4 | 11/28/2023 | Megan Hyland | 0.2 | Participate on call with Debtors' advisors re: WisBio stipulation terms. |
| 4 | 11/28/2023 | Elizabeth Hu | 0.4 | Review WisBio stipulation and draft questions. |
| 4 | 11/28/2023 | Monica Healy | 0.5 | Review WisBio stipulation. |
| 4 | 11/28/2023 | Alysen Garces | 0.6 | Correspond with team re: Debtors' contract rejections. |
| 4 | 11/28/2023 | Megan Hyland | 0.8 | Review stipulation re: contract rejection. |
| 4 | 11/30/2023 | Monica Healy | 0.9 | Review WisBio stipulation and supporting detail. |
| **4 Total** | | | **3.9** | |
| 6 | 11/1/2023 | Michael Katzenstein | 0.2 | Prepare for weekly sales process call with Debtors' advisors. |
| 6 | 11/1/2023 | Megan Hyland | 0.3 | Participate on call with Debtors' advisors re: sale process. |
| 6 | 11/1/2023 | Michael Katzenstein | 0.3 | Participate on weekly sales process call with Debtors' advisors. |
| 6 | 11/2/2023 | Sean Gumbs | 0.2 | Review update on consumer brand sales process. |
| 6 | 11/8/2023 | Megan Hyland | 0.4 | Participate on call with Intrepid re: sale process update. |
| 6 | 11/8/2023 | Michael Katzenstein | 0.4 | Participate on call with Intrepid re: sale process update. |
| 6 | 11/9/2023 | Megan Hyland | 0.1 | Provide update for team on sale process. |
| 6 | 11/13/2023 | Michael Katzenstein | 0.3 | Review correspondence re: sale process. |
| 6 | 11/16/2023 | Monica Healy | 0.3 | Participate on call with Debtors' advisors re: sale process. |
| 6 | 11/16/2023 | Michael Katzenstein | 0.3 | Participate in sales process update call with Debtors advisors. |

**EXHIBIT C**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 11/17/2023 | Michael Katzenstein | 0.8 | Prepare for and participate on call with Debtors' advisors re: sale process update. |
| 6 | 11/21/2023 | Sean Gumbs | 0.2 | Review initial bid summaries. |
| 6 | 11/21/2023 | Clifford Zucker | 0.4 | Review and analyze bid summary. |
| 6 | 11/21/2023 | Michael Katzenstein | 1.4 | Assess bid summaries and correspond with UCC advisors. |
| 6 | 11/22/2023 | Sean Gumbs | 0.5 | Participate on call with Debtors' re: auction dynamics (partial). |
| 6 | 11/22/2023 | Monica Healy | 0.5 | Review bid summary. |
| 6 | 11/22/2023 | Michael Katzenstein | 1.0 | Participate on call with Debtors' re: auction dynamics. |
| 6 | 11/24/2023 | Michael Katzenstein | 1.5 | Review bid summaries and correspond with Debtors re: sale process. |
| 6 | 11/26/2023 | Michael Katzenstein | 0.9 | Correspond with UCC advisors re: sale process matters. |
| 6 | 11/27/2023 | Alysen Garces | 0.6 | Correspond with team re: coverage for Debtors' upcoming auction. |
| 6 | 11/27/2023 | Michael Katzenstein | 0.8 | Assess issues re: consumer brand sales and inventories. |
| 6 | 11/28/2023 | Monica Healy | 0.3 | Correspond with team and Counsel re: auction planning. |
| 6 | 11/28/2023 | Sean Gumbs | 0.3 | Correspond with UCC advisors re: auction dynamics. |
| 6 | 11/28/2023 | Alysen Garces | 0.5 | Correspond with team re: coverage for Debtors' upcoming auction. |
| 6 | 11/29/2023 | Michael Katzenstein | 2.2 | Prepare for upcoming Biossance auction. |
| 6 | 11/30/2023 | Elizabeth Hu | 0.6 | Review materials in preparation for upcoming auction for three consumer brands. |
| 6 | 11/30/2023 | Elizabeth Hu | 1.0 | Attend (virtually) Biossance auction. |
| 6 | 11/30/2023 | Alysen Garces | 1.2 | Attend (virtually) Biossance auction. |
| 6 | 11/30/2023 | Megan Hyland | 1.4 | Attend (virtually) Biossance auction. |
| 6 | 11/30/2023 | Michael Katzenstein | 1.6 | Prepare for upcoming Biossance auction. |
| 6 | 11/30/2023 | Michael Rachlin | 2.0 | Attend (virtually) Biossance auction. |
| 6 | 11/30/2023 | Michael Katzenstein | 3.0 | Attend (virtually) Biossance auction. |
| 6 | 11/30/2023 | Michael Katzenstein | 3.0 | Continue to attend (virtually) Biossance auction. |
| **6 Total** | | | **28.5** | |
| 10 | 11/7/2023 | Monica Healy | 0.3 | Review and refine NOL summary. |
| 10 | 11/7/2023 | Alysen Garces | 2.5 | Prepare analysis for counsel re: summary of NOLs. |
| 10 | 11/9/2023 | Steven Joffe | 1.2 | Review 10K, first day filings, DS and POR to assess tax implications. |
| 10 | 11/9/2023 | Steven Joffe | 1.9 | Continue to review 10K, first day filings, DS and POR to assess tax implications. |
| 10 | 11/11/2023 | Steven Joffe | 2.5 | Review financials and NOL summary to prepare potential tax issues list. |
| 10 | 11/13/2023 | Steven Joffe | 0.6 | Assess potential tax issues. |
| **10 Total** | | | **9.0** | |
| 11 | 11/6/2023 | Elizabeth Hu | 0.2 | Review team's update email on the AHG discovery requests hearing. |
| 11 | 11/6/2023 | Alysen Garces | 1.7 | Attend (virtually) court hearing re: AHG discovery requests. |
| 11 | 11/21/2023 | Megan Hyland | 0.3 | Attend (virtually) status hearing. |
| 11 | 11/21/2023 | Michael Katzenstein | 0.8 | Attend (virtually) status hearing. |
| **11 Total** | | | **3.0** | |
| 13 | 11/1/2023 | Clifford Zucker | 0.4 | Review and analyze crossover bond holder examiner motion. |
| 13 | 11/1/2023 | Elizabeth Hu | 0.6 | Review the examiner motion filed by the crossover group. |
| 13 | 11/2/2023 | Megan Hyland | 0.2 | Review crossover group examiner motion. |
| 13 | 11/2/2023 | Megan Hyland | 0.3 | Review draft filing on non-core asset sale. |
| **13 Total** | | | **1.5** | |
| 14 | 11/3/2023 | Clifford Zucker | 0.5 | Review analysis re: sensitivity of convenience class pool. |
| 14 | 11/3/2023 | Clifford Zucker | 0.7 | Review claims pool analysis. |
| 14 | 11/6/2023 | Megan Hyland | 0.2 | Review cure summary. |
| 14 | 11/6/2023 | Alysen Garces | 0.4 | Prepare analysis re: UCC claims. |
| 14 | 11/6/2023 | Monica Healy | 1.0 | Prepare summary of cures and review significant amounts. |

**EXHIBIT C**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 11/13/2023 | Clifford Zucker | 0.5 | Review update on Lavvan dispute. |
| 14 | 11/17/2023 | Megan Hyland | 0.3 | Review claims register. |
| 14 | 11/22/2023 | Clifford Zucker | 0.7 | Review Lavvan mediation ruling. |
| 14 | 11/22/2023 | Monica Healy | 0.8 | Review and summarize Lavvan outcome. |
| 14 | 11/27/2023 | Clifford Zucker | 0.5 | Review and analyze Lavvan and Foris pleadings. |
| **14 Total** | | | **5.6** | |
| 16 | 11/1/2023 | Sean Gumbs | 0.3 | Review presentation materials for UCC re: plan proposal comparison. |
| 16 | 11/1/2023 | Michael Katzenstein | 0.4 | Review presentation materials for UCC re: assets and value flow at legal entities. |
| 16 | 11/1/2023 | Monica Healy | 0.7 | Meet with team to walk through the waterfall analysis and discuss comments. |
| 16 | 11/1/2023 | Elizabeth Hu | 0.7 | Meet with team to walk through the waterfall analysis and discuss comments. |
| 16 | 11/1/2023 | Monica Healy | 1.1 | Prepare presentation materials for UCC re: plan proposal comparison. |
| 16 | 11/1/2023 | Megan Hyland | 1.4 | Review and provide comments on the waterfall analysis. |
| 16 | 11/1/2023 | Monica Healy | 1.5 | Prepare waterfall analysis and illustrative recovery scenarios. |
| 16 | 11/2/2023 | Megan Hyland | 0.6 | Assess changes to waterfall analysis. |
| 16 | 11/2/2023 | Elizabeth Hu | 0.7 | Meet with team to review and walk through unsecured claims analysis. |
| 16 | 11/2/2023 | Michael Katzenstein | 0.7 | Assess plan process and negotiation matters. |
| 16 | 11/2/2023 | Monica Healy | 1.1 | Prepare updates to waterfall analysis re: updated plan proposal and team comments. |
| 16 | 11/3/2023 | Megan Hyland | 0.3 | Review counterproposal from DIP lender. |
| 16 | 11/3/2023 | Clifford Zucker | 0.5 | Review and analyze counterproposal framework. |
| 16 | 11/3/2023 | Elizabeth Hu | 0.6 | Review DIP lender counterproposal. |
| 16 | 11/3/2023 | Clifford Zucker | 0.6 | Review sensitivity of waterfall analysis. |
| 16 | 11/3/2023 | Sean Gumbs | 0.7 | Review DIP lender proposal. |
| 16 | 11/3/2023 | Sean Gumbs | 0.8 | Review updated waterfall analysis. |
| 16 | 11/3/2023 | Michael Katzenstein | 0.8 | Assess DIP lender plan proposal. |
| 16 | 11/3/2023 | Michael Katzenstein | 2.1 | Review plan constructs under DIP lender proposal. |
| 16 | 11/4/2023 | Clifford Zucker | 0.1 | Prepare for call with UCC advisors re: DIP lender counterproposal. |
| 16 | 11/4/2023 | Megan Hyland | 0.3 | Participate on call with UCC advisors re: DIP lender counterproposal (partial). |
| 16 | 11/4/2023 | Michael Katzenstein | 0.4 | Prepare for call with UCC and AHG advisors re: DIP lender counterproposal. |
| 16 | 11/4/2023 | Michael Katzenstein | 0.5 | Participate on call with UCC advisors re: DIP lender counterproposal. |
| 16 | 11/4/2023 | Clifford Zucker | 0.5 | Participate on call with UCC advisors re: DIP lender counterproposal. |
| 16 | 11/4/2023 | Sean Gumbs | 0.5 | Participate on call with UCC advisors re: DIP lender counterproposal. |
| 16 | 11/4/2023 | Elizabeth Hu | 0.5 | Participate on call with UCC advisors re: DIP lender counterproposal. |
| 16 | 11/4/2023 | Elizabeth Hu | 0.5 | Participate on call with DIP lender's financial advisor re: DIP lender counterproposal (partial). |
| 16 | 11/4/2023 | Sean Gumbs | 0.7 | Participate on call with UCC and AHG advisors re: DIP lender counterproposal. |
| 16 | 11/4/2023 | Elizabeth Hu | 0.7 | Participate on call with UCC and AHG advisors re: DIP lender counterproposal. |
| 16 | 11/4/2023 | Clifford Zucker | 0.7 | Participate on call with UCC and AHG advisors re: DIP lender counterproposal. |
| 16 | 11/4/2023 | Michael Katzenstein | 0.7 | Participate on call with UCC and AHG advisors re: DIP lender counterproposal (partial). |

