**<u>Exhibit C</u>**

**Time Detail**

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

For professional services for the period ending 31 December 2023

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| **Asset Sales** | | | | |
| 1 December 2023 | Monitor auction for other consumer brands and communications with Committee and Committee advisors regarding same. | A O'Neill | 1.10 | 1,749.00 |
| 1 December 2023 | Correspondence with Committee and Committee advisors regarding Auction. | G Pesce | 1.20 | 1,752.00 |
| 3 December 2023 | Review sale orders and Asset Purchase Agreements (0.3); correspondence with W&C team regarding same (0.1). | A Kropp | 0.40 | 408.00 |
| 4 December 2023 | Analyze latest bid developments regarding brand asset sales. | G Pesce | 0.40 | 584.00 |
| 4 December 2023 | Correspondence with Committee professionals regarding Novvi. | A Kropp | 0.20 | 204.00 |
| 5 December 2023 | Emails with parties regarding sale and Asset Purchase Agreements (0.1); calls with D. Grassgreen (Pachulski) regarding sale process (0.5); calls with L. Szlezinger (Jefferies) regarding same (0.4). | A O'Neill | 1.00 | 1,590.00 |
| 5 December 2023 | Develop strategy for Committee involvement with sale process for remaining assets. | G Pesce | 0.70 | 1,022.00 |
| 5 December 2023 | Review Asset Purchase Agreements and sale orders for brand sales assets (1.8); correspondence with S. Golden (Pachulski) regarding same (0.2); correspondence with W&C team regarding same (0.2). | A Kropp | 2.20 | 2,244.00 |
| 6 December 2023 | Calls with L. Szlezinger (Jefferies) and D. Grassgreen (Pachulski) regarding sale process (0.2); consider same (0.1); call with G. Pesce regarding same and case updates (0.2). | A O'Neill | 0.50 | 795.00 |
| 6 December 2023 | Continue to develop strategy for Committee involvement with sale process for remaining assets (0.4); conference with Jefferies regarding asset sale process involvement (0.4). | G Pesce | 0.80 | 1,168.00 |
| 6 December 2023 | Review Biossance Asset Purchase Agreement (0.2); review Biossance sale order (0.2); correspondence with W&C team regarding same (0.1); correspondence with Pachulski team regarding same (0.1). | A Kropp | 0.60 | 612.00 |
| 7 December 2023 | Calls with parties regarding sale of other assets. | A O'Neill | 0.30 | 477.00 |
| 7 December 2023 | Correspondence with various advisors regarding sale order edits. | G Pesce | 0.60 | 876.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 7 December 2023 | Review Biossance Asset Purchase Agreement (0.3); correspondence with W&C team regarding same (0.1); conference with S. Golden (Pachulski) regarding same (0.3). | A Kropp | 0.70 | 714.00 |
| 8 December 2023 | Correspondence with W&C team regarding sale process discussions. | A Kropp | 0.30 | 306.00 |
| 8 December 2023 | Emails with A. Kropp regarding auction date for remaining brands (0.1); review emails from Pachulski regarding same (0.1). | A Mitra | 0.20 | 148.00 |
| 11 December 2023 | Emails with Debtors' counsel regarding bid procedures (0.1); further emails regarding Asset Purchase Agreements (0.1). | A O'Neill | 0.20 | 318.00 |
| 11 December 2023 | Review Biossance Asset Purchase Agreement (0.5); review Biossance sale order (0.5); correspondence with W&C team regarding same (0.3). | A Kropp | 1.30 | 1,326.00 |
| 12 December 2023 | Emails with Debtors regarding bid procedures (0.1); review same (0.1); multiple emails with J. Ramirez and Committee professionals regarding same (0.1); review bid procedures redline revisions (0.4); call with J. Storz (Paul Hastings) regarding next steps with same (0.4); call with Committee professionals regarding bid procedures (0.4); follow-up with J. Ramirez regarding same (0.1); emails with Paul Hastings regarding same and cumulative mark-up (0.1); review A. Kropp memorandum on sale option (0.2); call with J. Storz (Paul Hastings) and D. Grassgreen (Pachulski) regarding bid procedures (0.2); review comments from FTI and Jefferies regarding same (0.1); further emails regarding same (0.1). | A O'Neill | 2.30 | 3,657.00 |
| 12 December 2023 | Analyze Lab-to-Market bid procedures motion and bid procedures (2.2); revise same (0.6); correspondence with W&C team regarding same (0.3); call with Committee advisors regarding same (0.5). | J Ramirez | 3.60 | 4,572.00 |
| 12 December 2023 | Review tech and MFG sale motion (1.0); correspondence with W&C team regarding same (1.1); conference with W&C, FTI, and Jefferies teams regarding same (0.4); review Plan Support Agreement and sale orders (0.3); correspondence with S. Golden (Pachulski) regarding same (0.1). | A Kropp | 2.90 | 2,958.00 |
| 13 December 2023 | Multiple correspondence with J. Ramirez and J. Storz (Paul Hastings) regarding bid procedures (0.1); review and comment on bid procedures (0.2); emails with Debtors regarding same (0.1); review sale update emails and related pleadings (0.3); further emails regarding next steps on Plan Support Agreement and bid procedures (0.2). | A O'Neill | 0.90 | 1,431.00 |
| 13 December 2023 | Continue to analyze bid procedures issues including revised motion (1.4); revise bid procedures (0.6); correspondence with W&C team regarding same (0.3); call with Debtors and DIP Financing Lenders regarding | J Ramirez | 3.00 | 3,810.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | same (0.7). | | | |
| 13 December 2023 | Attend auction for additional brand assets (2.0); correspondence with W&C team regarding same (0.1). | A Kropp | 2.10 | 2,142.00 |
| 14 December 2023 | Analyze and revise sale motion, sale order, and bid procedures (1.2); correspondence with W&C team regarding same (0.3). | J Ramirez | 1.50 | 1,905.00 |
| 15 December 2023 | Review sales issues (0.1); comments with Ad Hoc Group counsel regarding sale process and supporting filings (0.3). | A O'Neill | 0.40 | 636.00 |
| 15 December 2023 | Analyze filed objections to assumption and cure notice. | J Ramirez | 1.10 | 1,397.00 |
| 18 December 2023 | Call with L. Szlezinger (Jefferies) regarding sale process (0.2); call with Cross-Holder Group advisors regarding non-brand asset sales (0.4); follow-up correspondence with A. Kropp and FTI regarding sale order and Asset Purchase Agreement issues (0.2). | A O'Neill | 0.80 | 1,272.00 |
| 19 December 2023 | Summarize cure objections (0.5); review docket regarding same (0.4). | A Kropp | 0.90 | 918.00 |
| 20 December 2023 | Attention to issues regarding Asset Purchase Agreements. | A O'Neill | 0.20 | 318.00 |
| 20 December 2023 | Review status of sale process approval issues. | G Pesce | 0.40 | 584.00 |
| 28 December 2023 | Comments with L. Szlezinger (Jefferies) regarding potential bidder. | A O'Neill | 0.10 | 159.00 |
| **SUBTOTAL: Asset Sales** | | | **32.90** | **42,052.00** |