**EXHIBIT C**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/4/2023 | Sean Gumbs | 0.7 | Participate on call with DIP lender's financial advisor re: DIP lender counterproposal. |
| 16 | 11/4/2023 | Clifford Zucker | 0.7 | Participate on call with DIP lender's financial advisor re: DIP lender counterproposal. |
| 16 | 11/5/2023 | Michael Katzenstein | 0.6 | Correspond with UCC advisors re: call with DIP lender advisors and next steps. |
| 16 | 11/6/2023 | Elizabeth Hu | 0.2 | Participate on call with Jefferies to recap call with DIP lenders financial advisor. |
| 16 | 11/6/2023 | Sean Gumbs | 0.2 | Participate on call with Jefferies to recap call with DIP lenders financial advisor. |
| 16 | 11/6/2023 | Clifford Zucker | 0.3 | Participate on call with team to go over DIP lender counterproposal and our comments. |
| 16 | 11/6/2023 | Elizabeth Hu | 0.3 | Participate on call with team to go over DIP lender counterproposal and our comments. |
| 16 | 11/6/2023 | Sean Gumbs | 0.3 | Participate on call with team to go over DIP lender counterproposal and our comments. |
| 16 | 11/6/2023 | Michael Katzenstein | 0.3 | Participate on call with team to go over DIP lender counterproposal and our comments. |
| 16 | 11/6/2023 | Sean Gumbs | 0.3 | Participate on call with AHG advisors re: DIP lender proposal call. |
| 16 | 11/6/2023 | Elizabeth Hu | 0.3 | Participate on call with AHG advisors re: DIP lender proposal call. |
| 16 | 11/6/2023 | Megan Hyland | 0.3 | Participate on call with AHG advisors re: DIP lender proposal call. |
| 16 | 11/6/2023 | Clifford Zucker | 0.3 | Participate on call with AHG advisors re: DIP lender proposal call. |
| 16 | 11/6/2023 | Michael Katzenstein | 0.3 | Participate on call with Debtor's counsel re: plan process. |
| 16 | 11/6/2023 | Sean Gumbs | 0.3 | Participate on follow-up call with AHG financial advisors re: DIP lender proposal call. |
| 16 | 11/6/2023 | Megan Hyland | 0.3 | Prepare comments on DIP lender counterproposal. |
| 16 | 11/6/2023 | Clifford Zucker | 0.4 | Participate on call with DIP lender advisors and AHG advisors to discuss settlement issues (partial). |
| 16 | 11/6/2023 | Sean Gumbs | 0.7 | Participate on call with DIP lender advisors and AHG advisors to discuss settlement issues. |
| 16 | 11/6/2023 | Elizabeth Hu | 0.7 | Participate on call with DIP lender advisors and AHG advisors to discuss settlement issues. |
| 16 | 11/6/2023 | Michael Katzenstein | 0.7 | Participate on call with DIP lender advisors and AHG advisors to discuss settlement issues. |
| 16 | 11/6/2023 | Megan Hyland | 1.1 | Provide update on outstanding items re: waterfall analysis. |
| 16 | 11/6/2023 | Michael Katzenstein | 1.8 | Assess plan proposal construct and review related case correspondence. |
| 16 | 11/6/2023 | Monica Healy | 2.3 | Update waterfall analysis for latest case developments. |
| 16 | 11/7/2023 | Sean Gumbs | 0.3 | Correspond with UCC advisors regarding call with DIP lender advisors and next steps. |
| 16 | 11/7/2023 | Monica Healy | 0.5 | Participate on call with UCC advisors to go through waterfall analysis. |
| 16 | 11/7/2023 | Sean Gumbs | 0.5 | Participate on call with UCC advisors to go through waterfall analysis. |
| 16 | 11/7/2023 | Elizabeth Hu | 0.5 | Participate on call with UCC advisors to go through waterfall analysis. |
| 16 | 11/7/2023 | Michael Katzenstein | 0.5 | Participate on call with UCC advisors to go through waterfall analysis. |
| 16 | 11/7/2023 | Megan Hyland | 0.5 | Participate on call with UCC advisors to go through waterfall analysis. |
| 16 | 11/7/2023 | Michael Katzenstein | 0.5 | Prepare for call with UCC advisors re: waterfall analysis. |
| 16 | 11/7/2023 | Clifford Zucker | 0.5 | Review waterfall sensitivity analysis to prepare for call with UCC advisors. |
| 16 | 11/7/2023 | Michael Katzenstein | 0.6 | Participate on call with Debtors' counsel re: plan process. |
| 16 | 11/7/2023 | Elizabeth Hu | 0.6 | Review recovery analysis and scenarios. |

**EXHIBIT C**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/7/2023 | Alysen Garces | 0.6 | Prepare presentation for the UCC re: plan proposal comparison. |
| 16 | 11/7/2023 | Monica Healy | 0.8 | Prepare for call with UCC advisors re: waterfall analysis. |
| 16 | 11/7/2023 | Megan Hyland | 0.8 | Review and provide comments on UCC presentation re: plan proposals and liquidity update. |
| 16 | 11/7/2023 | Michael Katzenstein | 0.9 | Participate on call with bondholder group re: proposal matters. |
| 16 | 11/7/2023 | Michael Katzenstein | 1.1 | Perform detailed review of waterfall sensitivity analysis and illustrative recovery scenarios. |
| 16 | 11/7/2023 | Megan Hyland | 1.1 | Assess assumptions for waterfall analysis. |
| 16 | 11/7/2023 | Michael Katzenstein | 1.4 | Follow-up with DIP lender and UCC advisors re: plan proposals. |
| 16 | 11/7/2023 | Monica Healy | 1.6 | Updated waterfall analysis and illustrative recovery scenarios per comments from Counsel. |
| 16 | 11/8/2023 | Elizabeth Hu | 0.2 | Review updated waterfall analysis for discussion with Counsel. |
| 16 | 11/8/2023 | Sean Gumbs | 0.3 | Review presentation for UCC re: plan proposal comparison. |
| 16 | 11/8/2023 | Megan Hyland | 0.3 | Compare plan terms to latest proposals. |
| 16 | 11/8/2023 | Monica Healy | 0.5 | Participate on call with Counsel and Jefferies re: waterfall recovery, plan/settlement, and related issues. |
| 16 | 11/8/2023 | Megan Hyland | 0.5 | Participate on call with Counsel and Jefferies re: waterfall recovery, plan/settlement, and related issues. |
| 16 | 11/8/2023 | Michael Katzenstein | 0.5 | Participate on call with Counsel and Jefferies re: waterfall recovery, plan/settlement, and related issues. |
| 16 | 11/8/2023 | Elizabeth Hu | 0.5 | Participate on call with Counsel and Jefferies re: waterfall recovery, plan/settlement, and related issues. |
| 16 | 11/8/2023 | Megan Hyland | 0.5 | Review updated proposed counter. |
| 16 | 11/8/2023 | Megan Hyland | 0.6 | Review updates to waterfall analysis. |
| 16 | 11/8/2023 | Clifford Zucker | 0.7 | Review and analyze administrative claims budget. |
| 16 | 11/8/2023 | Clifford Zucker | 0.8 | Review comments to illustrative recovery scenarios. |
| 16 | 11/8/2023 | Michael Katzenstein | 0.9 | Prepare for and participate on call with bondholder group re: plan proposals. |
| 16 | 11/8/2023 | Michael Katzenstein | 1.0 | Participate on call with Debtors' counsel re: status of negotiations and related matters. |
| 16 | 11/8/2023 | Monica Healy | 1.2 | Analyze administrative claims budget and prepare diligence questions. |
| 16 | 11/8/2023 | Michael Katzenstein | 1.2 | Assess latest settlement constructs. |
| 16 | 11/8/2023 | Alysen Garces | 1.3 | Prepare presentation for UCC re: proposal comparison for comments from team. |
| 16 | 11/8/2023 | Megan Hyland | 1.5 | Review and revise summary of proposals for UCC presentation. |
| 16 | 11/8/2023 | Monica Healy | 1.7 | Update waterfall analysis to reflect counterproposal. |
| 16 | 11/8/2023 | Monica Healy | 2.4 | Prepare plan proposal comparison for presentation to the UCC. |
| 16 | 11/9/2023 | Megan Hyland | 0.3 | Review latest terms of counterproposal. |
| 16 | 11/9/2023 | Michael Katzenstein | 0.4 | Participate on call with Debtors ' counsel re: plan process. |
| 16 | 11/9/2023 | Monica Healy | 0.4 | Review plan proposal and implications on waterfall analysis. |
| 16 | 11/9/2023 | Michael Katzenstein | 1.4 | Review and provide comments on proposal mark-ups. |
| 16 | 11/9/2023 | Michael Katzenstein | 1.5 | Assess plan proposal constructs and correspond with AHG advisors and UCC advisors. |
| 16 | 11/10/2023 | Elizabeth Hu | 0.2 | Review company's waterfall analysis reflecting DIP lender proposal. |
| 16 | 11/10/2023 | Clifford Zucker | 0.3 | Review and analyze DIP lenders revised settlement terms. |
| 16 | 11/10/2023 | Megan Hyland | 0.4 | Participate on follow up call with Debtors' advisors re: DIP lender proposal. |
| 16 | 11/10/2023 | Clifford Zucker | 0.4 | Participate on follow up call with Debtors' advisors re: DIP lender proposal. |