## Case Administration

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 December 2023 | Comments with Committee advisors regarding administrative budget issues. | A O'Neill | 0.20 | 318.00 |
| 1 December 2023 | Update CompuLaw calendar regarding December 4 status conference per A. Mitra. | A Venes | 0.10 | 38.00 |
| 4 December 2023 | Review work in progress tracker (0.1); consider needs (0.1). | A O'Neill | 0.20 | 318.00 |
| 4 December 2023 | Draft workstream task list (0.5); correspondence with W&C team regarding same (0.1). | A Kropp | 0.60 | 612.00 |
| 4 December 2023 | Review and revise workstream tracker (1.2); emails with A. Kropp regarding workstream allocation and progress (0.2); review bankruptcy docket, adversary docket, related pleadings, and correspondence with advisors to identify updated key dates (0.6); emails to A. Venes regarding calendar revisions (0.1). | A Mitra | 2.10 | 1,554.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 December 2023 | Update Committee VDR diligence data room (0.1); email to W&C team regarding same (0.1); review recent activity in main case, adversary proceeding, and civil case dockets (0.1); update main case pleadings files (0.2). | A Venes | 0.50 | 190.00 |
| 5 December 2023 | Review and revise workstream tracker (0.3); confer with A. Kropp regarding same (0.1); emails with J. Ramirez regarding W&C associates standing call (0.1); review bankruptcy docket, adversary docket, related pleadings, and correspondence with advisors to identify updated key dates (0.2); emails to A. Venes regarding calendar revisions (0.1). | A Mitra | 0.80 | 592.00 |
| 6 December 2023 | Review and revise workstream tracker (0.2); review bankruptcy docket, adversary docket, related pleadings, and correspondence with advisors to identify updated key dates (0.3). | A Mitra | 0.50 | 370.00 |
| 10 December 2023 | Review and revise workstream tracker (0.6); emails with A. Kropp regarding workstream allocation and progress (0.1); review bankruptcy docket, adversary docket, related pleadings, and correspondence with advisors to identify updated key dates (0.3). | A Mitra | 1.00 | 740.00 |
| 11 December 2023 | Review and revise workstream tracker (0.1); emails with A. Kropp regarding workstream allocation and progress (0.1); emails with J. Ramirez regarding W&C associate call (0.1); review bankruptcy docket, adversary docket, related pleadings, and correspondence with advisors to identify updated key dates (0.2). | A Mitra | 0.50 | 370.00 |
| 12 December 2023 | Review and revise workstream tracker (0.4); emails with A. Kropp regarding workstream allocation and progress (0.1); review bankruptcy docket, adversary docket, related pleadings, and correspondence with advisors to identify updated key dates (0.3); emails to A. Venes regarding calendar revisions (0.1). | A Mitra | 0.90 | 666.00 |
| 13 December 2023 | Review and revise workstream tracker (0.8); emails with A. Kropp regarding workstream allocation and progress (0.2); review bankruptcy docket, adversary docket, related pleadings, and correspondence with advisors to identify updated key dates (2.0). | A Mitra | 3.00 | 2,220.00 |
| 13 December 2023 | Review recent filings (0.3); update pleadings files (0.2). | A Venes | 0.50 | 190.00 |
| 14 December 2023 | Coordinate various case administration tasks. | A Kropp | 5.40 | 5,508.00 |
| 14 December 2023 | Review and revise workstream tracker (0.7); emails with A. Kropp regarding workstream allocation and progress (0.2); review bankruptcy docket, adversary docket, related pleadings, and correspondence with advisors to identify updated key dates (0.8); further review and revise workstream tracker (0.3). | A Mitra | 2.00 | 1,480.00 |
| 14 December 2023 | Update Fenwick Committee VDR diligence data room (0.1); email to W&C team regarding same (0.1). | A Venes | 0.20 | 76.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 December 2023 | Review work in progress tracker (0.1); correspondence with A. Mitra regarding same (0.2). | A Kropp | 0.30 | 306.00 |
| 15 December 2023 | Review and revise workstream tracker (1.0); call with A. Kropp regarding workstream allocation and progress (0.3); emails with same regarding same (0.1); review bankruptcy docket, adversary docket, related pleadings, and correspondence with advisors to identify updated key dates (0.2). | A Mitra | 1.60 | 1,184.00 |
| 15 December 2023 | Review recent filings (0.3); update pleadings files (0.4); update CompuLaw calendar (0.5). | A Venes | 1.20 | 456.00 |
| 17 December 2023 | Review and revise workstream tracker. | A Mitra | 0.60 | 444.00 |
| 18 December 2023 | Review December 20 hearing notice (0.1); emails with A. Venes regarding same (0.1); review and revise workstream tracker (0.6); emails with A. Kropp regarding workstream allocation and progress (0.1); review bankruptcy docket, adversary docket, related pleadings, and correspondence with advisors to identify updated key dates (0.3); emails to A. Venes regarding calendar revisions (0.1). | A Mitra | 1.30 | 962.00 |
| 18 December 2023 | Review and respond to email from A. Mitra regarding calendar updates. | A Venes | 0.10 | 38.00 |
| 19 December 2023 | Update CompuLaw calendar per S. Ludovici request. | A Venes | 0.10 | 38.00 |
| 20 December 2023 | Review and revise workstream tracker (0.2); review bankruptcy docket, adversary docket, related pleadings, and correspondence with advisors to identify updated key dates (0.3). | A Mitra | 0.50 | 370.00 |
| 20 December 2023 | Update CompuLaw calendar per A. Mitra. | A Venes | 0.50 | 190.00 |
| 21 December 2023 | Review and revise workstream tracker (0.3); review bankruptcy docket, adversary docket, related pleadings, and correspondence with advisors to identify updated key dates (0.5). | A Mitra | 0.80 | 592.00 |
| 22 December 2023 | Review recent docket activity (0.5); update pleadings files (0.8); update CompuLaw calendar (0.2). | A Venes | 1.50 | 570.00 |
| 26 December 2023 | Review and revise workstream tracker (0.3); review bankruptcy docket, adversary docket, related pleadings, and correspondence with advisors to identify updated key dates (0.2). | A Mitra | 0.50 | 370.00 |
| 26 December 2023 | Review recent activity in main case docket, adversary proceeding, and civil appeal (0.1); update main case pleadings files (0.1). | A Venes | 0.20 | 76.00 |
| 27 December 2023 | Review recent activity in main case docket, adversary proceeding, and civil appeal (0.1); update main case pleadings file and CompuLaw calendar (0.1). | A Venes | 0.20 | 76.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 December 2023 | Review and respond to A. Mitra regarding email request for travel size books of amended Disclosure Statement and amended Plan for W&C team (0.1); coordinate with NY Copy Center Annex regarding same (0.2). | A Venes | 0.30 | 114.00 |
| 29 December 2023 | Review bankruptcy docket, adversary docket, related pleadings, and correspondence with advisors to identify updated key dates for workstream tracker. | A Mitra | 0.10 | 74.00 |
| 29 December 2023 | Review recent activity in main case docket and related cases dockets (0.1); update pleadings files and CompuLaw calendar (0.1). | A Venes | 0.20 | 76.00 |
| 30 December 2023 | Review and revise workstream tracker (0.7); review bankruptcy docket, adversary docket, related pleadings, and correspondence with advisors to identify updated key dates (0.6); confer with A. Kropp regarding workstreams and updates (0.1); further review and revise workstream tracker (0.2). | A Mitra | 1.60 | 1,184.00 |
| **SUBTOTAL: Case Administration** | | | **30.10** | **22,362.00** |

## Case Strategy

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 December 2023 | Work on term sheet and analysis of next steps (0.6); emails with Committee advisors regarding same (0.5); multiple emails with W&C team regarding case next steps (0.2); consider same and timing (0.1); call with J. Storz (Paul Hastings) regarding approach (0.2); further consideration of deal points (0.2). | A O'Neill | 1.80 | 2,862.00 |
| 2 December 2023 | Conferences with A. O'Neill and Pachulski team regarding next steps. | G Pesce | 0.60 | 876.00 |
| 3 December 2023 | Emails regarding meeting with Debtors and next steps (0.2); strategy call with Debtors and Ad Hoc Group professionals (0.7); emails and call with Debtors regarding settlement (0.7); follow-up call with Committee advisors regarding same (0.3); call with D. Grassgreen (Pachulski) regarding final settlement (0.3); calls with M. Katzenstein (FTI) regarding same (0.2); multiple emails with W&C team and Ad Hoc Group advisors regarding deal documents (0.5); call with D. Grassgreen (Pachulski) and R. Pachulski regarding deal terms (0.4); call with B. Brownstein (ArentFox) regarding deal and status hearing (0.2); follow-up on terms (0.1). | A O'Neill | 3.60 | 5,724.00 |
| 3 December 2023 | Conferences with A. O'Neill and Pachulski team regarding next steps. | G Pesce | 1.20 | 1,752.00 |
| 4 December 2023 | Emails with advisors regarding finalizing deal (0.2); call with J. Storz (Paul Hastings) regarding deal issues (0.2); emails with creditors and with FTI regarding supporting materials (0.1); follow-up and review same (0.2); discuss same with Ad Hoc Group advisors (0.2); emails with Committee advisors regarding next steps (0.2); Committee advisors call (0.3); call with Ad Hoc | A O'Neill | 2.60 | 4,134.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Group advisors regarding next steps (0.5); call with M. Katzenstein (FTI) regarding same and follow-up on comparison chart (0.1); calls with J. Storz (Paul Hastings) (0.2) and D. Grassgreen regarding distributions (0.2); emails regarding further production from Foris and responsibility (0.2). | | | |
| 4 December 2023 | Call with Committee advisors regarding next steps and open tasks (0.4); call with Ad Hoc Group advisors regarding same (0.5). | J Ramirez | 0.90 | 1,143.00 |
| 4 December 2023 | Conference with Committee advisors regarding matter and strategy (0.3); conference with Committee and Ad Hoc Group advisors regarding same (0.5). | A Kropp | 0.80 | 816.00 |
| 5 December 2023 | Call with Committee and advisors regarding sale process and next steps with Plan (0.7); follow-up regarding same and approach for Committee meeting (0.2). | A O'Neill | 0.90 | 1,431.00 |
| 5 December 2023 | Call with Debtors regarding next steps and open tasks. | J Ramirez | 0.60 | 762.00 |
| 6 December 2023 | Review and consider emails and documents received overnight. | A O'Neill | 0.30 | 477.00 |
| 6 December 2023 | Conferences with A. O'Neill regarding strategy and next steps for confirmation. | G Pesce | 0.60 | 876.00 |
| 6 December 2023 | Email to A. O'Neill regarding joinder to Debtors' examiner objection (0.2); draft joinder to Debtors' examiner objection (1.4); email to FTI regarding joinder to Debtors' examiner objection (0.1); email to Jefferies regarding joinder to Debtors' examiner objection (0.1); email to PAC regarding joinder to Debtors' examiner objection (0.1); email to PAC regarding filing of joinder to Debtors' examiner objection (0.1); pull and create exhibit for joinder to Debtors' examiner objection (0.3); email to PAC regarding exhibit for joinder to Debtors' examiner objection (0.1); email to Jefferies regarding filing of joinder to Debtors' examiner objection (0.1); email to PAC regarding filing of joinder to Debtors' examiner objection (0.1). | M Protic | 2.60 | 2,158.00 |
| 7 December 2023 | Emails with FTI and Jefferies regarding KEIP (0.2); emails with Debtors and J. Ramirez regarding motion to extend exclusivity and related matters (0.2). | A O'Neill | 0.40 | 636.00 |
| 7 December 2023 | Conferences with A. O'Neill regarding strategy next steps for confirmation. | G Pesce | 0.30 | 438.00 |
| 8 December 2023 | Multiple emails regarding case next steps and supporting documents (0.5); call with Debtors regarding Plan Support Agreement and other issues (1.0). | A O'Neill | 1.50 | 2,385.00 |
| 9 December 2023 | Emails regarding Cross-Holder Group objection (0.2); review same (0.2); call with Debtors regarding approach to same (0.4); follow-up call with S. Hershey | A O'Neill | 1.10 | 1,749.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | regarding same (0.1); attention to next steps (0.2). | | | |
| 10 December 2023 | Emails regarding next steps (0.3); prepare for all-hands call (0.1); attend same with Debtors, Foris, and Ad Hoc Group (0.3); follow-up with W&C team regarding same (0.2). | A O'Neill | 0.90 | 1,431.00 |
| 11 December 2023 | Call with Ad Hoc Group professionals and Committee professionals regarding matter (0.3); call with J. Storz (Paul Hastings) regarding next steps (0.2). | A O'Neill | 0.50 | 795.00 |
| 11 December 2023 | Call with Committee advisors regarding next steps and open tasks (0.3); call with Ad Hoc Group advisors regarding same (0.3). | J Ramirez | 0.60 | 762.00 |
| 11 December 2023 | Conference with Committee and Ad Hoc Group advisors regarding matter and strategy. | A Kropp | 0.20 | 204.00 |
| 14 December 2023 | Review further drafts of supporting materials from Foris and Debtors (0.3); comments with J. Ramirez regarding same (0.2); emails regarding 8k on Plan Support Agreement (0.2); emails with S. Hershey regarding creditor comments (0.1); review motion to shorten time (0.1); emails regarding same (0.1); follow-up on and finalize Plan Support Agreement and bid procedures (0.2). | A O'Neill | 1.20 | 1,908.00 |
| 15 December 2023 | Comments with W&C team regarding next steps, hearings, and general work plan (0.3); consider same (0.2). | A O'Neill | 0.50 | 795.00 |
| 16 December 2023 | Emails with Debtors and Ad Hoc Group regarding closing sale and chapter 5 claims (0.1); reach out to FTI regarding same (0.1); call with B. Brownstein (ArentFox) regarding next steps in Plan and sale process (0.3); consider approach for Plan and Disclosure Statement timing (0.3). | A O'Neill | 0.80 | 1,272.00 |
| 17 December 2023 | Call with J. Storz (Paul Hastings) regarding Cross-Holder Group approach (0.2); consider same (0.1); review email from B. Brownstein (ArentFox) regarding deal terms (0.2); follow-up regarding same (0.1). | A O'Neill | 0.60 | 954.00 |
| 17 December 2023 | Correspondence with Committee advisors regarding case strategy and next steps. | G Pesce | 0.30 | 438.00 |
| 18 December 2023 | Attention to potential conflict issues (0.2); consider next steps and creditor reach out (0.2); send note to Committee advisors regarding same (0.1); emails regarding DSM agreement (0.2); confer with W&C team regarding same (0.1); review portions of same (0.2); emails with Cross-Holder Group and Jefferies regarding strategy (0.1); consider approach for Ad Hoc Group advisors call (0.1); call with Ad Hoc Group advisors regarding open issues (0.4); emails and calls with D. Grassgreen (Pachulski) and R. Pachulski regarding Cross-Holder Group issues (0.4); emails with W&C team regarding same, next steps, and depositions (0.3). | A O'Neill | 2.30 | 3,657.00 |