**EXHIBIT C**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/10/2023 | Michael Katzenstein | 0.4 | Participate on follow up call with Debtors' advisors re: DIP lender proposal. |
| 16 | 11/10/2023 | Sean Gumbs | 0.4 | Review waterfall analysis provided by DIP lender financial advisor. |
| 16 | 11/10/2023 | Michael Katzenstein | 0.5 | Review plan proposal mark-ups. |
| 16 | 11/10/2023 | Elizabeth Hu | 0.6 | Participate on call with AHG advisors re: settlement discussions and potential counter. |
| 16 | 11/10/2023 | Clifford Zucker | 0.6 | Participate on call with AHG advisors re: settlement discussions and potential counter. |
| 16 | 11/10/2023 | Megan Hyland | 0.6 | Participate on call with AHG advisors re: settlement discussions and potential counter. |
| 16 | 11/10/2023 | Michael Katzenstein | 0.6 | Participate on call with AHG advisors re: settlement discussions and potential counter. |
| 16 | 11/10/2023 | Monica Healy | 0.6 | Participate on call with UCC advisors re: settlement discussions and potential counter. |
| 16 | 11/10/2023 | Clifford Zucker | 0.6 | Participate on call with UCC advisors re: settlement discussions and potential counter. |
| 16 | 11/10/2023 | Elizabeth Hu | 0.6 | Participate on call with UCC advisors re: settlement discussions and potential counter. |
| 16 | 11/10/2023 | Megan Hyland | 0.6 | Participate on call with UCC advisors re: settlement discussions and potential counter. |
| 16 | 11/10/2023 | Michael Katzenstein | 0.6 | Participate on call with UCC advisors re: settlement discussions and potential counter. |
| 16 | 11/10/2023 | Sean Gumbs | 0.6 | Review and compile comments re: DIP lender counterproposal. |
| 16 | 11/10/2023 | Clifford Zucker | 0.6 | Review and analyze DIP lender advisors settlement proposal and waterfall analysis prepared by team. |
| 16 | 11/10/2023 | Clifford Zucker | 0.8 | Participate on call with Debtors' advisors re: DIP lender proposal. |
| 16 | 11/10/2023 | Megan Hyland | 0.8 | Participate on call with Debtors' advisors re: DIP lender proposal. |
| 16 | 11/10/2023 | Michael Katzenstein | 0.8 | Participate on call with Debtors' advisors re: DIP lender proposal. |
| 16 | 11/10/2023 | Megan Hyland | 1.1 | Assess terms of DIP lender proposal. |
| 16 | 11/10/2023 | Michael Katzenstein | 1.4 | Review and analyze DIP lender advisors settlement proposal and waterfall analysis prepared by team. |
| 16 | 11/10/2023 | Monica Healy | 1.6 | Perform detailed review of DIP lenders' waterfall analysis and compare to UCC outputs. |
| 16 | 11/10/2023 | Michael Katzenstein | 2.6 | Correspond with Debtor, DIP lender, UCC, and AGH advisors re: proposal constructs. |
| 16 | 11/10/2023 | Monica Healy | 2.9 | Review and update waterfall analysis per latest proposal constructs and team comments. |
| 16 | 11/11/2023 | Elizabeth Hu | 0.2 | Review mark up to DIP lender proposal to reflect counter. |
| 16 | 11/11/2023 | Michael Katzenstein | 0.3 | Participate on call with Debtors' counsel re: plan process. |
| 16 | 11/11/2023 | Monica Healy | 0.4 | Participate on call with AHG and UCC advisors re: potential counterproposal to DIP lender. |
| 16 | 11/11/2023 | Elizabeth Hu | 0.4 | Participate on call with AHG and UCC advisors re: potential counterproposal to DIP lender. |
| 16 | 11/11/2023 | Megan Hyland | 0.4 | Participate on call with AHG and UCC advisors re: potential counterproposal to DIP lender. |
| 16 | 11/11/2023 | Sean Gumbs | 0.4 | Participate on call with AHG advisors to discuss counterproposal components. |
| 16 | 11/11/2023 | Sean Gumbs | 0.5 | Review draft counterproposal. |
| 16 | 11/11/2023 | Megan Hyland | 0.6 | Assess DIP lender proposal waterfall. |

**EXHIBIT C**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/13/2023 | Elizabeth Hu | 0.2 | Review Counsel's questions on the alternative recovery analysis. |
| 16 | 11/13/2023 | Megan Hyland | 0.4 | Assess potential plan issues with waterfall analysis. |
| 16 | 11/13/2023 | Clifford Zucker | 0.4 | Review and analyze DIP lender counterproposal. |
| 16 | 11/13/2023 | Megan Hyland | 0.4 | Assess counterproposal from DIP lender. |
| 16 | 11/13/2023 | John Eldred | 0.4 | Review illustrative recovery analysis. |
| 16 | 11/13/2023 | Sean Gumbs | 0.5 | Review DIP lender counterproposal and provide comments. |
| 16 | 11/13/2023 | Clifford Zucker | 0.5 | Assess proposed counterproposal. |
| 16 | 11/13/2023 | Michael Katzenstein | 0.6 | Participate on call with Debtors' counsel re: plan process. |
| 16 | 11/13/2023 | Clifford Zucker | 0.6 | Review comments to counterproposal and illustrative recovery scenarios. |
| 16 | 11/13/2023 | Elizabeth Hu | 0.8 | Review DIP lender's counterproposal and waterfall analysis prepared by team. |
| 16 | 11/13/2023 | Megan Hyland | 0.9 | Review and provide comments on UCC presentation re: illustrative recovery scenarios and counterproposals. |
| 16 | 11/13/2023 | Michael Katzenstein | 1.0 | Correspond with Debtors, UCC advisors, and AHG advisors to address counterproposal matters. |
| 16 | 11/13/2023 | Michael Katzenstein | 1.2 | Review and provide comments on UCC presentation re: illustrative recovery scenarios and counterproposals. |
| 16 | 11/13/2023 | Michael Katzenstein | 2.2 | Review DIP lender's counterproposal and waterfall analysis prepared by team. |
| 16 | 11/13/2023 | Monica Healy | 2.6 | Prepare UCC presentation re: illustrative recovery scenarios and counterproposals. |
| 16 | 11/14/2023 | Megan Hyland | 0.2 | Assess potential administrative costs. |
| 16 | 11/14/2023 | Michael Katzenstein | 0.3 | Prepare for call with UCC and AHG advisors re: DIP lender counterproposal. |
| 16 | 11/14/2023 | Sean Gumbs | 0.3 | Review illustrative recovery analysis. |
| 16 | 11/14/2023 | Megan Hyland | 0.3 | Follow up on diligence items related to counterproposal. |
| 16 | 11/14/2023 | Elizabeth Hu | 0.4 | Participate on call with UCC and AHG advisors re: DIP lender counterproposal. |
| 16 | 11/14/2023 | Megan Hyland | 0.4 | Participate on call with UCC and AHG advisors re: DIP lender counterproposal. |
| 16 | 11/14/2023 | Michael Katzenstein | 0.4 | Participate on call with UCC and AHG advisors re: DIP lender counterproposal. |
| 16 | 11/14/2023 | Sean Gumbs | 0.4 | Review proposed UCC counterproposal and provide comments. |
| 16 | 11/14/2023 | Monica Healy | 0.5 | Participate on call with Debtor and AHG financial advisors to walk through administrative expense detail. |
| 16 | 11/14/2023 | Elizabeth Hu | 0.5 | Participate on call with Debtor and AHG financial advisors to walk through administrative expense detail. |
| 16 | 11/14/2023 | Megan Hyland | 0.5 | Participate on call with Debtor and AHG financial advisors to walk through administrative expense detail. |
| 16 | 11/14/2023 | Elizabeth Hu | 0.5 | Review counterproposal mark up prepared by Counsel. |
| 16 | 11/14/2023 | Clifford Zucker | 0.6 | Review and provide comments to proposal comparison waterfall analysis. |
| 16 | 11/14/2023 | Elizabeth Hu | 0.6 | Review illustrative recovery analysis to reflect the latest DIP lender proposal. |
| 16 | 11/14/2023 | Michael Katzenstein | 0.7 | Assess settlement constructs and review related correspondence. |
| 16 | 11/14/2023 | Megan Hyland | 0.8 | Review and provide comments on illustrative recovery scenario summary for UCC presentation. |
| 16 | 11/14/2023 | John Eldred | 1.0 | Participate on call with UCC advisors re: alternative recovery scenarios. |

**EXHIBIT C**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/14/2023 | Monica Healy | 1.0 | Participate on call with UCC advisors re: alternative recovery scenarios. |
| 16 | 11/14/2023 | Elizabeth Hu | 1.0 | Participate on call with UCC advisors to walk through alternative recovery analysis and key inputs. |
| 16 | 11/14/2023 | Megan Hyland | 1.0 | Participate on call with UCC advisors re: alternative recovery scenarios. |
| 16 | 11/14/2023 | Michael Katzenstein | 1.0 | Participate on call with UCC advisors re: alternative recovery scenarios. |
| 16 | 11/14/2023 | Elizabeth Hu | 1.0 | Review proposal summaries and illustrative recovery scenarios for UCC presentation and provide comments. |
| 16 | 11/14/2023 | Michael Katzenstein | 1.2 | Assess assumptions in illustrative recovery model. |
| 16 | 11/14/2023 | Alysen Garces | 1.3 | Update plan proposal comparison. |
| 16 | 11/14/2023 | Megan Hyland | 2.9 | Assess DIP lender proposal and proposed UCC counter. |
| 16 | 11/15/2023 | Clifford Zucker | 0.4 | Review and analyze Lavvan objection to disclosure statement. |
| 16 | 11/15/2023 | Clifford Zucker | 0.6 | Review Lavvan objection to disclosure statement. |
| 16 | 11/15/2023 | Megan Hyland | 0.8 | Assess latest assumptions of DIP budget in relation to plan proposal review. |
| 16 | 11/15/2023 | Monica Healy | 1.0 | Participate on call with Debtors' financial advisor to walk through the DIP budget draft supporting the administrative expense threshold. |
| 16 | 11/15/2023 | Elizabeth Hu | 1.0 | Participate on call with Debtors' financial advisor to walk through the DIP budget draft supporting the administrative expense threshold. |
| 16 | 11/15/2023 | Megan Hyland | 1.0 | Participate on call with Debtors' financial advisor to walk through the DIP budget draft supporting the administrative expense threshold. |
| 16 | 11/15/2023 | Michael Katzenstein | 1.2 | Assess status of open points in plan process. |
| 16 | 11/15/2023 | Megan Hyland | 1.7 | Review and provide comments on illustrative recovery scenario analysis. |
| 16 | 11/15/2023 | Monica Healy | 1.9 | Finalize presentation for UCC re: team comments on proposal comparisons. |
| 16 | 11/16/2023 | Elizabeth Hu | 0.2 | Follow up on next steps re: plan/settlement call with Debtors and AHG advisors. |
| 16 | 11/16/2023 | Monica Healy | 0.3 | Participate on call with Counsel re: alternative recovery scenarios. |
| 16 | 11/16/2023 | Megan Hyland | 0.3 | Participate on call with Counsel re: alternative recovery scenarios. |
| 16 | 11/16/2023 | Monica Healy | 0.3 | Participate on call with Jefferies re: recovery scenarios. |
| 16 | 11/16/2023 | Megan Hyland | 0.3 | Participate on call with Jefferies re: recovery scenarios. |
| 16 | 11/16/2023 | Sean Gumbs | 0.3 | Review updated illustrative recovery analysis. |
| 16 | 11/16/2023 | Michael Katzenstein | 0.3 | Provide update to UCC advisors re: status of negotiations. |
| 16 | 11/16/2023 | Clifford Zucker | 0.5 | Review illustrative recovery analysis. |
| 16 | 11/16/2023 | Elizabeth Hu | 0.6 | Review updated alternative recovery scenario, reflecting discussion with Counsel. |
| 16 | 11/16/2023 | Megan Hyland | 1.7 | Review and provide comments on revisions to illustrative recovery scenarios. |
| 16 | 11/16/2023 | Michael Katzenstein | 2.1 | Review DIP lender negotiations/plan proposals and correspond with Debtor and UCC counsel. |
| 16 | 11/17/2023 | Elizabeth Hu | 0.4 | Review the Debtors' plan/settlement proposal and accompanying waterfall. |
| 16 | 11/17/2023 | Clifford Zucker | 0.5 | Review and analyze Debtors' settlement proposal terms. |
| 16 | 11/17/2023 | Michael Katzenstein | 0.6 | Participate on call with Debtors' advisors re: case strategies and settlement issues. |
| 16 | 11/17/2023 | Elizabeth Hu | 0.6 | Participate on call with Debtors' advisors re: case strategies and settlement issues. |
| 16 | 11/17/2023 | Clifford Zucker | 0.6 | Participate on call with Debtors' advisors re: case strategies and settlement issues. |