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 December 2023 | Conferences with A. O'Neill regarding case strategy and next steps and review settlement documents. | G Pesce | 0.80 | 1,168.00 |
| 18 December 2023 | Call with Ad Hoc Group and Committee advisors regarding next steps and open tasks. | J Ramirez | 0.40 | 508.00 |
| 18 December 2023 | Conference with Committee and Ad Hoc Group professionals regarding matter next steps and strategy (0.4); conference with B. Brownstein (ArentFox) and Committee advisors regarding matter next steps and strategy (0.4); correspondence with W&C team regarding matter next steps and strategy (0.1). | A Kropp | 0.90 | 918.00 |
| 19 December 2023 | Call with G. Pesce regarding next steps in cases (0.2); review and analyze Cross-Holder Group objection (0.2); consider same (0.1); follow-up call with G. Pesce regarding Creditor Trustee candidates (0.1); review J. Ramirez analysis regarding DSM issues (0.1); emails with advisors regarding next steps (0.1); review further deposition notices (0.1); comments regarding KEIP motion (0.1); emails regarding next steps (0.1); analyze Cross-Holder Group issues (0.1). | A O'Neill | 1.20 | 1,908.00 |
| 19 December 2023 | Correspondence with A. O'Neill regarding case strategy and next steps (0.3); continue to review settlement documents and consider next steps (0.4). | G Pesce | 0.70 | 1,022.00 |
| 20 December 2023 | Review KEIP motion (0.2); emails with W&C team and Debtors regarding same (0.2); emails with B. Brownstein (ArentFox) regarding recoveries (0.1); call with same regarding same (0.2); attention to DSM deal (0.3); prepare for and attend Committee meeting (0.6). | A O'Neill | 1.60 | 2,544.00 |
| 21 December 2023 | Continued comments regarding DSM issues (0.2); review motion regarding same (0.3); follow-up correspondence with J. Ramirez and FTI team regarding KEIP (0.1) and DSM issues (0.1); emails regarding JPMorgan motion to shorten (0.1); respond regarding same (0.1). | A O'Neill | 0.90 | 1,431.00 |
| 26 December 2023 | Review creditor comments and consider options (0.2); emails with US Trustee and other interested parties regarding case approach (0.1). | A O'Neill | 0.30 | 477.00 |
| 27 December 2023 | Emails regarding litigation funding (0.1); consider same (0.1); consider approach for litigation and confirmation (0.2); discuss same with S. Hershey (0.3). | A O'Neill | 0.70 | 1,113.00 |
| **SUBTOTAL: Case Strategy** | | | **35.20** | **51,524.00** |

## Claims Administration & Objections

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 December 2023 | Review preference issues. | A O'Neill | 0.20 | 318.00 |
| 6 December 2023 | Analyze estimation motion regarding Lavvan claim. | J Ramirez | 0.80 | 1,016.00 |
| 14 December 2023 | Review Lavvan dispute materials. | A O'Neill | 0.70 | 1,113.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 December 2023 | Emails with FTI regarding preferences analysis. | A O'Neill | 0.10 | 159.00 |
| 18 December 2023 | Review Lavvan filings (0.1); comments regarding same (0.1). | A O'Neill | 0.20 | 318.00 |
| 19 December 2023 | Register A. Mitra for virtual appearance at confirmation hearing on January 24. | A Venes | 0.10 | 38.00 |
| 27 December 2023 | Review claims pool issues. | A O'Neill | 0.30 | 477.00 |
| 28 December 2023 | Review recoupment issues (0.1); emails with Committee advisors regarding same (0.1); emails with FTI and Debtors regarding recoupment numbers (0.2). | A O'Neill | 0.40 | 636.00 |
| 29 December 2023 | Review preference analysis (0.2); review litigation funding emails and related nondisclosure agreement (0.2). | A O'Neill | 0.40 | 636.00 |
| **SUBTOTAL: Claims Administration & Objections** | | | **3.20** | **4,711.00** |