**EXHIBIT C**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/17/2023 | Michael Katzenstein | 2.0 | Review DIP lender proposal constructs and related correspondence. |
| 16 | 11/18/2023 | Sean Gumbs | 0.2 | Review updated side-by-side for counterproposals. |
| 16 | 11/18/2023 | Sean Gumbs | 0.3 | Correspond with UCC advisors regarding administrative expense sharing construct in Debtors' proposal. |
| 16 | 11/18/2023 | Sean Gumbs | 0.3 | Review updated DIP budget and compile items for discussion as part of plan proposal review. |
| 16 | 11/18/2023 | Elizabeth Hu | 0.5 | Review correspondence by team on latest Debtors proposal and related issues. |
| 16 | 11/18/2023 | Elizabeth Hu | 0.6 | Review the latest proposal from Debtors and comparison summary prepared by team. |
| 16 | 11/18/2023 | Michael Katzenstein | 0.7 | Review revised proposal constructs. |
| 16 | 11/18/2023 | Megan Hyland | 1.0 | Analyze latest proposal from the Debtors. |
| 16 | 11/19/2023 | Monica Healy | 0.3 | Participate on call with team to discuss the latest Debtor proposal and administrative deduct issues. |
| 16 | 11/19/2023 | Megan Hyland | 0.3 | Participate on call with team to discuss the latest Debtor proposal and administrative deduct issues. |
| 16 | 11/19/2023 | Elizabeth Hu | 0.3 | Participate on call with team to discuss the latest Debtor proposal and administrative deduct issues. |
| 16 | 11/19/2023 | Michael Katzenstein | 0.3 | Participate on call with team to discuss the latest Debtor proposal and administrative deduct issues. |
| 16 | 11/19/2023 | Megan Hyland | 0.4 | Assess comments on latest counterproposal from the Debtors. |
| 16 | 11/19/2023 | Monica Healy | 0.5 | Participate on call with AHG financial advisor to discuss administrative expense sharing construct in plan proposal. |
| 16 | 11/19/2023 | Sean Gumbs | 0.5 | Participate on call with AHG financial advisor to discuss administrative expense sharing construct in plan proposal. |
| 16 | 11/19/2023 | Megan Hyland | 0.5 | Participate on call with AHG financial advisor to discuss administrative expense sharing construct in plan proposal. |
| 16 | 11/19/2023 | Monica Healy | 0.7 | Participate on call with AHG advisors re: Debtors' counterproposal. |
| 16 | 11/19/2023 | Sean Gumbs | 0.7 | Participate on call with AHG advisors re: Debtors' counterproposal. |
| 16 | 11/19/2023 | Michael Katzenstein | 0.7 | Participate on call with AHG advisors re: Debtors' counterproposal. |
| 16 | 11/19/2023 | Megan Hyland | 0.7 | Participate on call with AHG advisors re: Debtors' counterproposal. |
| 16 | 11/19/2023 | Michael Katzenstein | 0.9 | Review revised proposal constructs. |
| 16 | 11/19/2023 | Sean Gumbs | 0.9 | Develop administrative expense construct for counterproposal. |
| 16 | 11/19/2023 | Megan Hyland | 1.5 | Analyze potential impact of administrative claims terms from latest proposal. |
| 16 | 11/20/2023 | Clifford Zucker | 0.3 | Review correspondence from Counsel re: plan proposals and process. |
| 16 | 11/20/2023 | Megan Hyland | 0.4 | Assess plan proposal comparison. |
| 16 | 11/20/2023 | Sean Gumbs | 0.5 | Correspond with UCC/AHG advisors re: status of counterproposal. |
| 16 | 11/20/2023 | Clifford Zucker | 0.5 | Review and analyze side by side comparison of proposal terms. |
| 16 | 11/20/2023 | Clifford Zucker | 0.5 | Review and provide comments to UCC/AGH joint proposal for settlement. |
| 16 | 11/20/2023 | Clifford Zucker | 0.6 | Review and provide comments on presentation for UCC re: plan proposals and illustrative recovery scenarios. |
| 16 | 11/20/2023 | Clifford Zucker | 0.6 | Review and analyze revised DIP budget to assess cash shortflow in relation to plan negotiations. |
| 16 | 11/20/2023 | Sean Gumbs | 0.9 | Review and provide comments on presentation for UCC presentation re: illustrative recovery scenarios. |
| 16 | 11/20/2023 | Michael Katzenstein | 0.9 | Review and provide comments on presentation for UCC presentation re: plan proposals and waterfall analysis. |

**EXHIBIT C**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/20/2023 | Monica Healy | 1.0 | Participate in call with Debtor and AHG advisors re: plan proposal counter and key remaining issues. |
| 16 | 11/20/2023 | Michael Katzenstein | 1.0 | Participate in call with Debtor and AHG advisors re: plan proposal counter and key remaining issues. |
| 16 | 11/20/2023 | Elizabeth Hu | 1.0 | Participate in call with Debtor and AHG advisors re: plan proposal counter and key remaining issues. |
| 16 | 11/20/2023 | Megan Hyland | 1.0 | Participate in call with Debtor and AHG advisors re: plan proposal counter and key remaining issues. |
| 16 | 11/20/2023 | Elizabeth Hu | 1.1 | Perform detailed review of presentation on alternative waterfall scenarios and preference analysis summary. |
| 16 | 11/20/2023 | Michael Katzenstein | 1.6 | Analyze plan constructs and correspond with UCC, AHG, and Debtors advisors. |
| 16 | 11/20/2023 | Megan Hyland | 1.7 | Review and update alternative scenario analysis for the UCC. |
| 16 | 11/20/2023 | Michael Katzenstein | 1.7 | Continue to analyze plan constructs and correspond with UCC, AHG, and Debtors advisors. |
| 16 | 11/21/2023 | Monica Healy | 0.3 | Participate in call with Debtors' advisors re: DIP budget to assess proposal constructs. |
| 16 | 11/21/2023 | Megan Hyland | 0.3 | Participate on call with Debtors' advisors re: DIP budget to assess proposal constructs. |
| 16 | 11/21/2023 | Elizabeth Hu | 0.3 | Review updates to the alternative waterfall scenarios analysis. |
| 16 | 11/21/2023 | Clifford Zucker | 0.3 | Review comments to settlement issues list. |
| 16 | 11/21/2023 | Megan Hyland | 0.4 | Review and provide comments on settlement stipulation. |
| 16 | 11/21/2023 | Elizabeth Hu | 0.4 | Review counsel's annotated settlement issues summary. |
| 16 | 11/21/2023 | Elizabeth Hu | 0.4 | Review and analyze administrative expense deduct in the plan counter by the Debtors. |
| 16 | 11/21/2023 | Elizabeth Hu | 0.5 | Review alternative recovery scenarios. |
| 16 | 11/21/2023 | Clifford Zucker | 0.5 | Review settlement issues and proposals. |
| 16 | 11/21/2023 | Clifford Zucker | 0.5 | Assess assumptions in alternative scenarios waterfall analysis. |
| 16 | 11/21/2023 | Monica Healy | 0.7 | Participate on call with UCC/AHG advisors to discuss plan proposal. |
| 16 | 11/21/2023 | Sean Gumbs | 0.7 | Participate on call with UCC/AHG advisors to discuss plan proposal. |
| 16 | 11/21/2023 | Michael Katzenstein | 0.7 | Participate on call with UCC/AHG advisors to discuss plan proposal. |
| 16 | 11/21/2023 | Elizabeth Hu | 0.7 | Participate on call with UCC/AHG advisors to discuss plan proposal. |
| 16 | 11/21/2023 | Megan Hyland | 0.7 | Participate on call with UCC/AHG advisors to discuss plan proposal. |
| 16 | 11/21/2023 | Sean Gumbs | 0.7 | Correspond with UCC/AHG advisors re: comments to Debtors' settlement issues list. |
| 16 | 11/21/2023 | Megan Hyland | 0.8 | Assess illustrative recovery analysis comparison. |
| 16 | 11/21/2023 | Elizabeth Hu | 0.9 | Finalize presentation for UCC on plan counter and alternative waterfall scenarios. |
| 16 | 11/21/2023 | Sean Gumbs | 1.0 | Review draft UCC presentation re: proposal comparison and alternative waterfall scenarios. |
| 16 | 11/21/2023 | Megan Hyland | 1.1 | Analyze revised DIP budget assumptions to assess proposal constructs. |
| 16 | 11/21/2023 | Michael Katzenstein | 1.1 | Review presentation for UCC re: plan proposals and alternative waterfall analysis. |
| 16 | 11/21/2023 | Megan Hyland | 1.7 | Review and revise alternative waterfall analysis with comments from team. |
| 16 | 11/22/2023 | Megan Hyland | 0.2 | Review update on plan negotiations. |
| 16 | 11/22/2023 | Elizabeth Hu | 0.4 | Review correspondence on settlement counter. |
| 16 | 11/22/2023 | Sean Gumbs | 0.5 | Review Lavvan ruling, correspond with team re: same. |