## Committee Meetings & Communications

| | | | | |
|------|-------------|------------|-------|-----|
| 1 December 2023 | Prepare docket report for Committee. | R Rogan | 0.40 | 384.00 |
| 2 December 2023 | Prepare docket report for Committee. | R Rogan | 1.30 | 1,248.00 |
| 3 December 2023 | Review and revise Committee email. | A O'Neill | 0.20 | 318.00 |
| 3 December 2023 | Correspondence with Committee regarding settlement terms. | A Kropp | 0.20 | 204.00 |
| 3 December 2023 | Review docket and draft daily update for Committee in email to A. Kropp. | A Mitra | 0.20 | 148.00 |
| 4 December 2023 | Additional follow-up with Committee (0.2); review and amend email to Committee (0.2). | A O'Neill | 0.40 | 636.00 |
| 4 December 2023 | Correspondence with W&C team regarding Committee update (0.1); draft same (0.3); review docket regarding same (0.1); correspondence with Committee professionals regarding same (0.1); correspondence with Committee regarding same (0.1). | A Kropp | 0.70 | 714.00 |
| 4 December 2023 | Review docket and draft daily update for Committee in email to A. Kropp (0.5); review bankruptcy docket, filings, and various correspondence with Committee advisors (0.7) and prepare draft deck for December 6 Committee meeting (0.6). | A Mitra | 1.80 | 1,332.00 |
| 5 December 2023 | Draft Committee meeting presentation (0.5); correspondence with W&C team regarding same (0.2). | A Kropp | 0.70 | 714.00 |
| 5 December 2023 | Review pleadings filed and draft docket summary for Committee (0.4); email to A. Kropp regarding same (0.1). | M Protic | 0.50 | 415.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 December 2023 | Review docket to prepare docket report for Committee. | R Rogan | 0.40 | 384.00 |
| 6 December 2023 | Emails and confer with R. Rogan, M. Protic, and G. Sutherland regarding daily docket report for Committee. | A Mitra | 0.20 | 148.00 |
| 7 December 2023 | Emails with W&C team regarding next steps and communications with Committee (0.1); review A. Kropp update on same for Committee (0.1). | A O'Neill | 0.20 | 318.00 |
| 7 December 2023 | Draft Committee update (0.1); correspondence with W&C team regarding same (0.1); correspondence with Committee regarding same (0.1). | A Kropp | 0.30 | 306.00 |
| 7 December 2023 | Review docket and summarize pleadings for Committee (0.4); email to A. Kropp regarding same (0.1). | M Protic | 0.50 | 415.00 |
| 7 December 2023 | Review docket and draft daily update for Committee in email to A. Kropp. | A Mitra | 1.00 | 740.00 |
| 8 December 2023 | Draft Committee correspondence (0.4); correspondence with W&C team regarding same (0.1). | A Kropp | 0.50 | 510.00 |
| 9 December 2023 | Review docket regarding report for Committee. | R Rogan | 0.10 | 96.00 |
| 10 December 2023 | Review docket and draft daily update for Committee in email to A. Kropp (0.3); review bankruptcy docket and various correspondence with Committee advisors (0.5) and prepare draft deck for December 11 Committee meeting (0.4). | A Mitra | 1.20 | 888.00 |
| 11 December 2023 | Call with Committee. | A O'Neill | 0.50 | 795.00 |
| 11 December 2023 | Participate in Committee meeting. | J Ramirez | 0.50 | 635.00 |
| 11 December 2023 | Draft Committee presentation (0.8); draft prior Committee meeting minutes (1.0); correspondence with W&C team regarding same (0.2); conference with W&C, FTI, and Jefferies teams regarding same (0.3); conference with Committee regarding same (0.4). | A Kropp | 2.70 | 2,754.00 |
| 11 December 2023 | Review pleadings and draft daily docket update for Committee in email to A. Kropp. | A Mitra | 1.10 | 814.00 |
| 12 December 2023 | Review and comment on A. Kropp summary for Committee. | A O'Neill | 0.20 | 318.00 |
| 12 December 2023 | Draft docket report for Committee (0.5); correspondence with W&C team regarding same (0.2). | A Kropp | 0.70 | 714.00 |
| 13 December 2023 | Correspondence with Committee regarding auction. | A Kropp | 0.20 | 204.00 |
| 13 December 2023 | Prepare docket report for Committee. | R Rogan | 0.40 | 384.00 |
| 14 December 2023 | Prepare docket report for Committee. | R Rogan | 0.90 | 864.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 December 2023 | Draft docket report for Committee (0.2); review docket regarding same (0.1); correspondence with W&C team regarding same (0.1). | A Kropp | 0.40 | 408.00 |
| 15 December 2023 | Confer with R. Rogan regarding docket report (0.1); review pleadings and draft daily docket update for Committee in email to A. Kropp (0.9). | A Mitra | 1.00 | 740.00 |
| 17 December 2023 | Review docket and draft daily update for Committee in email to A. Kropp (0.1); review bankruptcy docket and various correspondence with Committee advisors (0.6) and prepare draft deck for December 20 Committee meeting (0.4). | A Mitra | 1.10 | 814.00 |
| 18 December 2023 | Call with Committee member regarding status of the chapter 11 cases. | J Ramirez | 0.40 | 508.00 |
| 18 December 2023 | Review docket and draft daily update for Committee in email to A. Kropp (1.2); further review and revised Committee deck for December 20 meeting (0.2). | A Mitra | 1.40 | 1,036.00 |
| 19 December 2023 | Consider topics for Committee meeting (0.1); emails with W&C team regarding same (0.1); prepare for and attend Committee and Debtors call (0.2). | A O'Neill | 0.40 | 636.00 |
| 19 December 2023 | Draft Committee presentation (0.8); correspondence with W&C team regarding same (0.2); draft prior Committee meeting minutes (0.3); review notes regarding same (0.1); correspondence with W&C team regarding same (0.1). | A Kropp | 1.50 | 1,530.00 |
| 19 December 2023 | Review docket and draft report for Committee (0.1); email to A. Kropp regarding same (0.1). | M Protic | 0.20 | 166.00 |
| 19 December 2023 | Review docket and draft daily update for Committee in email to A. Kropp (0.5); further review and revised Committee deck for December 20 meeting (0.2); further review and revise same (0.2); emails with A. Kropp regarding same (0.2); email to FTI and Jefferies teams regarding same (0.1). | A Mitra | 1.20 | 888.00 |
| 20 December 2023 | Emails with A. Kropp regarding analysis of Cross-Holder Group issues for Committee presentation. | A O'Neill | 0.20 | 318.00 |
| 20 December 2023 | Prepare for (0.1) and participate in Committee meeting (0.5). | J Ramirez | 0.60 | 762.00 |
| 20 December 2023 | Draft prior Committee meeting minutes (0.2); draft Committee meeting presentation (0.2); correspondence with Committee members regarding same (0.3); correspondence with A. Mitra regarding same (0.2); conference with Committee regarding same (0.5); draft docket report for Committee (0.2); review docket regarding same (0.1); correspondence with Committee regarding same (0.1); correspondence with Committee regarding December 20 hearing (0.1). | A Kropp | 1.90 | 1,938.00 |
| 20 December 2023 | Prepare docket report for Committee. | R Rogan | 0.70 | 672.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 20 December 2023 | Further review and revised Committee deck for December 20 meeting (0.2); emails with Jefferies team regarding same (0.1); emails with A. Kropp regarding same (0.2). | A Mitra | 0.50 | 370.00 |
| 21 December 2023 | Prepare docket report for Committee. | R Rogan | 0.90 | 864.00 |
| 28 December 2023 | Confer with A. Kropp regarding preparation of deck for January 3 Committee meeting. | A Mitra | 0.10 | 74.00 |
| 30 December 2023 | Review bankruptcy docket and various correspondence with Committee advisors (0.9); to prepare draft deck for January 3 Committee meeting (0.5). | A Mitra | 1.40 | 1,036.00 |
| 31 December 2023 | Review docket regarding daily report for Committee. | A Mitra | 0.10 | 74.00 |
| **SUBTOTAL: Committee Meetings & Communications** | | | **32.00** | **30,234.00** |

## Creditor Communications

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 December 2023 | Emails with S. Hershey regarding creditor email (0.1); review and consider update from R. Pachulski regarding Cross-Holder Group issues (0.1). | A O'Neill | 0.20 | 318.00 |
| 13 December 2023 | Calls and comments with creditors and Ad Hoc Group regarding bid procedures and Plan Support Agreement. | A O'Neill | 0.50 | 795.00 |
| 27 December 2023 | Attention to creditor comments and issues (0.1); review emails regarding same (0.1). | A O'Neill | 0.20 | 318.00 |
| 29 December 2023 | Follow-up correspondence regarding creditor communications. | A O'Neill | 0.10 | 159.00 |
| 30 December 2023 | Emails regarding creditor communications and next steps (0.1); consider same (0.1); review stipulation with creditor (0.2). | A O'Neill | 0.40 | 636.00 |
| **SUBTOTAL: Creditor Communications** | | | **1.40** | **2,226.00** |

## DIP Financing

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 December 2023 | Emails regarding DIP Financing budget (0.1); consider timing and issues regarding same (0.1). | A O'Neill | 0.20 | 318.00 |
| 5 December 2023 | Call with J. Ramirez regarding issues in DIP Financing (0.2); analysis regarding same (0.3); emails with Debtors and J. Ramirez regarding same (0.2); emails with M. Katzenstein (FTI) regarding fees (0.1); emails with M. Goldstein (Goodwin) regarding same (0.1). | A O'Neill | 0.90 | 1,431.00 |
| 5 December 2023 | Correspondence regarding latest DIP Financing budget. | G Pesce | 0.60 | 876.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 5 December 2023 | Analyze DIP Financing amendment incorporating revised Plan. | J Ramirez | 0.80 | 1,016.00 |
| 6 December 2023 | Multiple emails with FTI regarding budget issues (0.1); review same (0.2); mark-up fifth amendment (0.2); emails with Debtors regarding same (0.2). | A O'Neill | 0.70 | 1,113.00 |
| 7 December 2023 | Review latest DIP Financing budget. | G Pesce | 0.60 | 876.00 |
| 7 December 2023 | Analyze revised DIP Financing amendment (0.4); correspondence with W&C team regarding same (0.2). | J Ramirez | 0.60 | 762.00 |
| 8 December 2023 | Review and comment on DIP Financing credit agreement amendment (0.7); correspondence with W&C team regarding same (0.3); correspondence with Debtors and Foris regarding same (0.2). | A Kropp | 1.20 | 1,224.00 |
| 11 December 2023 | Follow-up with FTI regarding budget and next steps (0.2); emails and follow-up with Debtors' counsel regarding budget (0.1); review and comment on same (0.1); review and consider changes to documents (0.2); discuss budget (0.3); emails and calls with J. Storz (Paul Hastings) and M. Goldstein (Goodwin) regarding professional budget (0.3); consider same (0.2); review multiple rounds of changes to documents regarding same (0.3). | A O'Neill | 1.70 | 2,703.00 |
| **SUBTOTAL: DIP Financing** | | | **7.30** | **10,319.00** |

## Exclusivity, Plan & Disclosure Statement

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 1 December 2023 | Multiple emails regarding Disclosure Statement hearing and next steps (0.5); calls with J. Storz (Paul Hastings) regarding same (0.3); emails with Debtors regarding Cross-Holder Group analysis and approach with respect to Plan (0.3). | A O'Neill | 1.10 | 1,749.00 |
| 1 December 2023 | Analyze revised Plan (2.0); prepare issues list regarding same (0.4). | J Ramirez | 2.40 | 3,048.00 |
| 1 December 2023 | Review revised Plan (0.2); review revised Disclosure Statement order (0.3). | A Mitra | 0.50 | 370.00 |
| 2 December 2023 | Analyze as-filed revised Plan and Disclosure Statement. | J Ramirez | 2.70 | 3,429.00 |
| 3 December 2023 | Review Plan issues (0.2); emails with J. Ramirez regarding same (0.1); emails with J. Ramirez and G. Pesce regarding mark-up of Plan (0.1); review same (0.4). | A O'Neill | 0.80 | 1,272.00 |
| 3 December 2023 | Call with Debtors regarding Plan settlement (0.7); prepare markup of revised Plan (1.9). | J Ramirez | 2.60 | 3,302.00 |
| 3 December 2023 | Revise Plan term sheet (0.2); correspondence with W&C team regarding same (0.1); conference with Debtors and Committee professionals regarding same | A Kropp | 1.50 | 1,530.00 |