**EXHIBIT C**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/22/2023 | Elizabeth Hu | 0.8 | Participate on call with UCC advisors re: latest bid update and settlement discussions (partial). |
| 16 | 11/22/2023 | Michael Katzenstein | 0.8 | Participate on call with UCC advisors re: latest bid update and settlement discussions (partial). |
| 16 | 11/22/2023 | Michael Katzenstein | 1.6 | Prepare for and participate on call with Debtors and AHG advisors re: plan constructs. |
| 16 | 11/24/2023 | Michael Katzenstein | 0.3 | Correspond with AHG re: plan counter. |
| 16 | 11/25/2023 | Sean Gumbs | 0.4 | Correspond with AHG advisors regarding status of auction and plan proposals. |
| 16 | 11/25/2023 | Megan Hyland | 0.4 | Review case correspondence re: sale process. |
| 16 | 11/25/2023 | Michael Katzenstein | 0.6 | Correspond with Counsel and AGH counsel re: sale and plan process matters. |
| 16 | 11/26/2023 | Sean Gumbs | 0.1 | Prepare for call with UCC/AHG advisors to discuss strategy given pending auction outcomes. |
| 16 | 11/26/2023 | Michael Katzenstein | 0.2 | Prepare for call with AHG advisors re: update on plan negotiations. |
| 16 | 11/26/2023 | Elizabeth Hu | 0.4 | Participate on call with AHG and UCC advisors to catch up on latest bids, impact on settlement proposal and next steps. |
| 16 | 11/26/2023 | Sean Gumbs | 0.4 | Participate on call with UCC/AHG advisors to discuss strategy given pending auction outcomes. |
| 16 | 11/26/2023 | Monica Healy | 0.4 | Participate on call with AHG advisors re: update on plan negotiations. |
| 16 | 11/26/2023 | Michael Katzenstein | 0.6 | Participate on call with AHG advisors re: update on plan negotiations. |
| 16 | 11/26/2023 | Michael Katzenstein | 1.1 | Participate on call with Debtor and AHG advisors re: auction status, settlement issues, next steps and strategy. |
| 16 | 11/26/2023 | Elizabeth Hu | 1.1 | Participate on call with Debtor and AHG advisors re: auction status, settlement issues, next steps and strategy. |
| 16 | 11/27/2023 | Monica Healy | 0.7 | Review assumptions in waterfall analysis re: Lavvan dispute. |
| 16 | 11/27/2023 | Michael Katzenstein | 0.8 | Prepare for call with UCC re: proposals and status of plan and sale processes. |
| 16 | 11/28/2023 | Sean Gumbs | 0.3 | Review and provide comments to update side-by-side comparison of deal outcomes. |
| 16 | 11/28/2023 | Clifford Zucker | 0.3 | Review and analyze revised illustrative recovery analysis. |
| 16 | 11/28/2023 | Sean Gumbs | 0.4 | Participate on call with UCC advisors to discuss settlement construct. |
| 16 | 11/28/2023 | Michael Katzenstein | 0.4 | Participate on call with UCC advisors to discuss settlement construct. |
| 16 | 11/28/2023 | Elizabeth Hu | 0.5 | Review recovery analysis for latest case developments. |
| 16 | 11/28/2023 | Sean Gumbs | 1.0 | Participate on call with Debtors' advisors to discuss auction dynamics and settlement posture. |
| 16 | 11/28/2023 | Michael Katzenstein | 1.4 | Correspond with Debtors' advisors re: auction planning, plan/sale process. |
| 16 | 11/28/2023 | Monica Healy | 1.5 | Prepare revisions to analysis of illustrative recovery scenarios. |
| 16 | 11/28/2023 | Megan Hyland | 1.7 | Assess revisions to illustrative recovery analysis. |
| 16 | 11/28/2023 | Michael Katzenstein | 2.5 | Perform detailed review of illustrative recovery analysis. |
| 16 | 11/28/2023 | Monica Healy | 2.9 | Continue to update analysis of illustrative recovery scenarios. |
| 16 | 11/29/2023 | Michael Katzenstein | 0.3 | Participate on call with Debtors' counsel re: status of plan negotiations. |
| 16 | 11/29/2023 | Elizabeth Hu | 0.3 | Review UCC presentation on settlement construct and waterfall analysis. |
| 16 | 11/29/2023 | Sean Gumbs | 0.5 | Participate on call with UCC/AHG advisors to discuss plan counterproposal (partial). |
| 16 | 11/29/2023 | Monica Healy | 0.7 | Update waterfall analysis per comments from team. |

**EXHIBIT C**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/29/2023 | Elizabeth Hu | 0.8 | Participate on call with UCC and AHG advisors to walk through settlement construct and waterfall. |
| 16 | 11/29/2023 | Michael Katzenstein | 0.8 | Participate on call with UCC/AHG advisors to discuss plan counterproposal. |
| 16 | 11/29/2023 | Sean Gumbs | 0.8 | Participate on call with UCC advisors to discuss settlement construct and waterfall. |
| 16 | 11/29/2023 | Elizabeth Hu | 0.8 | Participate on call with UCC advisors to discuss settlement construct and waterfall. |
| 16 | 11/29/2023 | Michael Katzenstein | 0.8 | Participate on call with UCC advisors to discuss settlement construct and waterfall. |
| 16 | 11/29/2023 | Monica Healy | 0.8 | Review updated waterfall analysis with team. |
| 16 | 11/29/2023 | Elizabeth Hu | 0.8 | Review and provide comments on UCC presentation re: settlement construct and waterfall. |
| 16 | 11/29/2023 | Elizabeth Hu | 0.8 | Review updated waterfall analysis with team. |
| 16 | 11/29/2023 | Monica Healy | 0.9 | Update UCC presentation re: plan proposals and waterfall analysis for distribution to AHG advisors. |
| 16 | 11/29/2023 | Elizabeth Hu | 0.9 | Continue to review and refine the waterfall analysis. |
| 16 | 11/29/2023 | Monica Healy | 1.3 | Prepare UCC presentation re: plan proposals comparison. |
| 16 | 11/29/2023 | Michael Katzenstein | 1.7 | Perform detailed review of UCC presentation re: plan proposals and waterfall analysis, including correspondence from Counsel on assumptions. |
| 16 | 11/29/2023 | Monica Healy | 2.8 | Prepare UCC presentation re: waterfall analysis. |
| 16 | 11/30/2023 | Elizabeth Hu | 0.3 | Correspond with team on sharing settlement construct materials. |
| 16 | 11/30/2023 | Megan Hyland | 0.4 | Assess Debtors' liquidation analysis. |
| 16 | 11/30/2023 | Monica Healy | 0.5 | Participate on call with Debtors' financial advisor to discuss liquidation scenarios. |
| 16 | 11/30/2023 | Elizabeth Hu | 0.5 | Participate on call with Debtors' financial advisor to discuss liquidation scenarios. |
| 16 | 11/30/2023 | Megan Hyland | 0.5 | Participate on call with Debtors' financial advisor to discuss liquidation scenarios. |
| 16 | 11/30/2023 | Megan Hyland | 0.7 | Participate on call with UCC to walk through settlement construct and alternative scenarios. |
| 16 | 11/30/2023 | Clifford Zucker | 0.7 | Participate on call with UCC to walk through settlement construct and alternative scenarios. |
| 16 | 11/30/2023 | Elizabeth Hu | 0.7 | Participate on call with UCC to walk through settlement construct and alternative scenarios. |
| 16 | 11/30/2023 | Michael Katzenstein | 0.7 | Participate on call with UCC to walk through settlement construct and alternative scenarios. |
| 16 | 11/30/2023 | Monica Healy | 0.8 | Analyze liquidation analysis. |
| **16 Total** | | | **244.9** | |
| 18 | 11/1/2023 | Megan Hyland | 0.2 | Assess responses to Counsel on collateral/lien review. |
| 18 | 11/1/2023 | John Eldred | 0.9 | Prepare Foris Ventures deposition questions and topics for Counsel. |
| 18 | 11/1/2023 | John Eldred | 1.1 | Continue to prepare Foris Ventures deposition questions and topics for Counsel. |
| 18 | 11/1/2023 | Monica Healy | 1.4 | Review and refine analysis re: collateral and lien review by legal entity. |
| 18 | 11/1/2023 | Matthew Smith | 1.4 | Prepare outline of deposition topics and questions for Counsel re: Foris. |
| 18 | 11/1/2023 | Alysen Garces | 1.6 | Prepare analysis for Counsel re: collateral by legal entity. |
| 18 | 11/1/2023 | Alysen Garces | 1.6 | Continue to prepare analysis for Counsel re: collateral by legal entity. |
| 18 | 11/2/2023 | Megan Hyland | 0.2 | Follow up with Counsel on collateral review questions. |