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.7); further conference with same regarding same (0.3); conference with Committee professionals regarding same (0.2). | | | |
| 4 December 2023 | Attend portions of call with Debtors regarding Plan issues (0.2); provide further comments regarding Plan and Plan Support Agreement (0.2); comments regarding Plan and Disclosure Statement (0.2); review Plan Support Agreement and provide preliminary comments (1.9); review and compare Plan comments from J. Ramirez and from Foris (1.2); follow-up emails regarding same (0.2); review confirmation discovery timing (0.1); confer with S. Hershey regarding same (0.1). | A O'Neill | 4.10 | 6,519.00 |
| 4 December 2023 | Correspondence with A. O'Neill and M. Katzenstein (FTI) regarding next steps in Plan process. | S Hershey | 0.30 | 438.00 |
| 4 December 2023 | Analyze next steps for solicitation. | G Pesce | 0.60 | 876.00 |
| 4 December 2023 | Analyze and revise draft Plan (3.0); call with Debtors regarding same (0.4); correspondence with W&C team regarding same (0.3). | J Ramirez | 3.70 | 4,699.00 |
| 4 December 2023 | Review and comment on professional fee provisions of Plan. | S Ludovici | 0.80 | 992.00 |
| 4 December 2023 | Review Disclosure Statement (0.5); correspondence with W&C team regarding same (0.5); review Plan (0.5); review Plan Support Agreement (0.5); draft summary regarding same (0.8); correspondence with A. O'Neill regarding same (0.2); review FTI draft slide regarding settlement (0.2); revise same (0.1); correspondence with W&C team regarding same (0.1). | A Kropp | 3.40 | 3,468.00 |
| 4 December 2023 | Email to A. O'Neill regarding Committee voting letter (0.1); email to A. Kropp regarding Committee voting letter (0.1); review term sheet regarding settlement (0.6); revise Committee voting letter (1.1); email to A. Kropp regarding Plan voting letter (0.1). | M Protic | 2.00 | 1,660.00 |
| 4 December 2023 | Continue to draft Litigation Trust Agreement (0.3); confer with A. Kropp regarding same (0.1); review related materials including revised Plan and revised Disclosure Statement (0.6). | A Mitra | 1.00 | 740.00 |
| 5 December 2023 | Review emails regarding Plan, Disclosure Statement, and next steps (0.2); review Debtors' comments to Plan (0.2); call with J. Ramirez regarding same and issues in Plan (0.1); work on draft of Plan (0.3); review comments to same (0.2); call with Ad Hoc Group advisors and J. Ramirez regarding Plan mark-up (0.5); further comments regarding same (0.2); review final version of same (0.3); calls with J. Ramirez regarding same (0.2); review Disclosure Statement and comment on mark-up of same (1.9); emails with A. Kropp and S. Hershey regarding next steps with same, ballots, solicitation materials, and other related documents (0.5); consider releases (0.1); emails with S. Hershey | A O'Neill | 7.20 | 11,448.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | regarding same (0.1); emails with Debtors, FTI, and Jefferies regarding liquidation analysis and confer with A. Swingle regarding same (0.3); prepare for and attend call with all parties regarding Plan comments (1.7); review emails with parties regarding Disclosure Statement (0.1); review emails with A. Kropp regarding same (0.1); review A. Swingle memorandum on liquidation analysis (0.1); emails with FTI regarding same (0.1). | | | |
| 5 December 2023 | Call with A. O'Neill and M. Katzenstein (FTI) regarding settlement terms. | S Hershey | 0.70 | 1,022.00 |
| 5 December 2023 | Prepare correspondence to Pachulski and DIP Financing Lenders regarding Disclosure Statement, Plan next steps, and confirmation. | G Pesce | 0.80 | 1,168.00 |
| 5 December 2023 | Analyze Plan issues (2.4); prepare revised Plan, incorporating internal, Ad Hoc Group, and Indenture Trustee comments (3.7); correspondence with W&C team regarding same (0.4); call with A. O'Neill regarding same (0.2); call with Ad Hoc Group advisors regarding same (0.4); call with Debtors and Foris regarding same (1.7). | J Ramirez | 8.80 | 11,176.00 |
| 5 December 2023 | Analyze and revise liquidation analysis (1.0); correspondence with A. O'Neill regarding same (0.2). | A Swingle | 1.20 | 1,272.00 |
| 5 December 2023 | Review Plan and Disclosure Statement (1.3); correspondence with W&C team regarding same (0.4); conference with Committee and Ad Hoc Group advisors regarding same (0.3); comment on and revise Disclosure Statement (2.0); correspondence with W&C team regarding same (0.3). | A Kropp | 4.30 | 4,386.00 |
| 5 December 2023 | Review and revise solicitation letter per A. Kropp comments (0.6); review and analyze Plan regarding same (0.6); email to A. O'Neill regarding Plan voting recommendation letter (0.1); multiple rounds of correspondence with A. Kropp regarding Plan voting recommendation letter (0.3); review and comment on solicitation final order (1.5); email to A. Kropp regarding same (0.1); email to A. Kropp regarding solicitation order (0.1). | M Protic | 3.30 | 2,739.00 |
| 5 December 2023 | Continue to draft Excluded Party Litigation Trust Agreement (2.0); review related materials (0.8); emails with A. Kropp regarding same (0.1). | A Mitra | 2.90 | 2,146.00 |
| 6 December 2023 | Rolling Plan and Disclosure Statement call with various parties (1.0); review and comment on Plan and Disclosure Statement (1.1); multiple emails with W&C team regarding same (0.5); review and comment on Disclosure Statement Order and solicitation materials (0.6); emails with W&C team regarding same (0.3); attention to examiner objection and joinder (0.2); comment on same (0.3); multiple emails with Ad Hoc Group, Foris and US Trustee regarding scheduling and Disclosure Statement Order (0.1); consider same (0.1); follow-up discussions with M. Protic and S. Hershey | A O'Neill | 4.40 | 6,996.00 |

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | regarding joinder and filing of same (0.1); review Ad Hoc Group filing regarding same (0.1). | | | |
| 6 December 2023 | Conferences with Pachulski regarding Plan next steps and confirmation. | G Pesce | 0.60 | 876.00 |
| 6 December 2023 | Analyze Plan and Disclosure Statement issues (2.3); call with Ad Hoc Group advisors regarding same (0.4); further call with Ad Hoc Group advisors regarding same (0.4); call with Indenture Trustee regarding same (0.2); call with Debtors and DIP Financing Lenders advisors regarding same (0.8); further call with Debtors and DIP Financing Lenders advisors regarding same (0.9); revise draft Plan (1.4). | J Ramirez | 6.40 | 8,128.00 |
| 6 December 2023 | Review revised professional fee provisions of revised Plan. | S Ludovici | 0.20 | 248.00 |
| 6 December 2023 | Revise joinder to examiner motion objection (0.4); confer with M. Protic regarding same (0.2). | A Swingle | 0.60 | 636.00 |
| 6 December 2023 | Review and revise Disclosure Statement (1.7); correspondence with W&C team regarding same (0.7); correspondence with professionals for Ad Hoc Group, Debtors, and DIP Financing Lenders regarding same (0.3); review and revise Disclosure Statement order and solicitation materials (1.0); correspondence with W&C team regarding same (0.2); correspondence with professionals for Ad Hoc Group, Debtors, and DIP Financing Lenders regarding same (0.1); correspondence with Debtors and Ad Hoc Group advisors regarding same (0.2); conference with D. Hoehne (Goodwin) and J. Elkin (Pachulski) regarding same (0.2); call with Ad Hoc Group advisors regarding Plan and Disclosure Statement issues (0.4); follow-up call with same regarding same (0.4); call with Debtors and DIP Financing Lenders advisors regarding same (0.8); follow-up call with same regarding same (1.0). | A Kropp | 7.00 | 7,140.00 |
| 6 December 2023 | Email to A. Kropp regarding comments to solicitation order (0.1); revise comments to solicitation order to reflect amended Plan and Disclosure Statement (0.6); email to A. Kropp regarding comments to solicitation order (0.1); email to A. Kropp regarding solicitation order comments (0.1); review and revise joinder to Debtors' examiner objection per A. O'Neill comments (0.4); review for filing (0.2). | M Protic | 1.50 | 1,245.00 |
| 6 December 2023 | Revise Trust Agreement to reflect Creditor Trust update pursuant to amended Plan (0.6); draft Creditor Trust Agreement (1.4); review related materials including second amended Plan (0.7); emails and confer with A. Kropp regarding same (0.2). | A Mitra | 2.90 | 2,146.00 |
| 7 December 2023 | Follow-up with M. Protic and J. Ramirez regarding Plan Support Agreement and voting recommendation letter to creditors (0.1); emails regarding Committee comments to same (0.2); review and revise voting recommendation letter (1.0); follow-up emails with Ad Hoc Group professionals and W&C team regarding | A O'Neill | 4.10 | 6,519.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | letter (0.2); multiple emails with parties regarding confirmation schedule (0.1); consider same (0.1); further review and mark-up Plan Support Agreement and fifth amendment (0.9); call with J. Storz (Paul Hastings) and A. Kropp to finalize comments to same (0.7); review revised draft of Plan Support Agreement from A. Kropp (0.3); further comments and follow-up emails with W&C team regarding same (0.1); multiple emails regarding finalizing solicitation materials (0.1); review same (0.1); consider approach for Disclosure Statement objections and response (0.1); emails with A. Swingle regarding same (0.1). | | | |
| 7 December 2023 | Review materials regarding Disclosure Statement, Plan next steps, and confirmation. | G Pesce | 0.60 | 876.00 |
| 7 December 2023 | Analyze as-filed Plan (0.7); analyze and revise draft Plan Support Agreement (2.8). | J Ramirez | 3.50 | 4,445.00 |
| 7 December 2023 | Outline and draft Disclosure Statement reply brief (2.0); correspondence with A. O'Neill regarding same (0.1); analyze Lexon surety issue (0.2); correspondence with A. O'Neill regarding same (0.1). | A Swingle | 2.40 | 2,544.00 |
| 7 December 2023 | Review Plan voting recommendation letter (0.2); comment on same (0.3); review Plan regarding same (0.4); conference with M. Protic regarding same (0.1); review solicitation procedures (0.4); correspondence with Pachulski team regarding same (0.3); review and revise Plan Support Agreement (2.2); correspondence with W&C team regarding same (0.3); correspondence with Pachulski and Goodwin teams regarding same (0.2); conference and correspondence with J. Storz (Paul Hastings) regarding same (0.4). | A Kropp | 4.80 | 4,896.00 |
| 7 December 2023 | Emails with A. O'Neill regarding Committee voting letter (0.2); email to FTI and Jefferies regarding Committee voting letter (0.1); telephone call with FTI regarding Committee voting letter (0.2); telephone call with A. Kropp regarding Committee voting letter (0.1); email to A. Kropp regarding Committee voting letter (0.1); email to A. O'Neill regarding comments to Committee voting letter (0.1); revise Committee voting letter (0.3); correspondence with A. Kropp regarding revisions to Committee voting letter (0.2); multiple rounds of correspondence with A. O'Neill regarding Committee voting letter (0.2); revise Committee voting letter per A. Kropp comments (0.3); email to FTI and Jefferies regarding revised Committee voting letter (0.1); email to Paul Hastings regarding revised Committee voting letter (0.1). | M Protic | 2.00 | 1,660.00 |
| 7 December 2023 | Continue to draft Creditor Trust Agreement (3.6); review related materials including second amended Plan (1.2); emails and confer with A. Kropp regarding same (0.2). | A Mitra | 5.00 | 3,700.00 |
| 8 December 2023 | Review additional changes to Plan Support Agreement (0.2); review issues regarding Plan and Disclosure Statement (0.3); call with J. Storz (Paul Hastings) and | A O'Neill | 1.80 | 2,862.00 |