**EXHIBIT C**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/2/2023 | Megan Hyland | 0.4 | Participate on call with UCC advisors re: litigation updates. |
| 18 | 11/2/2023 | Clifford Zucker | 0.4 | Participate on call with UCC advisors re: litigation updates. |
| 18 | 11/2/2023 | John Eldred | 0.4 | Participate on call with UCC advisors re: litigation updates. |
| 18 | 11/2/2023 | Guy Davis | 0.4 | Participate on call with UCC advisors re: litigation updates. |
| 18 | 11/2/2023 | Guy Davis | 0.4 | Prepare for call with UCC advisors re: litigation updates. |
| 18 | 11/2/2023 | Alysen Garces | 0.7 | Prepare analysis for Counsel re: collateral by legal entity. |
| 18 | 11/2/2023 | Monica Healy | 1.0 | Review and analyzed collateral review re: questions from Counsel. |
| 18 | 11/2/2023 | Alysen Garces | 1.0 | Prepare analysis for UCC re: Foris loan summary. |
| 18 | 11/2/2023 | John Eldred | 1.1 | Prepare deposition topics re: preferences and Foris loans. |
| 18 | 11/2/2023 | Matthew Smith | 1.6 | Continue to prepare questions for Panchadsaram deposition. |
| 18 | 11/2/2023 | Matthew Smith | 1.7 | Continue to prepare questions for Panchadsaram deposition. |
| 18 | 11/2/2023 | Alysen Garces | 1.7 | Continue to prepare analysis for Counsel re: time line of Foris loans. |
| 18 | 11/2/2023 | Alysen Garces | 1.7 | Prepare analysis for UCC re: Foris loans terms and collateral. |
| 18 | 11/2/2023 | Alysen Garces | 1.8 | Prepare analysis for Counsel re: time line of Foris loans. |
| 18 | 11/2/2023 | Alysen Garces | 1.8 | Continue to prepare analysis for Counsel re: time line of Foris loans. |
| 18 | 11/2/2023 | John Eldred | 1.8 | Prepare deposition topics and align with Counsel outlines. |
| 18 | 11/2/2023 | John Eldred | 1.9 | Review Counsel deposition outlines and augment as necessary. |
| 18 | 11/2/2023 | Monica Healy | 2.9 | Review and refine analysis for UCC re: Foris loan summary. |
| 18 | 11/2/2023 | Matthew Smith | 2.9 | Prepare questions for Panchadsaram deposition. |
| 18 | 11/3/2023 | Guy Davis | 0.3 | Develop damages theory re: potential investigation. |
| 18 | 11/3/2023 | Alysen Garces | 0.4 | Update Foris loan summary analysis for Counsel re: comments from team. |
| 18 | 11/3/2023 | Matthew Smith | 0.4 | Prepare questions for Doerr deposition. |
| 18 | 11/3/2023 | John Eldred | 0.5 | Continue to prepare Panchadsaram deposition topics for Counsel. |
| 18 | 11/3/2023 | Matthew Smith | 0.7 | Participate on call with team re: potential investigation. |
| 18 | 11/3/2023 | Guy Davis | 0.7 | Participate on call with team re: potential investigation. |
| 18 | 11/3/2023 | Alysen Garces | 0.8 | Prepare analysis for Counsel re: Foris loans terms and collateral. |
| 18 | 11/3/2023 | Alysen Garces | 2.1 | Continue to prepare analysis for Counsel re: Foris loans terms and collateral. |
| 18 | 11/3/2023 | Alysen Garces | 2.3 | Update Foris loan summary analysis for Counsel re: comments from team. |
| 18 | 11/3/2023 | John Eldred | 2.5 | Prepare Panchadsaram deposition topics for Counsel. |
| 18 | 11/3/2023 | Matthew Smith | 2.8 | Continue to prepare questions for Doerr deposition. |
| 18 | 11/3/2023 | Matthew Smith | 2.9 | Continue to prepare questions for Doerr deposition. |
| 18 | 11/5/2023 | Matthew Smith | 2.3 | Research deposition topics for Panchadsaram deposition. |
| 18 | 11/5/2023 | Matthew Smith | 2.6 | Revise questions for Panchadsaram deposition. |
| 18 | 11/6/2023 | John Eldred | 0.3 | Discuss Panchadsaram deposition topics with Counsel. |
| 18 | 11/6/2023 | John Eldred | 1.2 | Prepare for Panchadsaram deposition. |
| 18 | 11/6/2023 | Matthew Smith | 1.7 | Research open topics from Panchadsaram deposition. |
| 18 | 11/6/2023 | John Eldred | 1.7 | Research open topics from Panchadsaram deposition. |
| 18 | 11/6/2023 | John Eldred | 2.1 | Attend Panchadsaram deposition. |
| 18 | 11/6/2023 | John Eldred | 2.5 | Continue to attend Panchadsaram deposition. |
| 18 | 11/6/2023 | Monica Healy | 2.8 | Analyze foreign entity balance sheets per Counsel request. |
| 18 | 11/6/2023 | John Eldred | 3.0 | Continue to attend Panchadsaram deposition. |
| 18 | 11/7/2023 | Monica Healy | 0.4 | Participate on call with UCC advisors re: collateral/lien review. |
| 18 | 11/7/2023 | Megan Hyland | 0.4 | Participate on call with UCC advisors re: collateral/lien review. |
| 18 | 11/7/2023 | Monica Healy | 0.4 | Correspond with Counsel re: legal entity collateral/lien review. |
| 18 | 11/7/2023 | Alysen Garces | 0.4 | Prepare analysis for counsel re: Foris loan documents. |
| 18 | 11/7/2023 | John Eldred | 0.5 | Assist counsel with Doerr deposition preparation. |

**EXHIBIT C**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/7/2023 | Alysen Garces | 1.0 | Prepare analysis re: balance sheet by entity for lien and collateral review. |
| 18 | 11/7/2023 | John Eldred | 1.8 | Review transcript of Panchadsaram deposition and research financing statements. |
| 18 | 11/7/2023 | Matthew Smith | 2.7 | Review Panchadsaram deposition transcript. |
| 18 | 11/8/2023 | John Eldred | 1.0 | Prepare for Doerr deposition. |
| 18 | 11/8/2023 | Matthew Smith | 1.2 | Read Panchadsaram deposition transcript. |
| 18 | 11/8/2023 | John Eldred | 3.0 | Attend deposition of John Doerr. |
| 18 | 11/8/2023 | John Eldred | 3.5 | Attend deposition of Doerr. |
| 18 | 11/9/2023 | Megan Hyland | 0.3 | Participate on call with Counsel re: litigation update. |
| 18 | 11/9/2023 | Matthew Smith | 0.3 | Participate on call with Counsel re: litigation update. |
| 18 | 11/9/2023 | John Eldred | 0.3 | Participate on call with Counsel re: litigation update. |
| 18 | 11/9/2023 | John Eldred | 1.0 | Review John Doerr deposition transcript for relevant topics. |
| 18 | 11/9/2023 | Monica Healy | 1.3 | Prepare analysis of preference payments. |
| 18 | 11/10/2023 | Elizabeth Hu | 0.3 | Review next steps on preferences and prepare summary for team. |
| 18 | 11/10/2023 | John Eldred | 0.4 | Prepare analysis of Doerr related entity equity positions over time. |
| 18 | 11/10/2023 | Monica Healy | 0.5 | Participate on call with Debtors' advisors re: preferences. |
| 18 | 11/10/2023 | Megan Hyland | 0.5 | Participate on call with Debtors' advisors re: preferences. |
| 18 | 11/10/2023 | Elizabeth Hu | 0.5 | Participate on call with Debtors' financial advisor to walk through the latest preference analysis. |
| 18 | 11/10/2023 | John Eldred | 1.6 | Prepare analysis of Doerr related entity equity positions over time. |
| 18 | 11/10/2023 | Monica Healy | 2.0 | Perform detailed review of Debtors' preference analysis. |
| 18 | 11/10/2023 | John Eldred | 2.0 | Continue to prepare analysis of Doerr related entity equity positions over time. |
| 18 | 11/11/2023 | Matthew Smith | 1.7 | Analyze D and P Advisory's valuation of Amyris/DSM license agreement. |
| 18 | 11/11/2023 | John Eldred | 2.0 | Attend deposition of John Melo. |
| 18 | 11/11/2023 | John Eldred | 2.5 | Continue to attend deposition of John Melo. |
| 18 | 11/13/2023 | Matthew Smith | 0.1 | Prepare for call with Counsel re: litigation update. |
| 18 | 11/13/2023 | Megan Hyland | 0.4 | Participate on call with Counsel re: litigation update. |
| 18 | 11/13/2023 | John Eldred | 0.4 | Participate on call with Counsel re: litigation update. |
| 18 | 11/13/2023 | Matthew Smith | 0.4 | Participate on call with Counsel re: litigation update. |
| 18 | 11/13/2023 | Monica Healy | 0.7 | Participate on call with UCC advisors re: entity summary for collateral/lien review. |
| 18 | 11/13/2023 | Megan Hyland | 0.7 | Participate on call with UCC advisors re: entity summary for collateral/lien review. |
| 18 | 11/13/2023 | John Eldred | 0.9 | Research Doerr entity equity holdings in 2019. |
| 18 | 11/13/2023 | John Eldred | 1.8 | Prepare analysis of Doerr entity debt holdings. |
| 18 | 11/13/2023 | John Eldred | 2.5 | Compile additional lines of inquiry and potential investigation based on prior deposition records. |
| 18 | 11/14/2023 | Clifford Zucker | 1.0 | Review comments to draft DIP lender complaint. |
| 18 | 11/14/2023 | John Eldred | 1.1 | Prepare reasonably equivalent value analysis of January 2020 transactions. |
| 18 | 11/14/2023 | John Eldred | 1.2 | Research and validate Doerr entity funded debt for Counsel. |
| 18 | 11/15/2023 | Alysen Garces | 0.5 | Participate in call with Counsel re: Foris forbearance agreements. |
| 18 | 11/15/2023 | Matthew Smith | 0.6 | Participate in call with Counsel re: draft complaint against Doerr et al. |
| 18 | 11/15/2023 | John Eldred | 1.0 | Review and redline complaint draft. |
| 18 | 11/15/2023 | Alysen Garces | 1.7 | Prepare analysis for Counsel re: Foris forbearance agreements. |
| 18 | 11/15/2023 | Alysen Garces | 2.0 | Prepare for call with Counsel re: Foris forbearance agreements. |

**EXHIBIT C**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/15/2023 | Alysen Garces | 2.1 | Prepare research for Counsel re: Foris forbearance agreements. |
| 18 | 11/15/2023 | Alysen Garces | 2.2 | Continue to prepare research for Counsel re: Foris forbearance agreements. |
| 18 | 11/15/2023 | John Eldred | 2.5 | Continue review and redline of complaint draft. |
| 18 | 11/15/2023 | Matthew Smith | 2.6 | Research questions from Counsel re: timeline of Foris debt issuances. |
| 18 | 11/15/2023 | Matthew Smith | 2.7 | Revise draft complain against Doerr et al. |
| 18 | 11/16/2023 | Megan Hyland | 0.6 | Participate on call with UCC advisors re: litigation update. |
| 18 | 11/16/2023 | Matthew Smith | 0.6 | Participate on call with Counsel and Jefferies re investigations workplan. |
| 18 | 11/16/2023 | Clifford Zucker | 0.6 | Participate on call with Counsel and Jefferies re investigations workplan. |
| 18 | 11/16/2023 | John Eldred | 0.6 | Participate on call with Counsel and Jefferies re investigations workplan. |
| 18 | 11/16/2023 | John Eldred | 0.6 | Prepare for call with Counsel and Jefferies re investigations workplan. |
| 18 | 11/16/2023 | John Eldred | 0.7 | Review and redline complaint draft. |
| 18 | 11/16/2023 | Matthew Smith | 1.1 | Analyze Amyris' historical debt extinguishment losses. |
| 18 | 11/16/2023 | Matthew Smith | 1.6 | Research fraudulent conveyance theories. |
| 18 | 11/16/2023 | Justin Koehler | 1.7 | Review Fortis historical equity and debt ownership. |
| 18 | 11/16/2023 | Alysen Garces | 2.2 | Prepare analysis for Counsel re: time line of Foris debt. |
| 18 | 11/16/2023 | Alysen Garces | 2.6 | Continue to prepare analysis for Counsel re: time line of Foris debt. |
| 18 | 11/16/2023 | Matthew Smith | 2.6 | Prepare analysis of Amyris/Foris  2019 debt issuances. |
| 18 | 11/16/2023 | Matthew Smith | 3.2 | Prepare analysis of Amyris/Foris  2020-2023 debt issuances. |
| 18 | 11/17/2023 | Matthew Smith | 0.6 | Revise analysis of Amyris/Foris debt issuances. |
| 18 | 11/17/2023 | John Eldred | 0.7 | Review Foris debt chronology. |
| 18 | 11/17/2023 | John Eldred | 1.8 | Consider damage theories and REV of certain transactions. |
| 18 | 11/17/2023 | Alysen Garces | 2.0 | Prepare analysis for Counsel re: timeline of Foris debt. |
| 18 | 11/17/2023 | Alysen Garces | 2.0 | Continue to prepare analysis for Counsel re: timeline of Foris debt. |
| 18 | 11/17/2023 | Matthew Smith | 2.7 | Continue to revise analysis of Amyris/Foris debt issuances. |
| 18 | 11/20/2023 | John Eldred | 0.2 | Review investigations update. |
| 18 | 11/20/2023 | Megan Hyland | 0.5 | Assess preference estimate build up. |
| 18 | 11/27/2023 | Elizabeth Hu | 0.2 | Participate on call with Counsel re: litigation team, status update and next steps in light of recent case developments. |
| 18 | 11/27/2023 | Clifford Zucker | 0.2 | Participate on call with Counsel re: litigation team, status update and next steps in light of recent case developments. |
| 18 | 11/27/2023 | Matthew Smith | 0.2 | Participate on call with Counsel re: litigation team, status update and next steps in light of recent case developments. |
| 18 | 11/27/2023 | John Eldred | 0.2 | Participate on call with Counsel re: litigation team, status update and next steps in light of recent case developments. |
| **18 Total** | | | **163.2** | |
| 19 | 11/2/2023 | Megan Hyland | 0.3 | Provide update on work stream status. |
| 19 | 11/6/2023 | Alysen Garces | 0.2 | Participate on weekly team call to discuss key case issues, including settlement proposal discussions, investigations, and upcoming UCC call. |
| 19 | 11/6/2023 | Monica Healy | 0.3 | Participate on weekly team call to discuss key case issues, including settlement proposal discussions, investigations, and upcoming UCC call. |
| 19 | 11/6/2023 | Elizabeth Hu | 0.3 | Participate on weekly team call to discuss key case issues, including settlement proposal discussions, investigations, and upcoming UCC call. |
| 19 | 11/6/2023 | Megan Hyland | 0.3 | Participate on weekly team call to discuss key case issues, including settlement proposal discussions, investigations, and upcoming UCC call. |