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | A. Kropp regarding next steps on Plan Support Agreement and fifth amendment (0.5); finalize same and launch (0.3); multiple comments regarding Disclosure Statement objections (0.2); confer with W&C team on response (0.1); consider same (0.2). | | | |
| 8 December 2023 | Analyze exclusivity motion (0.8); analyze revised Plan Support Agreement (0.7); call with Ad Hoc Group and Debtors regarding same (1.0). | J Ramirez | 2.50 | 3,175.00 |
| 8 December 2023 | Draft Disclosure Statement reply brief (2.8); analyze Cross-Holder Group's Disclosure Statement objection (0.3); legal research regarding same (1.2). | A Swingle | 4.30 | 4,558.00 |
| 8 December 2023 | Correspondence with W&C team regarding Plan Support Agreement (0.8); review and revise same (1.0); correspondence with Debtors regarding Plan voting letter (1.0); review Paul Hastings comments regarding same (0.2); correspondence with M. Protic regarding same (0.1); correspondence with Committee regarding same (0.1). | A Kropp | 3.20 | 3,264.00 |
| 8 December 2023 | Email to A. O'Neill regarding Committee voting letter (0.1); email to A. Kropp regarding revisions to Committee voting letter (0.2); email to A. Kropp and A. O'Neill regarding updated Committee voting letter (0.1); revise Committee voting letter (0.3); research and analyze precedent regarding joinder to Disclosure Statement (1.2); email to A. Swingle regarding research for joinder to Disclosure Statement (0.1); emails with A. Swingle regarding joinder to Disclosure Statement (0.2); draft joinder to Disclosure Statement (1.4). | M Protic | 3.60 | 2,988.00 |
| 9 December 2023 | Correspondence with A. O'Neill and D. Grassgreen (Pachulski) regarding Disclosure Statement. | S Hershey | 0.30 | 438.00 |
| 9 December 2023 | Review correspondence regarding next steps for confirmation hearing. | G Pesce | 0.40 | 584.00 |
| 9 December 2023 | Draft Disclosure Statement reply brief (1.3); attend call with W&C, Debtors, and Ad Hoc Group teams regarding Disclosure Statement issues (0.3). | A Swingle | 1.60 | 1,696.00 |
| 10 December 2023 | Review Plan Support Agreement (0.2); call with M. Goldstein (Goodwin) on conceptual issues regarding same (0.1); review and comment on Disclosure Statement inserts (0.3); emails regarding same (0.2); call with J. Storz (Paul Hastings) regarding mark-up of Plan Support Agreement and next steps (0.3); emails with A. Kropp regarding same and delivery of Plan Support Agreement (0.2); consider approach for Disclosure Statement objections (0.3); discuss with G. Pesce (0.2). | A O'Neill | 1.80 | 2,862.00 |
| 10 December 2023 | Review and revise insert to Disclosure Statement. | S Hershey | 0.30 | 438.00 |
| 10 December 2023 | Review correspondence regarding next steps for confirmation hearing. | G Pesce | 0.70 | 1,022.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 December 2023 | Analyze revised Plan Support Agreement (0.3); call with Debtors and Ad Hoc Group advisors regarding same (0.5). | J Ramirez | 0.80 | 1,016.00 |
| 10 December 2023 | Revise Disclosure Statement reply brief (1.1); correspondence with A. O'Neill, S. Hershey, and M. Protic regarding same (0.3). | A Swingle | 1.40 | 1,484.00 |
| 10 December 2023 | Conference with W&C, Pachulski, Goodwin, and Paul Hastings teams regarding Plan Support Agreement (0.4); follow-up correspondence regarding same (0.1); review same (0.2); correspondence with A. O'Neill regarding same (0.2); further revise same (0.1). | A Kropp | 1.00 | 1,020.00 |
| 11 December 2023 | Review new comments to Plan Support Agreement (0.1); email all parties regarding adjustments to same (0.1); emails with Goodwin and Paul Hastings to finalize same (0.2); review and comment on Disclosure Statement joinder (0.5); review and consider Debtors' response to Disclosure Statement (0.3); emails regarding letter in support (0.2). | A O'Neill | 1.40 | 2,226.00 |
| 11 December 2023 | Review correspondence regarding next steps for confirmation hearing. | G Pesce | 0.60 | 876.00 |
| 11 December 2023 | Analyze revised Disclosure Statement and Plan Support Agreement (1.4); correspondence with W&C team regarding same (0.2). | J Ramirez | 1.60 | 2,032.00 |
| 11 December 2023 | Revise Disclosure Statement reply brief and finalize for filing (1.7); analyze Debtors' reply brief regarding same (0.4); correspondence with A. O'Neill, M. Protic, and K. Morales (PAC) regarding brief filing (0.5). | A Swingle | 2.60 | 2,756.00 |
| 11 December 2023 | Review Disclosure Statement reply (0.2); correspondence with W&C team regarding same (0.1); review Committee joinder regarding Plan Support Agreement (0.2); correspondence with W&C team regarding same (0.2); correspondence with Committee member regarding same (0.1); review and revise Plan Support Agreement (0.5); correspondence with W&C team regarding same (0.3); correspondence with W&C, Paul Hastings, Pachulski, and Goodwin teams regarding same (0.5); review and revise Plan voting letter (0.5); review Disclosure Statement reply (0.5); correspondence with W&C team regarding same (0.5); review Disclosure Statement (0.5); correspondence with W&C team regarding same (0.5); prepare Committee joinder regarding same (0.5); correspondence with A. O'Neill regarding same (0.2); correspondence with Committee member regarding same (0.3). | A Kropp | 5.60 | 5,712.00 |
| 11 December 2023 | Email to A. Swingle regarding joinder to Disclosure Statement (0.1); email to PAC regarding joinder to Disclosure Statement (0.1); email to A. Swingle regarding revisions to joinder Disclosure Statement (0.1); email to A. O'Neill regarding Committee voting letter (0.1); email to A. Kropp regarding Committee voting letter (0.1); email to A. Kropp and A. O'Neill | M Protic | 2.20 | 1,826.00 |