**EXHIBIT C**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 11/6/2023 | John Eldred | 0.3 | Participate on weekly team call to discuss key case issues, including settlement proposal discussions, investigations, and upcoming UCC call. |
| 19 | 11/6/2023 | Matthew Smith | 0.3 | Participate on weekly team call to discuss key case issues, including settlement proposal discussions, investigations, and upcoming UCC call. |
| 19 | 11/6/2023 | Michael Katzenstein | 0.3 | Participate on weekly team call to discuss key case issues, including settlement proposal discussions, investigations, and upcoming UCC call. |
| 19 | 11/6/2023 | Sean Gumbs | 0.3 | Participate on weekly team call to discuss key case issues, including settlement proposal discussions, investigations, and upcoming UCC call. |
| 19 | 11/6/2023 | Elizabeth Hu | 0.4 | Assess status of workplan, priority of items, revenue budget to actual, and related case issues. |
| 19 | 11/6/2023 | Guy Davis | 0.5 | Participate on weekly team call to discuss key case issues, including settlement proposal discussions, investigations, and upcoming UCC call. |
| 19 | 11/13/2023 | Monica Healy | 0.5 | Participate on weekly internal team call re: case issues including plan/settlement, investigations, upcoming UCC call, and preferences. |
| 19 | 11/13/2023 | Sean Gumbs | 0.5 | Participate on weekly internal team call re: case issues including plan/settlement, investigations, upcoming UCC call, and preferences. |
| 19 | 11/13/2023 | Steven Joffe | 0.5 | Participate on weekly internal team call re: case issues including plan/settlement, investigations, upcoming UCC call, and preferences. |
| 19 | 11/13/2023 | Elizabeth Hu | 0.5 | Participate on weekly internal team call re: case issues including plan/settlement, investigations, upcoming UCC call, and preferences. |
| 19 | 11/13/2023 | Megan Hyland | 0.5 | Participate on weekly internal team call re: case issues including plan/settlement, investigations, upcoming UCC call, and preferences. |
| 19 | 11/13/2023 | Alysen Garces | 0.5 | Participate on weekly internal team call re: case issues including plan/settlement, investigations, upcoming UCC call, and preferences. |
| 19 | 11/13/2023 | John Eldred | 0.5 | Participate on weekly internal team call re: case issues including plan/settlement, investigations, upcoming UCC call, and preferences. |
| 19 | 11/20/2023 | Monica Healy | 0.3 | Participate in weekly internal meeting re: plan proposals and investigations update. |
| 19 | 11/20/2023 | Alysen Garces | 0.3 | Participate in weekly internal meeting re: plan proposals and investigations update. |
| 19 | 11/20/2023 | Elizabeth Hu | 0.3 | Participate in weekly team call to discuss status update on plan/settlement, investigations, sale, and related case issues. |
| 19 | 11/20/2023 | Megan Hyland | 0.3 | Participate in weekly internal meeting re: plan proposals and investigations update. |
| 19 | 11/20/2023 | Clifford Zucker | 0.3 | Participate in weekly internal meeting re: plan proposals and investigations update. |
| 19 | 11/20/2023 | Matthew Smith | 0.3 | Participate in weekly internal meeting re: plan proposals and investigations update. |
| 19 | 11/20/2023 | Sean Gumbs | 0.3 | Participate in weekly internal meeting re: plan proposals and investigations update. |
| 19 | 11/20/2023 | John Eldred | 0.3 | Participate in weekly internal meeting re: plan proposals and investigations update. |
| 19 | 11/20/2023 | Guy Davis | 0.5 | Participate in weekly internal meeting re: plan proposals and investigations update. |
| 19 | 11/27/2023 | Monica Healy | 0.3 | Participate in weekly team call to discuss case status, including settlement/plan issues, investigations, sale process, and upcoming auction. |

**EXHIBIT C**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 11/27/2023 | Elizabeth Hu | 0.3 | Participate in weekly team call to discuss case status, including settlement/plan issues, investigations, sale process, and upcoming auction. |
| 19 | 11/27/2023 | Megan Hyland | 0.3 | Participate in weekly team call to discuss case status, including settlement/plan issues, investigations, sale process, and upcoming auction. |
| 19 | 11/27/2023 | Clifford Zucker | 0.3 | Participate in weekly team call to discuss case status, including settlement/plan issues, investigations, sale process, and upcoming auction. |
| 19 | 11/27/2023 | Alysen Garces | 0.3 | Participate in weekly team call to discuss case status, including settlement/plan issues, investigations, sale process, and upcoming auction. |
| 19 | 11/27/2023 | Sean Gumbs | 0.3 | Participate in weekly team call to discuss case status, including settlement/plan issues, investigations, sale process, and upcoming auction. |
| 19 | 11/27/2023 | Michael Katzenstein | 0.3 | Participate in weekly team call to discuss case status, including settlement/plan issues, investigations, sale process, and upcoming auction. |
| 19 | 11/27/2023 | John Eldred | 0.3 | Participate in weekly team call to discuss case status, including settlement/plan issues, investigations, sale process, and upcoming auction. |
| **19 Total** | | | **12.3** | |
| 20 | 11/6/2023 | Michael Katzenstein | 0.7 | Prepare for weekly call with UCC advisors re: key case updates and plan process. |
| 20 | 11/7/2023 | Elizabeth Hu | 0.7 | Participate on weekly call with Debtors advisors re: plan/settlement, investigations and related case issues. |
| 20 | 11/7/2023 | Megan Hyland | 0.7 | Participate on weekly call with Debtors advisors re: plan/settlement, investigations and related case issues. |
| 20 | 11/7/2023 | Clifford Zucker | 0.7 | Participate on weekly call with Debtors advisors re: plan/settlement, investigations and related case issues. |
| 20 | 11/7/2023 | Michael Katzenstein | 0.7 | Participate on weekly call with Debtors advisors re: plan/settlement, investigations and related case issues. |
| 20 | 11/7/2023 | Michael Katzenstein | 0.8 | Prepare for weekly call with Debtors advisors re: plan/settlement, investigations and related case issues. |
| 20 | 11/9/2023 | Michael Katzenstein | 0.4 | Prepare for weekly UCC call re: case updates including settlement proposal, sale/investigations update, and liquidity. |
| 20 | 11/11/2023 | Michael Katzenstein | 0.4 | Participate on call with AHG and UCC advisors re: potential counterproposal to DIP lender. |
| 20 | 11/11/2023 | Michael Katzenstein | 1.1 | Prepare for call with AHG and UCC advisors re: potential counterproposal to DIP lender. |
| 20 | 11/14/2023 | Elizabeth Hu | 0.6 | Participate on weekly call with Debtors advisors re: DIP lender counter and next steps. |
| 20 | 11/14/2023 | Megan Hyland | 0.6 | Participate on weekly call with Debtors advisors re: DIP lender counter and next steps. |
| 20 | 11/14/2023 | Clifford Zucker | 0.6 | Participate on weekly call with Debtors advisors re: DIP lender counter and next steps. |
| 20 | 11/14/2023 | Michael Katzenstein | 0.6 | Participate on weekly call with Debtors advisors re: DIP lender counter and next steps. |

**EXHIBIT C**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 11/21/2023 | Clifford Zucker | 0.5 | Participate on weekly call with Debtors advisors re: sale process update, plan issues, and related matter. |
| 20 | 11/21/2023 | Elizabeth Hu | 0.5 | Participate on weekly call with Debtors advisors re: sale process update, plan issues, and related matter. |
| 20 | 11/21/2023 | Megan Hyland | 0.5 | Participate on weekly call with Debtors advisors re: sale process update, plan issues, and related matter. |
| 20 | 11/21/2023 | Michael Katzenstein | 0.5 | Participate on weekly call with Debtors advisors re: sale process update, plan issues, and related matter. |
| 20 | 11/21/2023 | Michael Katzenstein | 0.5 | Prepare for weekly call with Debtors advisors re: sale process update, plan issues, and related matter. |
| **20 Total** | | | **11.1** | |
| 21 | 11/1/2023 | John Eldred | 0.2 | Prepare for weekly UCC call re: plan update, liquidity and sale process update. |
| 21 | 11/1/2023 | Michael Katzenstein | 0.3 | Prepare for weekly UCC call re: plan update, liquidity and sale process update. |
| 21 | 11/1/2023 | Elizabeth Hu | 0.6 | Participate on weekly UCC call re: plan update, liquidity and sale process update. |
| 21 | 11/1/2023 | Megan Hyland | 0.6 | Participate on weekly UCC call re: plan update, liquidity and sale process update. |
| 21 | 11/1/2023 | Clifford Zucker | 0.6 | Participate on weekly UCC call re: plan update, liquidity and sale process update. |
| 21 | 11/1/2023 | John Eldred | 0.6 | Participate on weekly UCC call re: plan update, liquidity and sale process update. |
| 21 | 11/1/2023 | Michael Katzenstein | 0.6 | Participate on weekly UCC call re: plan update, liquidity and sale process update. |
| 21 | 11/6/2023 | Michael Katzenstein | 0.3 | Participate on weekly call with UCC advisors re: key case updates and plan process. |
| 21 | 11/6/2023 | Megan Hyland | 0.3 | Participate on weekly call with UCC advisors re: key case updates and plan process. |
| 21 | 11/6/2023 | Clifford Zucker | 0.3 | Participate on weekly call with UCC advisors re: key case updates and plan process. |
| 21 | 11/6/2023 | Elizabeth Hu | 0.3 | Participate on weekly call with UCC advisors re: key case updates and plan process. |
| 21 | 11/6/2023 | Sean Gumbs | 0.3 | Participate on weekly call with UCC advisors re: key case updates and plan process. |
| 21 | 11/9/2023 | Michael Katzenstein | 0.8 | Participate on weekly UCC call re: case updates including settlement proposal, sale/investigations update, and liquidity. |
| 21 | 11/9/2023 | Megan Hyland | 0.8 | Participate on weekly UCC call re: case updates including settlement proposal, sale/investigations update, and liquidity. |
| 21 | 11/9/2023 | John Eldred | 0.8 | Participate on weekly UCC call re: case updates including settlement proposal, sale/investigations update, and liquidity. |
| 21 | 11/9/2023 | Elizabeth Hu | 0.8 | Participate on weekly UCC call re: case updates including settlement proposal, sale/investigations update, and liquidity. |
| 21 | 11/15/2023 | Elizabeth Hu | 1.0 | Participate in weekly UCC call re: plan/settlement process, latest counter, and sale process update. |
| 21 | 11/15/2023 | Megan Hyland | 1.0 | Participate in weekly UCC call re: plan/settlement process, latest counter, and sale process update. |
| 21 | 11/15/2023 | Clifford Zucker | 1.0 | Participate in weekly UCC call re: plan/settlement process, latest counter, and sale process update. |