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | regarding Committee voting letter (0.1); revise Committee voting letter (0.4); email to A. Kropp regarding revised Committee voting letter (0.1); review, revise, and perform citation review of joinder to Disclosure Statement (0.7); emails with A. O'Neill and A. Kropp regarding revised Committee voting letter (0.2); email to A. Swingle regarding revised joinder to Disclosure Statement (0.1); email to A. Swingle regarding filing of joinder to Disclosure Statement (0.1). | | | |
| 12 December 2023 | Review Disclosure Statement pleadings and responses. | A O'Neill | 0.80 | 1,272.00 |
| 12 December 2023 | Review correspondence regarding next steps for confirmation hearing. | G Pesce | 0.70 | 1,022.00 |
| 12 December 2023 | Analyze revised Disclosure Statement and Plan documents regarding Committee joinder. | A Swingle | 0.70 | 742.00 |
| 12 December 2023 | Correspondence regarding Plan Support Agreement (0.2); draft summary regarding Plan sale option (0.4); review Plan and Plan Support Agreement regarding same (0.3); correspondence with A. O'Neill regarding same (0.1). | A Kropp | 1.00 | 1,020.00 |
| 12 December 2023 | Email to A. Kropp regarding filings related to Disclosure Statement. | M Protic | 0.10 | 83.00 |
| 12 December 2023 | Review revised Disclosure Statement order and confirmation dates (0.3); circulate calendar reminder regarding Plan voting deadline to Committee (0.1); confer with A. Kropp regarding same (0.1); confer with A. Kropp regarding SEC and US Trustee reservation of rights with respect to Plan objections (0.2). | A Mitra | 0.70 | 518.00 |
| 13 December 2023 | Correspondence with Pachulski regarding Plan and Disclosure Statement (0.1); review and comment on Creditor Trust Agreement (0.1). | A Kropp | 0.20 | 204.00 |
| 15 December 2023 | Emails with W&C team regarding Disclosure Statement issues (0.1) and Committee letter (0.1). | A O'Neill | 0.20 | 318.00 |
| 17 December 2023 | Attention to Plan deadlines and timing (0.2); analysis regarding same (0.3). | A O'Neill | 0.50 | 795.00 |
| 18 December 2023 | Emails with W&C team regarding Creditor Trust Agreement (0.1); consider same and Creditor Trustee issues (0.2); emails with Ad Hoc Group regarding Creditor Trust issues (0.1). | A O'Neill | 0.40 | 636.00 |
| 18 December 2023 | Analyze Plan issues (0.4); analyze DSM term sheet (1.1). | J Ramirez | 1.50 | 1,905.00 |
| 18 December 2023 | Correspondence with W&C team regarding Plan and Plan Supplement. | A Kropp | 0.20 | 204.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 December 2023 | Emails regarding Creditor Trust (0.1); call with G. Pesce regarding Creditor Trustee candidates (0.2). | A O'Neill | 0.30 | 477.00 |
| 19 December 2023 | Analyze open Plan issues (0.4); analyze DSM term sheet issues (0.8); correspondence with W&C team regarding same (0.3); call with FTI team regarding same (0.2). | J Ramirez | 1.70 | 2,159.00 |
| 19 December 2023 | Review draft Creditor Trust Agreement (0.6); revise same (0.3); comment on same (0.4); correspondence with W&C team regarding same (0.2). | A Kropp | 1.50 | 1,530.00 |
| 19 December 2023 | Emails with A. Kropp regarding Creditor Trust Agreement. | A Mitra | 0.10 | 74.00 |
| 20 December 2023 | Consider Creditor Trust issues (0.1); call with J. Storz (Paul Hastings) regarding same (0.2); follow-up communications regarding same (0.2). | A O'Neill | 0.50 | 795.00 |
| 20 December 2023 | Analyze KEIP motion regarding global settlement issues (0.8); correspondence with W&C team regarding same (0.2). | J Ramirez | 1.00 | 1,270.00 |
| 20 December 2023 | Review Creditor Trust Agreement (0.9); review precedent regarding same (0.4); comment on same (1.1); correspondence with A. Mitra regarding same (0.2). | A Kropp | 2.60 | 2,652.00 |
| 20 December 2023 | Emails with A. Kropp regarding Creditor Trust Agreement (0.1); review and revise same (0.6); review amended Plan for same (0.3); further review and revise Creditor Trust Agreement (0.3); confer further with A. Kropp regarding same (0.2); incorporate further comments to same (0.2); send revised draft Creditor Trust Agreement to A. O'Neill for review (0.1). | A Mitra | 1.80 | 1,332.00 |
| 21 December 2023 | Call with G. Pesce and potential Creditor Trustee candidate (0.4); consider issues regarding same (0.2); begin review of Creditor Trust Agreement (0.5); review Plan regarding Creditor Trust issues (0.5). | A O'Neill | 1.60 | 2,544.00 |
| 21 December 2023 | Conference with prospective Creditor Trustee (0.4); correspondence regarding next steps (0.4). | G Pesce | 0.80 | 1,168.00 |
| 22 December 2023 | Consider Plan issues and next steps (0.5); emails with advisors regarding confirmation discovery schedule (0.2); consider approach regarding Creditor Trust counsel issues (0.1). | A O'Neill | 0.80 | 1,272.00 |
| 22 December 2023 | Conferences with Committee advisors regarding next steps and responding to objections. | G Pesce | 0.50 | 730.00 |
| 23 December 2023 | Analyze next steps for confirmation process. | G Pesce | 0.40 | 584.00 |
| 25 December 2023 | Correspondence with W&C team regarding Creditor Trust. | A Kropp | 0.20 | 204.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 December 2023 | Emails with W&C team regarding Creditor Trust and Creditor Trustee issues (0.2); continue review of Creditor Trust materials (0.6); further emails regarding Creditor Trust funding and Creditor Trustee approach (0.2); review Disclosure Statement issues and solicitation letter to creditors (0.4). | A O'Neill | 1.40 | 2,226.00 |
| 26 December 2023 | Analyze next steps for confirmation (0.4); correspondence with PAC regarding inquiry (0.4). | G Pesce | 0.80 | 1,168.00 |
| 26 December 2023 | Review Disclosure Statement regarding Creditor Trust provisions (0.4); correspondence with S. Hershey regarding same (0.2). | A Kropp | 0.60 | 612.00 |
| 27 December 2023 | Continue to review Creditor Trust Agreement and communications with A. Mitra regarding comments/questions. | A O'Neill | 0.50 | 795.00 |
| 27 December 2023 | Correspondence with A. Kornfeld (Pachulski) and A. O'Neill regarding Plan discovery status. | S Hershey | 0.50 | 730.00 |
| 27 December 2023 | Conference with S. Gorman regarding litigation financing issues (0.3); correspondence with litigation finance party regarding same (0.5). | G Pesce | 0.80 | 1,168.00 |
| 28 December 2023 | Emails with A. Mitra regarding Creditor Trust Agreement (0.2); consider issues regarding same (0.2); emails with A. Kropp regarding Plan Supplement materials and follow-up regarding same (0.2); comments with G. Pesce regarding Creditor Trust and next steps (0.3); multiple comments with W&C team regarding litigation funding (0.2); emails regarding Creditor Trustee candidates and timing (0.1); call with G. Pesce regarding same (0.2); follow-up emails with W&C tax team, A. Mitra, and A. Kropp regarding Creditor Trust Agreement (0.1); review and consider A. Kropp memorandum on Plan Supplement deliverables (0.1); comment and queries on same (0.1); continue to review and comment on Creditor Trust Agreement (1.4) and send comments to A. Mitra (0.5); review and consider A. Kropp memorandum on Plan Supplement and Plan terms (0.2). | A O'Neill | 3.80 | 6,042.00 |
| 28 December 2023 | Analyze next steps for Creditor Trust funding and Creditor Trustee. | G Pesce | 0.40 | 584.00 |
| 28 December 2023 | Correspondence with A. O'Neill regarding Plan Supplement (0.3); review Plan regarding same (0.5). | A Kropp | 0.80 | 816.00 |
| 28 December 2023 | Multiple rounds of correspondence regarding Plan and Disclosure Statement for printing. | M Protic | 0.30 | 249.00 |
| 28 December 2023 | Emails with A. O'Neill regarding Creditor Trust Agreement (0.2); review same and precedent (0.3); confer further with A. Kropp regarding same (0.1); review same to respond to A. O'Neill inquiries (0.1); review A. O'Neill comments to revised draft Creditor Trust Agreement (0.2). | A Mitra | 0.90 | 666.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 29 December 2023 | Communications with G. Pesce regarding Creditor Trustee candidates (0.1); call with Creditor Trustee candidate, A. Kropp, and S. Hershey (0.7); finalize comments to Creditor Trust Agreement (0.4); email to A. Mitra regarding same (0.1). | A O'Neill | 1.30 | 2,067.00 |
| 29 December 2023 | Correspondence with G. Pesce, A. O'Neill, and S. Gorman regarding claims litigation Creditor Trust. | S Hershey | 1.80 | 2,628.00 |
| 29 December 2023 | Conference with potential Creditor Trust finance source. | G Pesce | 0.40 | 584.00 |
| 29 December 2023 | Conference with Creditor Trustee candidate (0.7); correspondence with W&C team regarding same (0.1). | A Kropp | 0.80 | 816.00 |
| 29 December 2023 | Review and incorporate A. O'Neill comments regarding Creditor Trust Agreement (0.6); continue to review and revise draft Creditor Trust Agreement (0.3); further emails with A. O'Neill regarding additional comments to same (0.1). | A Mitra | 1.00 | 740.00 |
| 30 December 2023 | Review and incorporate A. O'Neill comments regarding Creditor Trust Agreement (1.9); review amended Plan in entirety (0.8); review precedent (0.7); continue to review and revise draft Creditor Trust Agreement (0.6); add comments to same for A. Kropp review (0.3); emails with A. Kropp regarding same (0.1). | A Mitra | 4.40 | 3,256.00 |
| **SUBTOTAL: Exclusivity, Plan & Disclosure Statement** | | | **181.70** | **214,996.00** |

# Hearings

| | | | | |
|---|---|---|---|---|
| 1 December 2023 | Emails with A. Kropp and A. Venes regarding December 4 status conference (0.1); email to Committee and Committee advisors regarding listen-line for same (0.1). | A Mitra | 0.20 | 148.00 |
| 1 December 2023 | Register A. Mitra for December 4 status conference virtual appearance. | A Venes | 0.10 | 38.00 |
| 3 December 2023 | Consider hearing approach. | A O'Neill | 0.30 | 477.00 |
| 4 December 2023 | Call with J. Storz (Paul Hastings) regarding hearing issues (0.1); prepare for hearing (0.3); attend status conference (0.9). | A O'Neill | 1.30 | 2,067.00 |
| 4 December 2023 | Attend status conference regarding Disclosure Statement hearing. | S Hershey | 0.90 | 1,314.00 |
| 4 December 2023 | Prepare for (0.1) and participate in status conference (0.9). | J Ramirez | 1.00 | 1,270.00 |
| 4 December 2023 | Attend status conference. | A Kropp | 0.70 | 714.00 |
| 4 December 2023 | Virtually attend status conference regarding Disclosure Statement to run bridge line for Committee and | A Mitra | 1.30 | 962.00 |