**EXHIBIT C**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 11/21/2023 | Sean Gumbs | 0.5 | Participate on UCC call re: latest plan proposal by the debtors, sale process update and next steps. |
| 21 | 11/21/2023 | Elizabeth Hu | 0.5 | Participate on UCC call re: latest plan proposal by the debtors, sale process update and next steps. |
| 21 | 11/21/2023 | Megan Hyland | 0.5 | Participate on UCC call re: latest plan proposal by the debtors, sale process update and next steps. |
| 21 | 11/21/2023 | Clifford Zucker | 0.5 | Participate on UCC call re: latest plan proposal by the debtors, sale process update and next steps. |
| 21 | 11/21/2023 | Michael Katzenstein | 0.5 | Participate on UCC call re: latest plan proposal by the debtors, sale process update and next steps. |
| 21 | 11/21/2023 | Michael Katzenstein | 0.5 | Prepare for UCC call re: latest plan proposal by the debtors, sale process update and next steps. |
| 21 | 11/27/2023 | John Eldred | 0.7 | Participate on call with UCC advisors re: bid update, auction status, settlement issues, strategy, and upcoming UCC call. |
| 21 | 11/27/2023 | Michael Katzenstein | 0.7 | Participate on call with UCC advisors re: bid update, auction status, settlement issues, strategy, and upcoming UCC call. |
| 21 | 11/27/2023 | Elizabeth Hu | 0.7 | Participate on call with UCC advisors re: bid update, auction status, settlement issues, strategy, and upcoming UCC call. |
| 21 | 11/27/2023 | Megan Hyland | 0.7 | Participate on call with UCC advisors re: bid update, auction status, settlement issues, strategy, and upcoming UCC call. |
| 21 | 11/27/2023 | Clifford Zucker | 0.7 | Participate on call with UCC advisors re: bid update, auction status, settlement issues, strategy, and upcoming UCC call. |
| 21 | 11/27/2023 | Sean Gumbs | 0.7 | Participate on UCC call re: sale/bid/auction update, settlement/plan issues, and next steps. |
| 21 | 11/27/2023 | Megan Hyland | 0.7 | Participate on UCC call re: sale/bid/auction update, settlement/plan issues, and next steps. |
| 21 | 11/27/2023 | Clifford Zucker | 0.7 | Participate on UCC call re: sale/bid/auction update, settlement/plan issues, and next steps. |
| 21 | 11/27/2023 | Elizabeth Hu | 0.7 | Participate on UCC call re: sale/bid/auction update, settlement/plan issues, and next steps. |
| 21 | 11/27/2023 | Michael Katzenstein | 0.7 | Participate on UCC call re: sale/bid/auction update, settlement/plan issues, and next steps. |
| **21 Total** | | | **21.2** | |
| 22 | 11/6/2023 | Sean Gumbs | 0.6 | Participate on call with AHG advisors to discuss settlement proposal, related issues, and next steps. |
| 22 | 11/6/2023 | Elizabeth Hu | 0.6 | Participate on call with AHG advisors to discuss settlement proposal, related issues, and next steps. |
| 22 | 11/6/2023 | Clifford Zucker | 0.6 | Participate on call with AHG advisors to discuss settlement proposal, related issues, and next steps. |
| 22 | 11/6/2023 | Michael Katzenstein | 0.6 | Participate on call with AHG advisors to discuss settlement proposal, related issues, and next steps. |
| 22 | 11/6/2023 | Michael Rachlin | 1.0 | Prepare for call with AHG advisors to discuss settlement proposal, related issues, and next steps. |
| 22 | 11/27/2023 | Megan Hyland | 0.4 | Participate on weekly call with AHG advisors re: plan negotiations and other matters. |
| 22 | 11/27/2023 | Elizabeth Hu | 0.4 | Participate on weekly call with AHG and UCC advisors re: sale process update, auction and plan/settlement issues. |
| 22 | 11/27/2023 | Clifford Zucker | 0.4 | Participate on weekly call with AHG and UCC advisors re: sale process update, auction and plan/settlement issues. |

**EXHIBIT C**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 11/27/2023 | Sean Gumbs | 0.4 | Participate on weekly call with AHG and UCC advisors re: sale process update, auction and plan/settlement issues. |
| 22 | 11/27/2023 | Michael Katzenstein | 0.8 | Participate on weekly call with AHG and UCC advisors re: sale process update, auction and plan/settlement issues. |
| 22 | 11/28/2023 | Clifford Zucker | 1.0 | Participate on call with Debtors' advisors re: case status, settlement issues, sale update, and next steps. |
| 22 | 11/28/2023 | Megan Hyland | 1.0 | Participate on call with Debtors' advisors re: case status, settlement issues, sale update, and next steps. |
| 22 | 11/28/2023 | Elizabeth Hu | 1.0 | Participate on call with Debtors' advisors re: case status, settlement issues, sale update, and next steps. |
| 22 | 11/28/2023 | Michael Katzenstein | 1.0 | Participate on call with Debtors' advisors re: case status, settlement issues, sale update, and next steps. |
| **22 Total** | | | **9.8** | |
| 24 | 11/1/2023 | Elizabeth Hu | 0.5 | Review excerpt of the draft August/September monthly fee application. |
| 24 | 11/1/2023 | Megan Hyland | 0.7 | Review and provide comment on the August/September fee application for compliance with bankruptcy guidelines. |
| 24 | 11/1/2023 | Monica Healy | 1.1 | Prepare August/September fee application to meet bankruptcy guidelines. |
| 24 | 11/3/2023 | Marili Hellmund-Mora | 1.1 | Prepare the October fee application for compliance with bankruptcy guidelines. |
| 24 | 11/9/2023 | Elizabeth Hu | 1.9 | Perform detailed review of August/September fee application draft. |
| 24 | 11/10/2023 | Olivia Mandella | 1.8 | Revise portion of time entries to meet SDNY bankruptcy guidelines re: October fee statement. |
| 24 | 11/11/2023 | Olivia Mandella | 1.3 | Revise additional portion of time entries to meet SDNY bankruptcy guidelines re: October fee statement. |
| 24 | 11/12/2023 | Olivia Mandella | 2.8 | Revise additional portion of time entries to meet SDNY bankruptcy guidelines re: October fee statement. |
| 24 | 11/13/2023 | Olivia Mandella | 1.8 | Revise additional portion of time entries to meet SDNY bankruptcy guidelines re: October fee statement. |
| 24 | 11/13/2023 | Olivia Mandella | 2.9 | Revise final portion of time entries to meet SDNY bankruptcy guidelines re: October fee statement. |
| 24 | 11/13/2023 | Olivia Mandella | 2.9 | Continue to revise final portion of time entries to meet SDNY bankruptcy guidelines re: October fee statement. |
| 24 | 11/14/2023 | Elizabeth Hu | 0.3 | Discuss comments to the September fee application draft with team. |
| 24 | 11/21/2023 | Sean Gumbs | 0.4 | Review September/August fee application and provide comments. |
| 24 | 11/22/2023 | Monica Healy | 2.8 | Incorporate comments from team to September/August fee application and finalize. |
| 24 | 11/22/2023 | Monica Healy | 3.2 | Review October fee application incorporate edits comply with bankruptcy guidelines. |
| 24 | 11/27/2023 | Megan Hyland | 0.2 | Follow up on requirements for interim fee application. |
| 24 | 11/27/2023 | Monica Healy | 2.5 | Review October fee application incorporate edits comply with bankruptcy guidelines. |
| 24 | 11/27/2023 | Monica Healy | 2.9 | Review October fee application incorporate edits comply with bankruptcy guidelines. |
| 24 | 11/29/2023 | Marili Hellmund-Mora | 1.1 | Update and finalize the August-September fee application. |
| 24 | 11/30/2023 | Monica Healy | 1.4 | Prepare October fee application and exhibits for filing. |
| **24 Total** | | | **33.6** | |
| **Grand Total** | | | **588.9** | |

**<u>EXHIBIT D</u>**

**EXHIBIT D**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Expense Type | Amount |
|---|---|
| Working Meals | $121.35 |
| Transportation | 693.74 |
| **Total** | **$815.09** |

**<u>EXHIBIT E</u>**

**EXHIBIT E**
**AMYRIS, INC., ET AL. - CASE NO. 23-11131**
**EXPENSE DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2023 TO NOVEMBER 30, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 09/14/23 | Alysen Garces | Working Meals | Meal in office working late on client matters | $27.35 |
| 10/04/23 | Alysen Garces | Working Meals | Meal in office working late on client matters | 27.14 |
| 10/24/23 | Monica Healy | Working Meals | Meal in office working late on client matters | 19.03 |
| 11/01/23 | Alysen Garces | Working Meals | Meal in office working late on client matters | 27.14 |
| 11/15/23 | Alysen Garces | Working Meals | Meal in office working late on client matters | 20.69 |
| **Total Meal Expense** | | | | **121.35** |
| | | | | |
| 10/04/23 | Alysen Garces | Transportation | Car home from office after working late on client matters. | 160.90 |
| 11/01/23 | Alysen Garces | Transportation | Car home from office after working late on client matters. | 180.94 |
| 11/02/23 | Alysen Garces | Transportation | Car home from office after working late on client matters. | 177.99 |
| 11/15/23 | Alysen Garces | Transportation | Car home from office after working late on client matters. | 173.91 |
| **Total Transportation Expense** | | | | **693.74** |
| | | | | |
| **Total Expense** | | | | **$ 815.09** |