# WHITE & CASE

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | advisors (0.9); draft notes regarding same for A. Kropp (0.3); review notice of hearing agenda (0.1). | | | |
| 5 December 2023 | Emails with A. Venes regarding upcoming status conference, calendaring of same and registration. | A Mitra | 0.20 | 148.00 |
| 5 December 2023 | Register A. Mitra for virtual appearance at December 7 status conference (0.1); review notice of agenda and update CompuLaw calendar (0.1). | A Venes | 0.20 | 76.00 |
| 7 December 2023 | Attention to emails regarding hearing timing and scheduling issues (0.1); prepare for (0.1) and attend status hearing (0.2). | A O'Neill | 0.40 | 636.00 |
| 7 December 2023 | Attend status conference regarding Disclosure Statement hearing. | S Hershey | 0.20 | 292.00 |
| 7 December 2023 | Virtually attend status conference to run bridge line for Committee and advisors (0.2); draft notes regarding same for A. Kropp (0.2). | A Mitra | 0.40 | 296.00 |
| 11 December 2023 | Begin preparation for Disclosure Statement hearing. | A O'Neill | 0.50 | 795.00 |
| 11 December 2023 | Compile objections, reservation of rights, and replies for Disclosure Statement hearing. | M Protic | 0.30 | 249.00 |
| 11 December 2023 | Review and respond to email from A. Mitra regarding scheduling for December 12 hearing (0.1); review case docket and agenda regarding same (0.1); review notice of hearing time change and register A. Mitra for virtual appearance (0.1). | A Venes | 0.30 | 114.00 |
| 12 December 2023 | Draft script for hearing (0.4); emails with Debtors regarding live objections for hearing (0.2); attend and participate in same (1.5); follow-up with parties regarding definitive documents and signatures pages (0.2). | A O'Neill | 2.30 | 3,657.00 |
| 12 December 2023 | Prepare for (0.2) and participate in Disclosure Statement hearing (1.8). | J Ramirez | 2.00 | 2,540.00 |
| 12 December 2023 | Prepare materials for Disclosure Statement hearing. | A Swingle | 1.00 | 1,060.00 |
| 12 December 2023 | Attend Disclosure Statement hearing (1.7); correspondence with W&C team regarding same (0.2); draft summary regarding same (0.7); correspondence with Committee regarding same (0.1). | A Kropp | 2.70 | 2,754.00 |
| 12 December 2023 | Email to A. O'Neill regarding all filings relating to Disclosure Statement motion for hearing. | M Protic | 0.20 | 166.00 |
| 12 December 2023 | Virtually attend hearing regarding Disclosure Statement and sale to run bridge line for Committee and advisors (1.8); draft notes regarding same for A. Kropp (0.2). | A Mitra | 2.00 | 1,480.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| 18 December 2023 | Register A. Mitra for virtual appearance at December 20 hearing. | A Venes | 0.10 | 38.00 |
| 19 December 2023 | Call with B. Brownstein (ArentFox) regarding hearing (0.1); email to W&C team regarding same and ideas for next steps (0.2). | A O'Neill | 0.30 | 477.00 |
| 20 December 2023 | Attend hearing on sales and bid procedures. | A O'Neill | 0.30 | 477.00 |
| 20 December 2023 | Prepare for (0.2) and participate in hearing (0.3). | J Ramirez | 0.50 | 635.00 |
| 20 December 2023 | Attend hearing (0.2); draft summary regarding same (0.1); correspondence with A. O'Neill regarding same (0.1). | A Kropp | 0.40 | 408.00 |
| 20 December 2023 | Review orders entered resolving certain matters ahead of hearing (0.2); virtually attend hearing regarding sale and bid procedures to take notes and run bridge line for Committee and advisors (0.2); draft notes regarding same for A. Kropp (0.1). | A Mitra | 0.50 | 370.00 |
| 21 December 2023 | Review hearing notices regarding January 9 hearing. | A Mitra | 0.10 | 74.00 |
| **SUBTOTAL: Hearings** | | | **20.70** | **23,732.00** |

## Investigations – Insiders

| | | | | |
|------|-------------|-----------|-------|-----|
| 13 December 2023 | Correspondence with A. O'Neill regarding next steps with discovery. | S Hershey | 0.20 | 292.00 |
| **SUBTOTAL: Investigations – Insiders** | | | **0.20** | **292.00** |

## Professional Retention & Fees – W&C

| | | | | |
|------|-------------|-----------|-------|-----|
| 4 December 2023 | Attention to fee budget issues (0.1); emails with S. Ludovici regarding same (0.2). | A O'Neill | 0.30 | 477.00 |
| 4 December 2023 | Review pro forma time entries or expense entries for November monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.5); draft new budget and staffing plan (0.2); attention to November fee statement (0.1). | S Ludovici | 0.80 | 992.00 |
| 4 December 2023 | Emails with S. Ludovici regarding November time review. | A Mitra | 0.10 | 74.00 |
| 6 December 2023 | Review objection status regarding October monthly fee application (0.1); attention to certificate of no objection to October monthly fee application (0.1); review certificate of no objection for W&C monthly fee application (0.1). | S Ludovici | 0.30 | 372.00 |
| 7 December 2023 | Review W&C monthly expenses (0.2); emails with billing staff regarding monthly expenses (0.1); emails with billing staff regarding November invoice (0.1); | S Ludovici | 0.60 | 744.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | emails with A. O'Neill and G. Pesce regarding latest certificate of no objection (0.1); review audio file for hearing (0.1). | | | |
| 8 December 2023 | Review additional pro forma time entries for November fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | A Mitra | 3.70 | 2,738.00 |
| 9 December 2023 | Review additional pro forma time entries for November fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (3.2); email to S. Ludovici regarding same (0.1). | A Mitra | 3.30 | 2,442.00 |
| 11 December 2023 | Review fee and expense numbers (0.1); email to A. Kropp regarding same (0.1); review pro forma time entries or expense entries for November monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (1.2). | S Ludovici | 1.40 | 1,736.00 |
| 13 December 2023 | Emails with W&C team regarding November pro forma (0.1); begin review of same (0.4). | A O'Neill | 0.50 | 795.00 |
| 13 December 2023 | Review pro forma time entries or expense entries for November monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.1); review November pro forma time and expense entries (0.1); email to A. O'Neill regarding same (0.1). | S Ludovici | 0.30 | 372.00 |
| 14 December 2023 | Work on November pro forma time and expense entries. | A O'Neill | 2.00 | 3,180.00 |
| 15 December 2023 | Continue to review November pro forma time and expense entries. | A O'Neill | 0.90 | 1,431.00 |
| 18 December 2023 | Work on November pro forma time and expense entries (0.7); comments with S. Ludovici regarding same (0.2). | A O'Neill | 0.90 | 1,431.00 |
| 18 December 2023 | Correspondence with G. Pesce and A. O'Neill regarding interim and monthly fee applications (0.1); correspondence with PAC regarding same (0.1); emails with PAC regarding certificate of no objection to W&C fee application (0.1). | S Ludovici | 0.30 | 372.00 |
| 19 December 2023 | Finish review of November pro forma time and expense entries. | A O'Neill | 0.30 | 477.00 |
| 20 December 2023 | Review pro forma time entries or expense entries for November monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 0.30 | 372.00 |
| 21 December 2023 | Emails with S. Ludovici regarding November monthly fee application. | A Mitra | 0.10 | 74.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 22 December 2023 | Emails regarding W&C interim fee application (0.1); consider December fees (0.1); internal emails regarding November pro forma (0.1); provide responses regarding same (0.1); review and comment on November application (0.3); multiple emails with S. Ludovici and G. Pesce regarding same (0.1). | A O'Neill | 0.80 | 1,272.00 |
| 22 December 2023 | Draft W&C monthly fee application (0.4); revise W&C monthly fee application and finalize for filing (1.2); emails with G. Pesce and A. O'Neill regarding W&C fee application (0.1). | S Ludovici | 1.70 | 2,108.00 |
| 26 December 2023 | Emails with W&C team regarding next steps on fees. | A O'Neill | 0.20 | 318.00 |
| 27 December 2023 | Attention to emails regarding interim payments and timing (0.1); consider same (0.1). | A O'Neill | 0.20 | 318.00 |
| 28 December 2023 | Emails with W&C team regarding interim fee issues. | A O'Neill | 0.10 | 159.00 |
| 29 December 2023 | Emails with W&C team regarding certificates of counsel and interim fee application. | A O'Neill | 0.20 | 318.00 |
| **SUBTOTAL: Professional Retention & Fees – W&C** | | | **19.30** | **22,572.00** |

## Professional Retention & Fees – Other

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 5 December 2023 | Emails with M Healy (FTI) regarding interim fee applications. | S Ludovici | 0.10 | 124.00 |
| 6 December 2023 | Review certificate of no objection for FTI monthly fee application. | S Ludovici | 0.10 | 124.00 |
| 12 December 2023 | Review Back Bay retention application. | A O'Neill | 0.10 | 159.00 |
| 12 December 2023 | Review Jefferies interim fee application (0.4); emails with D. O'Donnell (DLA) and with S. Rizvi (PAC) regarding same (0.1). | S Ludovici | 0.50 | 620.00 |
| 18 December 2023 | Review certificate of counsel and emails with PAC regarding same (0.1); emails with FTI regarding fee applications (0.1); emails with M. Healy (FTI) regarding FTI fee application (0.1). | S Ludovici | 0.30 | 372.00 |
| 29 December 2023 | Review FTI interim fee application before filing. | S Ludovici | 0.10 | 124.00 |
| **SUBTOTAL: Professional Retention & Fees – Other** | | | **1.20** | **1,523.00** |

## Tax Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 28 December 2023 | Review Creditor Trust Agreement to identify tax provisions (0.3); email to S. Fryman regarding tax review for same (0.2); follow-up emails with S. Fryman, A. O'Neill and A. Kropp regarding same (0.1). | A Mitra | 0.60 | 444.00 |
| **SUBTOTAL: Tax Issues** | | | **0.60** | **444.00** |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **TOTAL** | | | **365.80** | **426,987.00** |