# Exhibit 3



**Patent Portfolio (owned, co-owned, or licensed by Amyris)**
**as of: March 5, 2019**

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM- 400 | Fuel Components, Fuel Compositions and Methods of Making and Using the Same | US 11/753,586 | US 7,854,774 | 2010-12-21 | 2028-03-28 |
| AM- 500 | Production of Isoprenoids | US 11/754,235 | US 7,659,097 | 2010-02-09 | 2027-12-24 |
| AM- 500  C2 | Production of Isoprenoids | US 13/848,045 | US 9,200,296 | 2015-12-01 | 2028-01-11 |
| AM- 500  C3 | Production of Isoprenoids | US 14/921,905 | US 10,106,822 | 2018-10-23 | 2027-05-25 |
| AM- 500 AU | Production of Isoprenoids | AU 2007267033 | AU 2007267033 | 2012-09-06 | 2027-05-25 |
| AM- 500 AU D1 | Production of Isoprenoids | AU 2012202630 | AU 2012202630 | 2014-05-01 | 2027-05-25 |
| AM- 500 BR | Production of Isoprenoids | BR PI0713105-4 | BR PI0713105-4 | 2019-01-15 | 2029-01-15 |
| AM- 500 CA | Production of Isoprenoids | CA 2,651,747 | CA 2,651,747 | 2017-10-24 | |
| AM- 500 CN | Production of Isoprenoids | CN 200780019353.4 | CN ZL200780019353.4 | 2013-03-27 | 2027-05-25 |
| AM- 500 EP D1 | Production of Isoprenoids | EP 15200471.9 | | | |
| AM- 500 EP-CH | Production of Isoprenoids | EP 07797800.5 | EP 2024504 | 2016-02-24 | 2027-05-25 |
| AM- 500 EP-DE | Production of Isoprenoids | EP 07797800.5 | EP 2024504 | 2016-02-24 | 2027-05-25 |
| AM- 500 EP-DK | Production of Isoprenoids | EP 07797800.5 | EP 2024504 | 2016-02-24 | 2027-05-25 |
| AM- 500 EP-FR | Production of Isoprenoids | EP 07797800.5 | EP 2024504 | 2016-02-24 | 2027-05-25 |
| AM- 500 EP-GB | Production of Isoprenoids | EP 07797800.5 | EP 2024504 | 2016-02-24 | 2027-05-25 |
| AM- 500 EP-NL | Production of Isoprenoids | EP 07797800.5 | EP 2024504 | 2016-02-24 | 2027-05-25 |
| AM- 500 IN | Production of Isoprenoids | IN 9907/DELNP/2008 | IN 268805 | 2015-09-18 | 2027-05-25 |
| AM- 500 KR | Production of Isoprenoids | KR 10-2008-7029580 | KR 1417146 | 2014-06-30 | 2027-05-25 |
| AM- 500 MX | Production of Isoprenoids | MX/a/2008/014909 | MX 284139 | 2011-02-18 | 2027-05-25 |
| AM- 500 MY | Production of Isoprenoids | MY PI20084571 | MY 146612-A | 2012-09-14 | 2027-05-25 |
| AM- 500 SG | Production of Isoprenoids | SG 200808367-7 | SG 147734 | 2011-08-31 | 2027-05-25 |
| AM- 500 VN | Production of Isoprenoids | VN 1-2008-02948 | VN 9835 | 2011-11-16 | 2027-05-25 |

LAVVAN  000025

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM- 500 VN D1 | Production of Isoprenoids | VN 1-2011-02981 | | | |
| AM- 500 ZA | Production of Isoprenoids | ZA 2008/09621 | ZA 2001/09621 | 2011-04-28 | 2027-05-25 |
| AM- 700 | Apparatus for Making a Bio-Organic Compound | US 11/807,048 | US 9,765,363 | 2017-09-19 | 2028-12-15 |
| AM- 700 AU | Apparatus for Making a Bio-Organic Compound | AU 2007267913 | AU 2007267913 | 2013-05-09 | 2027-05-25 |
| AM- 700 BR | Apparatus for Making a Bio-Organic Compound | BR PI0712508-9 | BR PI0712508-9 | 2018-04-10 | 2028-04-10 |
| AM- 700 CA | Apparatus for Making a Bio-Organic Compound | CA 2,652,801 | CA 2,652,801 | 2018-05-22 | |
| AM- 700 CN | Apparatus for Making a Bio-Organic Compound | CN 200780028412.4 | | | |
| AM- 700 EP-DE | Apparatus for Making a Bio-Organic Compound | EP 07777278.8 | EP 2021486 | 2014-10-29 | 2027-05-25 |
| AM- 700 EP-DK | Apparatus for Making a Bio-Organic Compound | EP 07777278.8 | EP 2021486 | 2014-10-29 | 2027-05-25 |
| AM- 700 EP-ES | Apparatus for Making a Bio-Organic Compound | EP 07777278.8 | EP 2021486 | 2014-10-29 | 2027-05-25 |
| AM- 700 EP-FR | Apparatus for Making a Bio-Organic Compound | EP 07777278.8 | EP 2021486 | 2014-10-29 | 2027-05-25 |
| AM- 700 EP-GB | Apparatus for Making a Bio-Organic Compound | EP 07777278.8 | EP 2021486 | 2014-10-29 | 2027-05-25 |
| AM- 700 EP-IT | Apparatus for Making a Bio-Organic Compound | EP 07777278.8 | IT 502015902326819 | 2014-10-29 | 2027-05-25 |
| AM- 700 HK | Apparatus for Making a Bio-Organic Compound | HK 09102854.2 | HK 1122595 | 2015-02-18 | 2027-05-25 |
| AM- 700 ID | Apparatus for Making a Bio-Organic Compound | ID W00200803809 | IDP000035924 | 2014-04-30 | 2027-05-25 |
| AM- 700 JP D3 | Apparatus for Making a Bio-Organic Compound | JP 2015-157021 | | | |
| AM- 700 KR | Apparatus for Making a Bio-Organic Compound | KR 10-2008-7031413 | KR 10-1420889 | 2014-07-11 | 2027-05-25 |
| AM- 700 MX | Apparatus for Making a Bio-Organic Compound | MX/a/2008/014970 | MX 293430 | 2011-12-09 | 2027-05-25 |
| AM- 700 MY | Apparatus for Making a Bio-Organic Compound | MY PI20084768 | MY 163029-A | 2017-07-31 | |
| AM- 700 SG | Apparatus for Making a Bio-Organic Compound | SG 200808725-6 | SG 148288 | 2011-06-30 | 2027-05-25 |
| AM- 700 VN | Apparatus for Making a Bio-Organic Compound | VN 1-2008-03155 | VN 15060 | 2016-01-11 | 2027-05-25 |
| AM- 700 ZA | Apparatus for Making a Bio-Organic Compound | ZA 2008/09957 | ZA 2008/09957 | 2010-08-10 | 2027-05-25 |
| AM- 800 | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | US 11/869,673 | US 7,399,323 | 2008-07-15 | 2027-10-09 |

LAVVAN  000026

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM- 800 AU | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | AU 2007308137 | AU 2007308137 | 2011-07-14 | 2027-10-10 |
| AM- 800 BR | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | BR PI0719659-8 | | | |
| AM- 800 CA | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | CA 2,665,198 | CA 2,665,198 | 2016-06-28 | 2027-10-10 |
| AM- 800 CN | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | CN 200780045575.3 | CN ZL200780045575.3 | 2015-08-26 | 2027-10-10 |
| AM- 800 CO | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | CO 09040600 | CO 2725 | 2013-01-28 | 2027-10-10 |
| AM- 800 EP-DE | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | EP 07839526.6 | DE 60 2017 049 262.0 | 2016-12-21 | 2027-10-10 |
| AM- 800 EP-FR | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | EP 07839526.6 | EP 2084249 | 2016-12-21 | 2027-10-10 |
| AM- 800 EP-GB | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | EP 07839526.6 | EP 2084249 | 2016-12-21 | 2027-10-10 |
| AM- 800 GT | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | GT A-2009-0078 | | | |

LAVVAN  000027

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM- 800 HK | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | HK 20090107399 | HK 1127510 | 2018-01-05 | 2027-10-10 |
| AM- 800 HN | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | HN 2009-000616 | HN 5123, Folio 75, vol XII | 2011-11-29 | 2027-10-10 |
| AM- 800 IN | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | IN 2382/CHENP/2009 | IN 288724 | 2017-10-30 | 2027-10-10 |
| AM- 800 JP | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | JP 2009-532447 | JP 5528110 | 2014-04-25 | 2027-10-10 |
| AM- 800 KR | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | KR 10-2009-7009520 | KR 10-1543777 | 2015-08-05 | 2027-10-10 |
| AM- 800 MX | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | MX/a/2009/003715 | MX 285041 | 2011-03-25 | 2027-10-10 |
| AM- 800 MY | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | MY PI20091396 | MY 145076-A | 2011-12-15 | 2027-10-10 |
| AM- 800 MZ | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | MZ 152/2009 | MZ 152/2009 | 2012-12-27 | 2027-10-10 |
| AM- 800 NI | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | NI 2009-000047 | NI 2068 RPI | 2011-10-27 | 2027-10-10 |

LAVVAN 000028

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM- 800 SG | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | SG 200902252-6 | SG 151535 | 2012-07-31 | 2027-10-10 |
| AM- 800 SV | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | SV 2009007776 | SV E-3208-2009 | 2016-04-15 | 2027-10-10 |
| AM- 800 TT | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | TT/A/2009/00087 | TT/P/2015/00047 | 2015-06-17 | 2027-10-10 |
| AM- 800 VN | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | VN 1-2009-00933 | VN 11469 | 2013-06-10 | 2027-10-10 |
| AM- 800 ZA | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | ZA 2009/02205 | ZA 2009/02205 | 2010-09-29 | 2027-10-10 |
| AM- 801 | Fuel Compositions Comprising Farnesane and Farnesane Derivatives and Method of Making and Using the Same | US 11/973,901 | US 7,846,222 | 2010-12-07 | 2029-04-12 |
| AM- 900 | Jet Fuel Compositions and Methods of Making and Using the Same | US 11/986,484 | US 7,942,940 | 2011-05-17 | 2030-03-16 |
| AM- 900 AU | Jet Fuel Compositions and Methods of Making and Using the Same | AU 2007353411 | AU 2007353411 | 2011-12-01 | 2027-11-20 |
| AM- 900 CA | Jet Fuel Compositions and Methods of Making and Using the Same | CA 2,670,307 | CA 2,670,307 | 2013-06-25 | 2027-11-20 |
| AM- 900 CN | Jet Fuel Compositions and Methods of Making and Using the Same | CN 200780050238.3 | CN ZL200780050238.3 | 2016-01-20 | 2027-11-20 |
| AM- 900 ZA | Jet Fuel Compositions and Methods of Making and Using the Same | ZA 2009/03365 | ZA 2009/03365 | 2010-08-25 | 2027-11-20 |
| AM-1200 | Jet Fuel Compositions and Methods for Making and Using the Same | US 11/986,485 | US 7,935,156 | 2011-05-03 | 2030-02-17 |

LAVVAN 000029

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM-1200 AU | Jet Fuel Compositions and Methods for Making and Using the Same | AU 2007352386 | AU 2007352386 | 2012-01-25 | 2027-11-20 |
| AM-1200 CN | Jet Fuel Compositions and Methods for Making and Using the Same | CN 200780050177.0 | CN ZL200780050177.0 | 2013-04-17 | 2027-11-20 |
| AM-1200 ZA | Jet Fuel Compositions and Methods for Making and Using the Same | ZA 2009/03366 | ZA 2009/03366 | 2010-10-27 | 2027-11-20 |
| AM-1400 | Production of Isoprenoids | US 12/234,589 | | | |
| AM-1400 AU | Production of Isoprenoids | AU 2008305655 | AU 2008305655 | 2014-02-13 | 2028-09-19 |
| AM-1400 BR | Production of Isoprenoids | BR PI0816951-9 | | | |
| AM-1400 CA | Production of Isoprenoids | CA 2,700,211 | | | |
| AM-1400 EP-CH | Production of Isoprenoids | EP 08832899.2 | EP 2217711 | 2015-08-26 | 2028-09-19 |
| AM-1400 EP-DE | Production of Isoprenoids | EP 08832899.2 | EP 2217711 | 2015-08-26 | 2028-09-19 |
| AM-1400 EP-DK | Production of Isoprenoids | EP 08832899.2 | EP 2217711 | 2015-08-26 | 2028-09-19 |
| AM-1400 EP-FR | Production of Isoprenoids | EP 08832899.2 | EP 2217711 | 2015-08-26 | 2028-09-19 |
| AM-1400 EP-GB | Production of Isoprenoids | EP 08832899.2 | EP 2217711 | 2015-08-26 | 2028-09-19 |
| AM-1400 EP-IE | Production of Isoprenoids | EP 08832899.2 | EP 2217711 | 2015-08-26 | 2028-09-19 |
| AM-1400 EP-NL | Production of Isoprenoids | EP 08832899.2 | EP 2217711 | 2015-08-26 | 2028-09-19 |
| AM-1400 IN | Production of Isoprenoids | IN 2183/CHENP/2010 | IN 281883 | 2017-03-28 | 2028-09-19 |
| AM-1400 MX | Production of Isoprenoids | MX/a/2010/002990 | MX 302107 | 2012-08-08 | 2028-09-19 |
| AM-1400 ZA | Production of Isoprenoids | ZA 2010/02000 | ZA 2010/02000 | 2011-05-25 | 2028-09-19 |
| AM-1700 | Methods of Monitoring Metabolic Pathways | US 12/361,478 | US 8,450,080 | 2013-05-28 | 2031-07-22 |
| AM-1900 | Jet Fuel Compositions and Methods of Making and Using the Same | US 12/431,769 | US 7,671,245 | 2010-03-02 | 2029-04-29 |
| AM-1900 AU | Fuel Compositions Comprising an Amorphane or a Stereoisomer Thereof and Methods of Making and Using Same | AU 2009243064 | AU 2009243064 | 2013-12-19 | 2029-04-29 |
| AM-1900 BR | Fuel Compositions Comprising an Amorphane or a Stereoisomer Thereof and Methods of Making and Using Same | BR PI0911865-9 | BR PI0911865-9 | 2017-08-22 | 2029-04-29 |

LAVVAN  000030

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM-1900 EP-DE | Fuel Compositions Comprising an Amorphane or a Stereoisomer Thereof and Methods of Making and Using Same | EP 09739748.3 | EP 2288675 | 2013-06-12 | 2029-04-29 |
| AM-1900 EP-FR | Fuel Compositions Comprising an Amorphane or a Stereoisomer Thereof and Methods of Making and Using Same | EP 09739748.3 | EP 2288675 | 2013-06-12 | 2029-04-29 |
| AM-1900 EP-GB | Fuel Compositions Comprising an Amorphane or a Stereoisomer Thereof and Methods of Making and Using Same | EP 09739748.3 | EP 2288675 | 2013-06-12 | 2029-04-29 |
| AM-1900 ZA | Fuel Compositions Comprising an Amorphane or a Stereoisomer Thereof and Methods of Making and Using Same | ZA 2010/07910 | ZA 2010/07910 | 2012-02-29 | 2029-04-29 |
| AM-1901 | Jet Fuel Compositions and Methods of Making and Using the Same | US 12/432,733 | US 8,106,247 | 2012-01-31 | 2030-06-12 |
| AM-2100 | Farnesene Interpolymers | US 12/552,282 | US 8,217,128 | 2012-07-10 | 2029-07-23 |
| AM-2100 AU | Farnesene Interpolymers | AU 2009288676 | AU 2009288676 | 2013-08-22 | 2029-09-03 |
| AM-2100 BR | Farnesene Interpolymers | BR PI0918225-0 | | | |
| AM-2100 CA | Farnesene Interpolymers | CA 2,735,257 | CA 2,735,257 | 2017-02-28 | 2029-09-03 |
| AM-2100 CN | Farnesene Interpolymers | CN 200980138182.6 | CN ZL200980138182.6 | 2012-11-21 | 2029-09-03 |
| AM-2100 EP-CH | Farnesene Interpolymers | EP 09789249.1 | EP 2328943 | 2012-01-25 | 2029-09-03 |
| AM-2100 EP-DE | Farnesene Interpolymers | EP 09789249.1 | EP 2328943 | 2012-01-25 | 2029-09-03 |
| AM-2100 EP-ES | Farnesene Interpolymers | EP 09789249.1 | EP 2328943 | 2012-01-25 | 2029-09-03 |
| AM-2100 EP-FR | Farnesene Interpolymers | EP 09789249.1 | EP 2328943 | 2012-01-25 | 2029-09-03 |
| AM-2100 EP-GB | Farnesene Interpolymers | EP 09789249.1 | EP 2328943 | 2012-01-25 | 2029-09-03 |
| AM-2100 EP-IE | Farnesene Interpolymers | EP 09789249.1 | EP 2328943 | 2012-01-25 | 2029-09-03 |
| AM-2100 EP-IT | Farnesene Interpolymers | EP 09789249.1 | EP 2328943 | 2012-01-25 | 2029-09-03 |
| AM-2100 EP-NL | Farnesene Interpolymers | EP 09789249.1 | EP 2328943 | 2012-01-25 | 2029-09-03 |
| AM-2100 EP-SE | Farnesene Interpolymers | EP 09789249.1 | EP 2328943 | 2012-01-25 | 2029-09-03 |
| AM-2100 IN | Farnesene Interpolymers | IN 2210/CHENP/2011 | IN 299016 | 2018-07-20 | |
| AM-2100 JP | Farnesene Interpolymers | JP 2011-526040 | JP 5667679 | 2014-12-19 | 2029-09-03 |
| AM-2100 KR | Farnesene Interpolymers | KR 10-2011-7007803 | KR 10-1626845 | 2016-05-27 | 2029-09-03 |
| AM-2100 MX | Farnesene Interpolymers | MX/a/2011/002438 | MX 294796 | 2012-01-16 | 2029-09-03 |
| AM-2100 SG | Farnesene Interpolymers | SG 201101526-0 | SG 169492 | 2013-09-13 | 2029-09-03 |
| AM-2100 TW | Farnesene Interpolymers | TW 098129823 | TW I393742 | 2013-04-21 | 2029-09-03 |
| AM-2100 ZA | Farnesene Interpolymers | ZA 2011/01512 | ZA 2011/01512 | 2012-04-25 | 2029-09-03 |
| AM-2101 | Polyfarnesenes by Metal-Catalyzed Insertion Polymerizations | US 13/365,250 | US 8,334,353 | 2012-12-18 | 2029-07-23 |

LAVVAN  000031

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM-2102 | Polyfarnesenes by Metal-Catalyzed Insertion Polymerizations | US 13/480,490 | US 8,889,808 | 2014-11-18 | 2029-07-23 |
| AM-2110 | Polyfarnesenes | US 13/409,129 | US 8,592,543 | 2013-11-26 | 2029-07-23 |
| AM-2200 | Jet Fuel Compositions | US 12/393,024 | US 7,589,243 | 2009-09-15 | 2029-02-25 |
| AM-2200 AU | Jet Fuel Compositions | AU 2009292619 | AU 2009292619 | | 2029-09-16 |
| AM-2200 BR | Jet Fuel Compositions | BR PI0918638-7 | BR PI0918638-7 | 2018-07-03 | 2029-09-16 |
| AM-2200 CA | Jet Fuel Compositions | CA 2,736,759 | CA 2,736,759 | 2017-04-11 | 2029-09-16 |
| AM-2200 CN | Jet Fuel Compositions | CN 200980144962.1 | CN ZL200980144962.1 | 2013-09-04 | 2029-09-16 |
| AM-2200 EP-DE | Jet Fuel Compositions | EP 09789314.3 | EP 2342310 | 2013-01-09 | 2029-09-16 |
| AM-2200 EP-ES | Jet Fuel Compositions | EP 09789314.3 | EP 2342310 | 2013-01-09 | 2029-09-16 |
| AM-2200 EP-FR | Jet Fuel Compositions | EP 09789314.3 | EP 2342310 | 2013-01-09 | 2029-09-16 |
| AM-2200 EP-GB | Jet Fuel Compositions | EP 09789314.3 | EP 2342310 | 2013-01-09 | 2029-09-16 |
| AM-2200 EP-IT | Jet Fuel Compositions | EP 09789314.3 | EP 2342310 | 2013-01-09 | 2029-09-16 |
| AM-2200 JP | Jet Fuel Compositions | JP 2011-527811 | JP 5416777 | 2013-11-22 | 2029-09-16 |
| AM-2200 KR | Jet Fuel Compositions | KR 10-2011-7008675 | KR 10-1562965 | 2015-10-19 | 2029-09-16 |
| AM-2200 MX | Jet Fuel Compositions | MX/a/2011/002831 | MX 315828 | 2013-11-28 | 2029-09-16 |
| AM-2200 SG | Jet Fuel Compositions | SG 201101827-2 | SG 169658 | 2013-09-30 | 2029-09-16 |
| AM-2200 ZA | Jet Fuel Compositions | ZA 2011/01853 | ZA 2011/01853 | 2012-05-30 | 2029-09-16 |
| AM-2300 | Farnesene Dimers and/or Farnesane Dimers and Compositions Thereof | US 12/409,437 | US 7,592,295 | 2009-09-22 | 2029-03-23 |
| AM-2310 | Lubricant Compositions | US 12/577,093 | US 7,691,792 | 2010-04-06 | 2029-10-09 |
| AM-2310 BR | Farnesene Dimers and/or Farnesane Dimers and Compositions Thereof | BR PI0919697-8 | BR PI0919697-8 | 2018-02-06 | 2029-10-09 |
| AM-2310 EP-DE | Farnesene Dimers and/or Farnesane Dimers and Compositions Thereof | EP 09740208.5 | EP 2349956 | 2016-09-14 | 2029-10-09 |
| AM-2310 EP-FR | Farnesene Dimers and/or Farnesane Dimers and Compositions Thereof | EP 09740208.5 | EP 2349956 | 2016-09-14 | 2029-10-09 |
| AM-2310 EP-GB | Farnesene Dimers and/or Farnesane Dimers and Compositions Thereof | EP 09740208.5 | EP 2349956 | 2016-09-14 | 2029-10-09 |
| AM-2310 US | Farnesene Dimers and/or Farnesane Dimers and Compositions Thereof | US 13/123,514 | US 8,669,403 | 2014-03-11 | 2029-03-23 |
| AM-2400 | Compositions and Methods for the Rapid Assembly of Polynucleotides | US 12/622,401 | US 8,221,982 | 2012-07-17 | 2030-12-15 |
| AM-2400 C1 | Compositions and Methods for the Rapid Assembly of Polynucleotides | US 12/684,874 | US 8,110,360 | 2012-02-07 | 2030-06-25 |
| AM-2400 C2 | Compositions and Methods for the Rapid Assembly of Polynucleotides | US 13/430,322 | US 8,546,136 | 2013-10-01 | 2029-11-19 |
| AM-2400 AU | Compositions and Methods for the Rapid | AU 2009316660 | AU 2009316660 | 2015-05-14 | 2029-11-19 |

LAVVAN 000032

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| | Assembly of Polynucleotides | | | | |
| AM-2400 BR | Compositions and Methods for the Rapid Assembly of Polynucleotides | BR PI0922187-5 | | | |
| AM-2400 CA | Compositions and Methods for the Rapid Assembly of Polynucleotides | CA 2,744,153 | | | |
| AM-2400 CN | Compositions and Methods for the Rapid Assembly of Polynucleotides | CN 200980154897.0 | CN ZL200980154897.0 | 2014-05-07 | 2029-11-19 |
| AM-2400 EP-CH | Compositions and Methods for the Rapid Assembly of Polynucleotides | EP 09764127.8 | EP 2358875 | 2015-08-12 | 2029-11-19 |
| AM-2400 EP-DE | Compositions and Methods for the Rapid Assembly of Polynucleotides | EP 09764127.8 | EP 2358875 | 2015-08-12 | 2029-11-19 |
| AM-2400 EP-FR | Compositions and Methods for the Rapid Assembly of Polynucleotides | EP 09764127.8 | EP 2358875 | 2015-08-12 | 2029-11-19 |
| AM-2400 EP-GB | Compositions and Methods for the Rapid Assembly of Polynucleotides | EP 09764127.8 | EP 2358875 | 2015-08-12 | 2029-11-19 |
| AM-2400 EP-IE | Compositions and Methods for the Rapid Assembly of Polynucleotides | EP 09764127.8 | EP 2358875 | 2015-08-12 | 2029-11-19 |
| AM-2400 EP-NL | Compositions and Methods for the Rapid Assembly of Polynucleotides | EP 09764127.8 | EP 2358875 | 2015-08-12 | 2029-11-19 |
| AM-2400 IN | Compositions and Methods for the Rapid Assembly of Polynucleotides | IN 4129/CHENP/2011 | | | |
| AM-2400 KR | Compositions and Methods for the Rapid Assembly of Polynucleotides | KR 10-2011-7014144 | KR 10-1794298 | 2017-10-31 | 2029-11-19 |
| AM-2400 MX | Compositions and Methods for the Rapid Assembly of Polynucleotides | MX/a/2011/005195 | MX 307547 | 2013-02-27 | 2029-11-19 |
| AM-2400 MX D1 | Compositions and Methods for the Assembly of Polynucleotides | MX/a/2012/011877 | MX 317111 | 2014-01-14 | 2029-11-19 |

LAVVAN  000033

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM-2400 SG | Compositions and Methods for the Rapid Assembly of Polynucleotides | SG 201103627-4 | SG 171760 | 2012-09-14 | 2029-11-19 |
| AM-2400 ZA | Compositions and Methods for the Rapid Assembly of Polynucleotides | ZA 2011/03637 | ZA 2011/03637 | 2013-08-29 | 2029-11-19 |
| AM-2500 | Microbial Derived Isoprene and Methods for Making the Same | US 12/659,216 | US 8,324,442 | 2012-12-04 | 2031-06-15 |
| AM-2500  D1 | Microbial Derived Isoprene and Methods for Making the Same | US 13/629,623 | US 8,492,605 | 2013-07-23 | 2030-03-01 |
| AM-2500  D2 | Microbial Derived Isoprene and Methods for Making the Same | US 13/887,381 | US 9,233,894 | 2016-01-12 | 2030-05-29 |
| AM-2500  D3 | Microbial Derived Isoprene and Methods for Making the Same | US 14/956,402 | US 9,885,061 | 2018-02-06 | 2030-06-28 |
| AM-2500  D3C1 | Microbial Derived Isoprene and Methods for Making the Same | US 15/851,715 | US 10,125,376 | 2018-11-13 | 2030-03-01 |
| AM-2600 | Stabilization & Hydrogenation Methods for Microbial-Derived Olefins | US 12/753,413 | US 8,519,204 | 2013-08-27 | 2031-12-31 |
| AM-2600  C1 | Stabilization & Hydrogenation Methods for Microbial-Derived Olefins | US 15/458,907 | US 10,183,901 | 2019-01-22 | 2030-07-31 |
| AM-2600  C2 | Stabilization & Hydrogenation Methods for Microbial-Derived Olefins | US 156/228,567 | | | |
| AM-2600  D1 | Stabilization & Hydrogenation Methods for Microbial-Derived Olefins | US 13/951,137 | US 9,611,189 | 2017-04-04 | 2031-11-29 |
| AM-2600 AU | Stabilization & Hydrogenation Methods for Microbial-Derived Olefins | AU 2010232469 | AU 2010232469 | 2014-01-02 | 2030-04-02 |
| AM-2600 BR | Stabilization & Hydrogenation Methods for Microbial-Derived Olefins | BR PI1015250-4 | | | |
| AM-2600 BR D1 | Stabilization & Hydrogenation Methods for Microbial-Derived Olefins | BR 12 2018 010309 4 | | | |
| AM-2600 BR D2 | Stabilization & Hydrogenation Methods for Microbial-Derived Olefins | BR 12 2018 010313 2 | | | |

LAVVAN  000034

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM-2600 CA | Stabilization & Hydrogenation Methods for Microbial-Derived Olefins | CA 2,757,000 | CA 2,757,000 | 2018-02-13 | 2030-04-02 |
| AM-2600 CA D1 | Stabilization & Hydrogenation Methods for Microbial-Derived Olefins | CA 2,989,631 | | | |
| AM-2600 CN | Stabilization & Hydrogenation Methods for Microbial-Derived Olefins | CN 201080024164.8 | CN ZL201080024164.8 | 2015-04-29 | 2030-04-02 |
| AM-2600 EP-BG | Stabilization & Hydrogenation Methods for Microbial-Derived Olefins | EP 10712281.4 | EP 2414311 | 2017-06-07 | 2030-04-02 |
| AM-2600 EP-CH | Stabilization & Hydrogenation Methods for Microbial-Derived Olefins | EP 10712281.4 | EP 2414311 | 2017-06-07 | 2030-04-02 |
| AM-2600 EP-DE | Stabilization & Hydrogenation Methods for Microbial-Derived Olefins | EP 10712281.4 | EP 2414311 | 2017-06-07 | 2030-04-02 |
| AM-2600 EP-DK | Stabilization & Hydrogenation Methods for Microbial-Derived Olefins | EP 10712281.4 | EP 2414311 | 2017-06-07 | 2030-04-02 |
| AM-2600 EP-ES | Stabilization & Hydrogenation Methods for Microbial-Derived Olefins | EP 10712281.4 | ES 2638774 T3 | 2017-06-07 | 2030-04-02 |
| AM-2600 EP-FR | Stabilization & Hydrogenation Methods for Microbial-Derived Olefins | EP 10712281.4 | EP 2414311 | 2017-06-07 | 2030-04-02 |
| AM-2600 EP-GB | Stabilization & Hydrogenation Methods for Microbial-Derived Olefins | EP 10712281.4 | EP 2414311 | 2017-06-07 | 2030-04-02 |
| AM-2600 EP-NL | Stabilization & Hydrogenation Methods for Microbial-Derived Olefins | EP 10712281.4 | EP 2414311 | 2017-06-07 | 2030-04-02 |
| AM-2600 EP-PT | Stabilization & Hydrogenation Methods for Microbial-Derived Olefins | EP 10712281.4 | EP 2414311 | 2017-06-07 | 2030-04-02 |
| AM-2600 MX | Stabilization & Hydrogenation Methods for Microbial-Derived Olefins | MX/a/2011/010140 | MX 312376 | 2013-08-15 | 2030-04-02 |
| AM-3200 | Polyfarnesenes | US 12/552,278 | US 8,048,976 | 2011-11-01 | 2029-07-23 |
| AM-3201 | Polyfarnesenes | US 13/235,530 | US 8,314,196 | 2012-11-20 | 2029-09-01 |

LAVVAN  000035

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM-3300 | Adhesive Compositions Comprising Polyfarnesene | US 12/507,801 | US 7,655,739 | 2010-02-02 | 2029-07-23 |
| AM-3300 AU | Adhesive Compositions Comprising Polyfarnesene | AU 2009288675 | AU 2009288675 | 2013-11-14 | 2029-09-03 |
| AM-3300 BR | Adhesive Compositions Comprising Polyfarnesene | BR PI0918181-4 | | | |
| AM-3300 CA | Adhesive Compositions Comprising Polyfarnesene | CA 2,735,255 | CA 2,735,255 | 2017-02-21 | 2029-09-03 |
| AM-3300 CN | Adhesive Compositions Comprising Polyfarnesene | CN 200980143983.1 | CN ZL200980143983.1 | 2014-06-04 | 2029-09-03 |
| AM-3300 EP-CH | Adhesive Compositions Comprising Polyfarnesene | EP 09789248.3 | EP 2334707 | 2012-02-01 | 2029-09-03 |
| AM-3300 EP-DE | Adhesive Compositions Comprising Polyfarnesene | EP 09789248.3 | EP 2334707 | 2012-02-01 | 2029-09-03 |
| AM-3300 EP-ES | Adhesive Compositions Comprising Polyfarnesene | EP 09789248.3 | EP 2334707 | 2012-02-01 | 2029-09-03 |
| AM-3300 EP-FR | Adhesive Compositions Comprising Polyfarnesene | EP 09789248.3 | EP 2334707 | 2012-02-01 | 2029-09-03 |
| AM-3300 EP-GB | Adhesive Compositions Comprising Polyfarnesene | EP 09789248.3 | EP 2334707 | 2012-02-01 | 2029-09-03 |
| AM-3300 EP-IE | Adhesive Compositions Comprising Polyfarnesene | EP 09789248.3 | EP 2334707 | 2012-02-01 | 2029-09-03 |
| AM-3300 EP-IT | Adhesive Compositions Comprising Polyfarnesene | EP 09789248.3 | EP 2334707 | 2012-02-01 | 2029-09-03 |
| AM-3300 EP-NL | Adhesive Compositions Comprising Polyfarnesene | EP 09789248.3 | EP 2334707 | 2012-02-01 | 2029-09-03 |
| AM-3300 EP-SE | Adhesive Compositions Comprising Polyfarnesene | EP 09789248.3 | EP 2334707 | 2012-02-01 | 2029-09-03 |
| AM-3300 HK | Adhesive Compositions Comprising Polyfarnesene | HK 11106732.7 | HK 1152711 | 2012-08-31 | 2029-09-03 |
| AM-3300 IN | Adhesive Compositions Comprising Polyfarnesene | IN 2177/CHENP/2011 | IN 286521 | 2017-08-22 | 2029-09-03 |
| AM-3300 JP | Adhesive Compositions Comprising Polyfarnesene | JP 2011-526039 | JP 5624986 | 2014-10-03 | 2029-09-03 |
| AM-3300 KR | Adhesive Compositions Comprising Polyfarnesene | KR 10-2011-7007820 | KR 10-1620991 | 2016-05-09 | 2029-09-03 |

LAVVAN  000036

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM-3300 MX | Adhesive Compositions Comprising Polyfarnesene | MX/a/2011/002390 | MX 294795 | 2012-01-16 | 2029-09-03 |
| AM-3300 SG | Adhesive Compositions Comprising Polyfarnesene | SG 201101523-7 | SG 169211 | 2012-10-15 | 2029-09-03 |
| AM-3300 ZA | Adhesive Compositions Comprising Polyfarnesene | ZA 2011/01514 | ZA 2011/01514 | 2012-04-25 | 2029-09-03 |
| AM-3301 | Compositions Comprising Polyfarnesene | US 12/694,120 | US 7,759,444 | 2010-07-20 | 2029-07-23 |
| AM-3302 | Compositions Comprising Polyfarnesene | US 12/825,357 | US 7,868,114 | 2011-01-11 | 2029-07-23 |
| AM-3303 | Compositions Comprising Polyfarnesene | US 12/825,364 | US 7,868,115 | 2011-01-11 | 2029-07-23 |
| AM-3400 | Nucleic Acids, Compositions and Methods for the Excision of Target Nucleic Acids | US 12/978,061 | US 7,919,605 | 2011-04-05 | 2030-12-23 |
| AM-3410 | Nucleic Acids, Compositions and Methods for the Excision of Target Nucleic Acids | US 13/220,553 | US 9,018,364 | 2015-04-28 | 2030-12-23 |
| AM-3410 AU | Nucleic Acids, Compositions and Methods for the Excision of Target Nucleic Acids | AU 2011296245 | AU 2011296245 | 2015-04-30 | 2031-08-29 |
| AM-3410 CN | Nucleic Acids, Compositions and Methods for the Excision of Target Nucleic Acids | CN 201180051803.4 | CN 201180051803.4 | 2015-11-25 | 2031-08-29 |
| AM-3410 EP-CH | Nucleic Acids, Compositions and Methods for the Excision of Target Nucleic Acids | EP 11755188.7 | EP 2611923 | 2014-07-02 | 2031-08-29 |
| AM-3410 EP-DE | Nucleic Acids, Compositions and Methods for the Excision of Target Nucleic Acids | EP 11755188.7 | EP 2611923 | 2014-07-02 | 2031-08-29 |
| AM-3410 EP-DK | Nucleic Acids, Compositions and Methods for the Excision of Target Nucleic Acids | EP 11755188.7 | EP 2611923 | 2014-07-02 | 2031-08-29 |
| AM-3410 EP-FR | Nucleic Acids, Compositions and Methods for the Excision of Target Nucleic Acids | EP 11755188.7 | EP 2611923 | 2014-07-02 | 2031-08-29 |
| AM-3410 EP-GB | Nucleic Acids, Compositions and Methods for the Excision of Target Nucleic Acids | EP 11755188.7 | EP 2611923 | 2014-07-02 | 2031-08-29 |
| AM-3410 EP-NL | Nucleic Acids, Compositions and | EP 11755188.7 | EP 2611923 | 2014-07-02 | 2031-08-29 |

LAVVAN 000037

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| | Methods for the Excision of Target Nucleic Acids | | | | |
| AM-3410 HK | Nucleic Acids, Compositions and Methods for the Excision of Target Nucleic Acids | HK 13108147.0 | HK 1181070 | 2014-09-19 | 2031-08-29 |
| AM-3410 JP | Nucleic Acids, Compositions and Methods for the Excision of Target Nucleic Acids | JP 2013-526203 | JP 5883449 | 2016-02-12 | 2031-08-29 |
| AM-3410 ZA | Nucleic Acids, Compositions and Methods for the Excision of Target Nucleic Acids | ZA 2013/01177 | ZA 2013/01177 | 2014-04-30 | 2031-08-29 |
| AM-3500 | Squalane and Isosqualane Compositions and Methods For Preparing the Same | US 13/112,991 | US 8,586,814 | 2013-11-19 | 2032-02-24 |
| AM-3500 BR | Squalane and Isosqualane Compositions and Methods For Preparing the Same | BR 112012028932-2 | | | 2031-05-20 |
| AM-3500 EP | Squalane and Isosqualane Compositions and Methods For Preparing the Same | EP 11724846.8 | | | |
| AM-3500 JP | Squalane and Isosqualane Compositions and Methods For Preparing the Same | JP 2013-511388 | JP 6351057 | 2018-06-15 | 2031-05-20 |
| AM-3900 AU | Graft Copolymers of Polyfarnesenes with Condensation Polymers | AU 2011286019 | AU 2011286019 | 2013-11-21 | 2031-07-29 |
| AM-3900 BR | Graft Copolymers of Polyfarnesenes with Condensation Polymers | BR 1120120292153 | | | |
| AM-3900 CA | Graft Copolymers of Polyfarnesenes with Condensation Polymers | CA 2,798,299 | CA 2,798,299 | 2019-11-20 | 2031-07-29 |
| AM-3900 CN | Graft Copolymers of Polyfarnesenes with Condensation Polymers | CN 201180035389.8 | CN 103052664 | 2015-07-29 | 2031-07-29 |
| AM-3900 EP-DE | Graft Copolymers of Polyfarnesenes with Condensation Polymers | EP 11746707.6 | EP 2601229 | 2013-10-16 | 2031-07-29 |
| AM-3900 EP-ES | Graft Copolymers of Polyfarnesenes with Condensation Polymers | EP 11746707.6 | EP 2601229 | 2013-10-16 | 2031-07-29 |

LAVVAN  000038

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM-3900 EP-FR | Graft Copolymers of Polyfarnesenes with Condensation Polymers | EP 11746707.6 | EP 2601229 | 2013-10-16 | 2031-07-29 |
| AM-3900 EP-GB | Graft Copolymers of Polyfarnesenes with Condensation Polymers | EP 11746707.6 | EP 2601229 | 2013-10-16 | 2031-07-29 |
| AM-3900 EP-IT | Graft Copolymers of Polyfarnesenes with Condensation Polymers | EP 11746707.6 | EP 2601229 | 2013-10-16 | 2031-07-29 |
| AM-3900 KR | Graft Copolymers of Polyfarnesenes with Condensation Polymers | KR 10-2012-7031759 | KR 10-1836955 | 2018-03-05 | 2031-07-29 |
| AM-3900 US | Graft Copolymers of Polyfarnesenes with Condensation Polymers | US 13/811,665 | US 9,040,630 | 2015-05-26 | 2029-07-23 |
| AM-4000 | sesquiterpene synthase variants | US 13/363,588 | US 8,236,512 | 2012-08-07 | 2032-02-01 |
| AM-4000 AU | Sesquiterpene Synthase Variants | AU 2012212292 | AU 2012212292 | 2014-05-24 | 2032-02-01 |
| AM-4000 BR | Sesquiterpene Synthase Variants | BR 1120130195746 | | | |
| AM-4000 CA | Sesquiterpene Synthase Variants | CA 2,826,554 | CA 2,826,554 | 2015-03-31 | 2032-02-01 |
| AM-4000 CN | Sesquiterpene Synthase Variants | CN 201280011458.6 | CN ZL201280011458.6 | 2015-05-20 | 2032-02-01 |
| AM-4000 EP-CH | Sesquiterpene Synthase Variants | EP 12742056.0 | EP 2670846 | 2015-08-19 | 2032-02-01 |
| AM-4000 EP-DE | Sesquiterpene Synthase Variants | EP 12742056.0 | EP 2670846 | 2015-08-19 | 2032-02-01 |
| AM-4000 EP-DK | Sesquiterpene Synthase Variants | EP 12742056.0 | EP 2670846 | 2015-08-19 | 2032-02-01 |
| AM-4000 EP-FR | Sesquiterpene Synthase Variants | EP 12742056.0 | EP 2670846 | 2015-08-19 | 2032-02-01 |
| AM-4000 EP-GB | Sesquiterpene Synthase Variants | EP 12742056.0 | EP 2670846 | 2015-08-19 | 2032-02-01 |
| AM-4000 EP-IE | Sesquiterpene Synthase Variants | EP 12742056.0 | EP 2670846 | 2015-08-19 | 2032-02-01 |
| AM-4000 EP-NL | Sesquiterpene Synthase Variants | EP 12742056.0 | EP 2670846 | 2015-08-19 | 2032-02-01 |
| AM-4000 IN | Sesquiterpene Synthase Variants | IN 7012/CHENP/2013 | | | |
| AM-4000 JP | Sesquiterpene Synthase Variants | JP 2013-552590 | JP 5580488 | 2014-07-18 | 2032-02-01 |
| AM-4000 KR | Sesquiterpene Synthase Variants | KR 10-2013-7023002 | KR 10-1420991 | 2014-07-11 | 2032-02-01 |
| AM-4000 MX | Sesquiterpene Synthase Variants | MX/a/2013/008903 | MX 346518 | 2017-03-23 | 2032-02-01 |
| AM-4000 SG | Sesquiterpene Synthase Variants | SG 201305623-9 | | | |
| AM-4000 ZA | Sesquiterpene Synthase Variants | ZA 2013/05797 | ZA 2013/05797 | 2014-04-30 | 2032-02-01 |
| AM-4400 BR | Olefins and Methods for Making the Same | BR PI1120130264179 | | | |

LAVVAN  000039

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM-4400 EP | Olefins and Methods for Making the Same | EP 12708189.1 | | | |
| AM-4400 US | Olefins and Methods for Making the Same | US 14/112,235 | | | |
| AM-4600 | Production of Acetyl-Coenzyme A Derived Compounds | US 13/467,783 | US 9,670,518 | 2017-06-06 | 2032-05-09 |
| AM-4600 BR | Production of Acetyl-Coenzyme A Derived Compounds | BR 1120130285443 | | | |
| AM-4600 CA | Production of Acetyl-Coenzyme A Derived Compounds | CA 2,832,979 | | | |
| AM-4600 EP-CH | Production of Acetyl-Coenzyme A Derived Compounds | EP 12782714.5 | EP 2707475 | 2015-09-30 | 2032-05-09 |
| AM-4600 EP-DE | Production of Acetyl-Coenzyme A Derived Compounds | EP 12782714.5 | EP 2707475 | 2015-09-30 | 2032-05-09 |
| AM-4600 EP-DK | Production of Acetyl-Coenzyme A Derived Compounds | EP 12782714.5 | EP 2707475 | 2015-09-30 | 2032-05-09 |
| AM-4600 EP-FR | Production of Acetyl-Coenzyme A Derived Compounds | EP 12782714.5 | EP 2707475 | 2015-09-30 | 2032-05-09 |
| AM-4600 EP-GB | Production of Acetyl-Coenzyme A Derived Compounds | EP 12782714.5 | EP 2707475 | 2015-09-30 | 2032-05-09 |
| AM-4600 EP-NL | Production of Acetyl-Coenzyme A Derived Compounds | EP 12782714.5 | EP 2707475 | 2015-09-30 | 2032-05-09 |
| AM-4600 IN | Production of Acetyl-Coenzyme A Derived Compounds | IN 8980/CHENP/2013 | | | |
| AM-4600 JP | Production of Acetyl-Coenzyme A Derived Compounds | JP 2014-510442 | JP 5989098 | 2016-08-19 | 2032-05-09 |
| AM-4600 MX | Production of Acetyl-Coenzyme A Derived Compounds | MX/a/2013/012871 | MX 334188 | 2015-10-20 | 2032-05-09 |
| AM-4600 ZA | Production of Acetyl-Coenzyme A Derived Compounds | ZA 2013/08393 | ZA 2013/08393 | 2014-08-27 | 2032-05-09 |
| AM-4800 | Methods for Genomic Modification of Yeast | US 13/459,034 | US 8,685,737 | 2014-04-01 | 2032-04-27 |
| AM-4800  C1 | Methods for Genomic Modification of Yeast | US 15/424,709 | | | |
| AM-4800  D1 | Methods for Genomic Modification of Yeast | US 14/178,203 | US 9,701,971 | 2017-07-11 | 2032-04-27 |
| AM-4800 AU | Methods for Genomic Modification of Yeast | AU 2012249390 | | | 2032-04-27 |
| AM-4800 AU D1 | Methods for Genomic Modification of Yeast | AU 2017204456 | | | |

LAVVAN   000040

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM-4800 BR | Methods for Genomic Modification of Yeast | BR 1120130255676 | | | |
| AM-4800 CA | Methods for Genomic Modification of Yeast | CA 2,834,375 | | | |
| AM-4800 CN | Methods for Genomic Modification of Yeast | CN 201280020323.6 | | | 2032-04-27 |
| AM-4800 EP | Methods for Genomic Modification of Yeast | EP 12720058.2 | | | |
| AM-4800 HK | Methods for Genomic Modification of Yeast | HK 14102329.2 | | | |
| AM-4800 IN | Methods for Genomic Modification of Yeast | IN 8820/DELNP/2013 | | | |
| AM-4800 JP | Methods for Genomic Modification of Yeast | JP 2014-508155 | JP 6158170 | 2017-06-16 | 1932-04-27 |
| AM-4800 JP D1 | Methods for Genomic Modification of Yeast | JP 2016-235954 | | | |
| AM-4800 KR | Methods for Genomic Modification of Yeast | KR 10-2013-7031551 | | | |
| AM-4800 MX | Methods for Genomic Modification of Yeast | MX/a/2013/012479 | MX 351043 | 2017-09-29 | 2032-04-27 |
| AM-4800 SG | Methods for Genomic Modification of Yeast | SG 201307430-7 | SG 194089 | 2016-04-26 | 2032-04-27 |
| AM-4800 ZA | Methods for Genomic Modification of Yeast | ZA 2013/07225 | ZA 2013/07225 | 2014-12-23 | 2032-04-27 |
| AM-5200 BR | Base Oils and Methods for Making the Same | BR PI1120130264160 | | | |
| AM-5200 EP-DE | Base Oils and Methods for Making the Same | EP 12706967.2 | EP 2697186 | 2018-05-23 | 2033-05-23 |
| AM-5200 EP-FR | Base Oils and Methods for Making the Same | EP 12706967.2 | EP 2697186 | 2018-05-23 | 2033-05-23 |
| AM-5200 EP-GB | Base Oils and Methods for Making the Same | EP 12706967.2 | EP 2697186 | 2018-05-23 | 2033-05-23 |
| AM-5200 US | Base Oils and Methods for Making the Same | US 14/112,238 | US 9,862,906 | 2018-01-09 | 2034-11-13 |
| AM-5400 | Production of Acetyl-Coenzyme A Derived Isoprenoids | US 13/673,819 | US 8,415,136 | 2013-04-09 | 2032-11-09 |
| AM-5400  C1 | Production of Acetyl-Coenzyme A Derived Isoprenoids | US 13/752,293 | US 8,603,800 | 2013-12-10 | 2032-11-09 |
| AM-5400  C2 | Production of Acetyl-Coenzyme A Derived Isoprenoids | US 14/062,798 | US 8,859,261 | 2014-10-14 | 2032-11-09 |
| AM-5400  C3 | Production of Acetyl-Coenzyme A Derived Isoprenoids | US 14/474,976 | US 9,914,941 | 2018-03-13 | 2032-11-09 |
| AM-5400 AU | Production of Acetyl-Coenzyme A Derived Isoprenoids | AU 2012335091 | AU 2012335091 | 2016-09-29 | 1932-11-09 |
| AM-5400 BR | Production of Acetyl-Coenzyme A Derived Isoprenoids | BR 1120140107505 | | | |

LAVVAN  000041

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM-5400 CA | Production of Acetyl-Coenzyme A Derived Isoprenoids | CA 2,853,679 | | | |
| AM-5400 CN | Production of Acetyl-Coenzyme A Derived Isoprenoids | CN 201280066027.X | CN ZL201280066027.X | 2016-10-12 | 2032-11-09 |
| AM-5400 EP-BG | Production of Acetyl-Coenzyme A Derived Isoprenoids | EP 12795948.4 | EP 2776571 | 2017-04-12 | 2032-11-09 |
| AM-5400 EP-CH | Production of Acetyl-Coenzyme A Derived Isoprenoids | EP 12795948.4 | EP 2776571 | 2017-04-12 | 2032-11-09 |
| AM-5400 EP-DE | Production of Acetyl-Coenzyme A Derived Isoprenoids | EP 12795948.4 | EP 2776571 | 2017-04-12 | 2032-11-09 |
| AM-5400 EP-DK | Production of Acetyl-Coenzyme A Derived Isoprenoids | EP 12795948.4 | EP 2776571 | 2017-04-12 | 2032-11-09 |
| AM-5400 EP-ES | Production of Acetyl-Coenzyme A Derived Isoprenoids | EP 12795948.4 | EP 2776571 | 2017-04-12 | 2032-11-09 |
| AM-5400 EP-FR | Production of Acetyl-Coenzyme A Derived Isoprenoids | EP 12795948.4 | EP 2776571 | 2017-04-12 | 2032-11-09 |
| AM-5400 EP-GB | Production of Acetyl-Coenzyme A Derived Isoprenoids | EP 12795948.4 | EP 2776571 | 2017-04-12 | 2032-11-09 |
| AM-5400 EP-NL | Production of Acetyl-Coenzyme A Derived Isoprenoids | EP 12795948.4 | EP 2776571 | 2017-04-12 | 2032-11-09 |
| AM-5400 EP-PT | Production of Acetyl-Coenzyme A Derived Isoprenoids | EP 12795948.4 | EP 2776571 | 2017-04-12 | 2032-11-09 |
| AM-5400 HK | Production of Acetyl-Coenzyme A Derived Isoprenoids | HK 14109484.8 | HK 1196141B | 2018-04-27 | |
| AM-5400 IN | Production of Acetyl-Coenzyme A Derived Isoprenoids | IN 3791/CHENP/2014 | | | |
| AM-5400 JP | Production of Acetyl-Coenzyme A Derived Isoprenoids | JP 2014-541353 | JP 6073350 | 2017-01-13 | 2032-11-09 |
| AM-5400 JP D1 | Production of Acetyl-Coenzyme A Derived Isoprenoids | JP 2017-000210 | JP 6461208 | 2019-01-11 | 2032-11-09 |
| AM-5400 KR | Production of Acetyl-Coenzyme A Derived Isoprenoids | KR 10-2014-7015594 | | | |
| AM-5400 MX | Production of Acetyl-Coenzyme A Derived Isoprenoids | MX/a/2014/005543 | MX 346459 | 2017-03-22 | 2032-11-09 |
| AM-5400 SG | Production of Acetyl-Coenzyme A Derived Isoprenoids | SG 11201402083X | SG 11201402083X | 2016-06-20 | 2032-11-09 |

LAVVAN  000042

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM-5400 ZA | Production of Acetyl-Coenzyme A Derived Isoprenoids | ZA 2014/02989 | ZA 2014/02989 | 2015-11-25 | 2032-11-09 |
| AM-5500 | Systems and Methods For Engineering Nucleic Acid Constructs Using Scoring Techniques | US 13/442,625 | US 8,332,160 | 2012-12-11 | 2032-04-09 |
| AM-5500 AU | Systems and Methods For Engineering Nucleic Acid Constructs Using Scoring Techniques | AU 2012340175 | AU 2012340175 | 2018-08-23 | |
| AM-5500 AU D1 | Systems and Methods For Engineering Nucleic Acid Constructs Using Scoring Techniques | AU 2018204935 | | | |
| AM-5500 EP | Systems and Methods For Engineering Nucleic Acid Constructs Using Scoring Techniques | EP 12806738.6 | | | |
| AM-5500 HK | Systems and Methods For Engineering Nucleic Acid Constructs Using Scoring Techniques | HK 15100305.3 | | | |
| AM-5500 ZA | Systems and Methods For Engineering Nucleic Acid Constructs Using Scoring Techniques | ZA 2014/03601 | ZA 2014/03601 | 2016-01-27 | 2032-11-16 |
| AM-5900 AU | Polymerization of Compositions Comprising a Farnesene | AU 2012370447 | AU 2012370447 | 2016-05-05 | 2032-12-13 |
| AM-5900 BR | Polymerization of Compositions Comprising a Farnesene | BR 1120140203610 | | | |
| AM-5900 CA | Polymerization of Compositions Comprising a Farnesene | CA 2,864,663 | CA 2,864,663 | 2016-04-12 | 2032-12-13 |
| AM-5900 CN | Polymerization of Compositions Comprising a Farnesene | CN 201280070099.1 | CN ZL201280070099.1 | 2016-10-12 | 2032-12-13 |
| AM-5900 EP-CH | Polymerization of Compositions Comprising a Farnesene | EP 12812450.0 | EP 2817342 | 2016-05-25 | 2032-12-13 |
| AM-5900 EP-DE | Polymerization of Compositions Comprising a Farnesene | EP 12812450.0 | EP 2817342 | 2016-05-25 | 2032-12-13 |
| AM-5900 EP-FR | Polymerization of Compositions Comprising a Farnesene | EP 12812450.0 | EP 2817342 | 2016-05-25 | 2032-12-13 |
| AM-5900 EP-GB | Polymerization of Compositions Comprising a Farnesene | EP 12812450.0 | EP 2817342 | 2016-05-25 | 2032-12-13 |
| AM-5900 EP-NL | Polymerization of Compositions Comprising a Farnesene | EP 12812450.0 | EP 2817342 | 2016-05-25 | 2032-12-13 |

LAVVAN  000043

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM-5900 HK | Polymerization of Compositions Comprising a Farnesene | HK 15103446.7 | HK 1202884 | 2017-01-06 | 2032-12-13 |
| AM-5900 IN | Polymerization of Compositions Comprising a Farnesene | IN 6423/DELNP/2014 | | | |
| AM-5900 JP | Polymerization of Compositions Comprising a Farnesene | JP 2014-558730 | JP 6100248 | 2017-03-03 | 2032-12-13 |
| AM-5900 MX | Polymerization of Compositions Comprising a Farnesene | MX/a/2014/010058 | tba | 2019-01-10 | 2032-12-13 |
| AM-5900 ZA | Polymerization of Compositions Comprising a Farnesene | ZA 2014/05513 | ZA 2014/05513 | 2015-11-25 | 2032-12-13 |
| AM-6100 BR | Drilling Fluids Comprising Farnesane and/or Farnesene | BR 1120140122784 | | | |
| AM-6300 AU | Methods for Stabilizing Production of Acetyl-Coenzyme A Derived Compounds | AU 2013299608 | | | |
| AM-6300 BR | Methods for Stabilizing Production of Acetyl-Coenzyme A Derived Compounds | BR 1120150027245 | | | |
| AM-6300 CA | Methods for Stabilizing Production of Acetyl-Coenzyme A Derived Compounds | CA 2,879,178 | | | |
| AM-6300 CN | Methods for Stabilizing Production of Acetyl-Coenzyme A Derived Compounds | CN 201380041771.9 | CN ZL201380041771.9 | 2018-05-29 | |
| AM-6300 EP-DE | Methods for Stabilizing Production of Acetyl-Coenzyme A Derived Compounds | EP 13750244.9 | EP 2882856 | 2017-12-20 | |
| AM-6300 EP-FR | Methods for Stabilizing Production of Acetyl-Coenzyme A Derived Compounds | EP 13750244.9 | EP 2882856 | 2017-12-20 | |
| AM-6300 EP-GB | Methods for Stabilizing Production of Acetyl-Coenzyme A Derived Compounds | EP 13750244.9 | EP 2882856 | 2017-12-20 | |
| AM-6300 EP-NL | Methods for Stabilizing Production of Acetyl-Coenzyme A Derived Compounds | EP 13750244.9 | EP 2882856 | 2017-12-20 | |
| AM-6300 IN | Methods for Stabilizing Production of Acetyl-Coenzyme A Derived Compounds | IN 1204/CHENP/2015 | | | |

LAVVAN  000044

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM-6300 US | Methods for Stabilizing Production of Acetyl-Coenzyme A Derived Compounds | 14/419,609 | | | |
| AM-6310 AU | Methods for Stabilizing Production of Acetyl-Coenzyme A Derived Compounds | AU 2013397496 | | | |
| AM-6310 BR | Methods for Stabilizing Production of Acetyl-Coenzyme A Derived Compounds | BR 1120160025261 | | | |
| AM-6310 CA | Methods for Stabilizing Production of Acetyl-Coenzyme A Derived Compounds | CA 2,918,891 | | | |
| AM-6310 CN | Methods for Stabilizing Production of Acetyl-Coenzyme A Derived Compounds | CN 201380080077.8 | | | |
| AM-6310 EP | Methods for Stabilizing Production of Acetyl-Coenzyme A Derived Compounds | EP 13748255.0 | | | |
| AM-6310 IN | Methods for Stabilizing Production of Acetyl-Coenzyme A Derived Compounds | IN 201627007153 | | | |
| AM-6310 US | Methods for Stabilizing Production of Acetyl-Coenzyme A Derived Compounds | US 14/910,240 | | | |
| AM-6400 | Use of PPK and PTA for Production of Acetyl-Coenzyme A Derived Compounds | US 14/214,062 | US 9,410,214 | 2016-08-09 | 2034-09-02 |
| AM-6400 AU | Use of PPK and PTA for Production of Acetyl-Coenzyme A Derived Compounds | AU 2014227811 | AU 2014227811 | 2018-09-20 | 2034-03-14 |
| AM-6400 BR | Use of PPK and PTA for Production of Acetyl-Coenzyme A Derived Compounds | BR 112015023089-0 | | | |
| AM-6400 CA | Use of PPK and PTA for Production of Acetyl-Coenzyme A Derived Compounds | CA 2,903,053 | | | |
| AM-6400 CN | Use of PPK and PTA for Production of Acetyl-Coenzyme A Derived Compounds | CN 201480025977.7 | | | |

LAVVAN  000045

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM-6400 EP | Use of PPK and PTA for Production of Acetyl-Coenzyme A Derived Compounds | EP 14714149.3 | EP 2971027 | 2019-01-30 | 2034-03-14 |
| AM-6400 IN | Use of PPK and PTA for Production of Acetyl-Coenzyme A Derived Compounds | IN 6134/CHENP/2015 | | | |
| AM-6400 JP | Use of PPK and PTA for Production of Acetyl-Coenzyme A Derived Compounds | JP 2016-502782 | | | |
| AM-6400 KR | Use of PPK and PTA for Production of Acetyl-Coenzyme A Derived Compounds | KR 10-2015-7028637 | | | |
| AM-6400 MX | Use of PPK and PTA for Production of Acetyl-Coenzyme A Derived Compounds | MX/a/2015/012365 | | | |
| AM-6400 MY | Use of PPK and PTA for Production of Acetyl-Coenzyme A Derived Compounds | MY PI2015703178 | | | |
| AM-6400 ZA | Use of PPK and PTA for Production of Acetyl-Coenzyme A Derived Compounds | ZA 2015/06406 | ZA 2015/06406 | 2017-01-25 | 2034-03-14 |
| AM-6500 | Methods for Genomic Integration | US 14/577,997 | US 9,476,065 | 2016-10-25 | 2035-02-14 |
| AM-6500  C1 | Methods for Genomic Integration | US 15/261,727 | US 10,041,092 | 2018-08-07 | 2035-01-13 |
| AM-6500  C2 | Methods for Genomic Integration | US 16/044,381 | | | |
| AM-6500 AU | Methods for Genomic Integration | AU 2014368982 | | | |
| AM-6500 CA | Methods for Genomic Integration | CA 2,933,902 | | | |
| AM-6500 CN | Methods for Genomic Integration | CN 201480075698.1 | | | |
| AM-6500 EP | Methods for Genomic Integration | EP 14831130.1 | | | |
| AM-6500 HK | Methods for Genomic Integration | HK 17102835.6 | | | |
| AM-6500 IN | Methods for Genomic Integration | IN 201617023246 | | | |
| AM-6500 JP | Methods for Genomic Integration | JP 2016-540681 | | | |
| AM-6500 KR | Methods for Genomic Integration | KR 10-2016-7019329 | | | |
| AM-6500 MX | Methods for Genomic Integration | MX/a/2016/007797 | | | |
| AM-6600 | Solvent Compositions | US 14/702,607 | US 10,071,034 | 2018-09-11 | 2035-11-06 |
| AM-6600 EP | Solvent Compositions | EP 15723609.2 | | | |

LAVVAN  000046

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM-6600 EP-DE | Solvent Compositions | EP 15723609.2 | | | |
| AM-6600 EP-FR | Solvent Compositions | EP 15723609.2 | | | |
| AM-6600 EP-GB | Solvent Compositions | EP 15723609.2 | | | |
| AM-6700 EP | High-Throughput Sequencing of DNA Assemblies | EP 15819931.5 | | | |
| AM-6700 HK | High-Throughput Sequencing of DNA Assemblies | HK 18104624.6 | | | |
| AM-6700 US | High-Throughput Sequencing of DNA Assemblies | US 15/532,865 | | | |
| AM-6900 AU | Maltose Dependent Degrons, Maltose-Responsive Promoters, Stabilization Constructs, and Their Use in Production of Non-Catabolic Compounds | AU 2016284689 | | | |
| AM-6900 BR | Maltose Dependent Degrons, Maltose-Responsive Promoters, Stabilization Constructs, and Their Use in Production of Non-Catabolic Compounds | BR112017027970-3 | | | |
| AM-6900 CN | Maltose Dependent Degrons, Maltose-Responsive Promoters, Stabilization Constructs, and Their Use in Production of Non-Catabolic Compounds | CN 201680048935.4 | | | |
| AM-6900 EP | Maltose Dependent Degrons, Maltose-Responsive Promoters, Stabilization Constructs, and Their Use in Production of Non-Catabolic Compounds | EP 16739303.2 | | | |
| AM-6900 HK | Maltose Dependent Degrons, Maltose-Responsive Promoters, Stabilization Constructs, and Their Use in Production of Non-Catabolic Compounds | HK 18113095.7 | | | |
| AM-6900 US | Maltose Dependent Degrons, Maltose-Responsive Promoters, Stabilization Constructs, and Their Use in Production of Non-Catabolic Compounds | US 15/738,555 | | | |

LAVVAN 000047

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM-6910 AU | Maltose Dependent Degrons, Maltose-Responsive Promoters, Stabilization Constructs, and Their Use in Production of Non-Catabolic Compounds | AU 2016284696 | | | |
| AM-6910 BR | Maltose Dependent Degrons, Maltose-Responsive Promoters, Stabilization Constructs, and Their Use in Production of Non-Catabolic Compounds | BR112017027869-3 | | | |
| AM-6910 CN | Maltose Dependent Degrons, Maltose-Responsive Promoters, Stabilization Constructs, and Their Use in Production of Non-Catabolic Compounds | CN 201680048933.5 | | | |
| AM-6910 EP | Maltose Dependent Degrons, Maltose-Responsive Promoters, Stabilization Constructs, and Their Use in Production of Non-Catabolic Compounds | EP 16734852.3 | | | |
| AM-6910 HK | Maltose Dependent Degrons, Maltose-Responsive Promoters, Stabilization Constructs, and Their Use in Production of Non-Catabolic Compounds | HK 18113115.3 | | | |
| AM-6910 US | Maltose Dependent Degrons, Maltose-Responsive Promoters, Stabilization Constructs, and Their Use in Production of Non-Catabolic Compounds | US 15/738,918 | | | |
| AM-7000 CN | Compositions and Methods for Production of Myrcene | CN 201680076944.4 | | | |
| AM-7000 HK | Compositions and Methods for Production of Myrcene | HK 19119666.6 | | | |
| AM-7000 EP | Compositions and Methods for Production of Myrcene | EP 16794176.4 | | | |
| AM-7000 IN | Compositions and Methods for Production of Myrcene | IN 201817018756 | | | |

LAVVAN 000048

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM-7000 US | Compositions and Methods for Production of Myrcene | US 15/771,888 | | | |
| AM-7100 US | Compositions and Methods For Extraction of Botanical Compounds From Plants | US 15/763,029 | | | |
| AM-7200  PCT | Compositions Containing Bio-Based Farnesene Or Compounds Derived Therefrom And Their Use In Consumer And Industrial Products | PCT/US2016/054542 | | | |
| AM-7200 US | Compositions Containing Bio-Based Farnesene Or Compounds Derived Therefrom And Their Use In Consumer And Industrial Products | US 15/765,455 | | | |
| AM-7300 EP | Compositions and Methods for Combinatorial Genomic Integration of Nucleic Acids | EP 17728315.7 | | | |
| AM-7300 JP | Compositions and Methods for Combinatorial Genomic Integration of Nucleic Acids | JP 2018-560571 | | | |
| AM-7300 US | Compositions and Methods for Combinatorial Genomic Integration of Nucleic Acids | US 16/302,079 | | | |
| AM-7400 AU | UDP-Dependent Glycosyltransferase For High Efficiency Production of Rebaudioside D | AU 2017308143 | | | |
| AM-7400 BR | UDP-Dependent Glycosyltransferase For High Efficiency Production of Rebaudioside D | BR 11 2018 074999 0 | | | |
| AM-7400 CA | UDP-Dependent Glycosyltransferase For High Efficiency Production of Rebaudioside D | CA 3,031,162 | | | |
| AM-7400 CN | UDP-Dependent Glycosyltransferase For High Efficiency Production of Rebaudioside D | tba | | | |

LAVVAN  000049

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM-7400 EP | UDP-Dependent Glycosyltransferase For High Efficiency Production of Rebaudioside D | EP 17757641.0 | | | |
| AM-7400 JP | UDP-Dependent Glycosyltransferase For High Efficiency Production of Rebaudioside D | JP 2019-507224 | | | |
| AM-7400 KR | UDP-Dependent Glycosyltransferase For High Efficiency Production of Rebaudioside D | | | | |
| AM-7400 MX | UDP-Dependent Glycosyltransferase For High Efficiency Production of Rebaudioside D | MX/a/2019/001631 | | | |
| AM-7400 MY | UDP-Dependent Glycosyltransferase For High Efficiency Production of Rebaudioside D | MY PI 2019000757 | | | |
| AM-7400 RU | UDP-Dependent Glycosyltransferase For High Efficiency Production of Rebaudioside D | | | | |
| AM-7400 SG | UDP-Dependent Glycosyltransferase For High Efficiency Production of Rebaudioside D | SG 11201900930U | | | |
| AM-7400 US | UDP-Dependent Glycosyltransferase For High Efficiency Production of Rebaudioside D | US 16/323,756 | | | |
| AM-7500  P1 | Cells and Methods for Selection Based Assay | US 67/724,231 | | | |
| AM-7600  PCT | Co-Production of Isoprenoids | PCT/US2018/015326 | | | |
| AM-7700  PCT | Pisum Sativum Kaurene Oxidase for High Efficiency Production of Rebaudiosides | PCT/US2018/046359 | | | |
| AM-7800  P2 | Methods for Producing Full-Length Antibodies | US 62/667,195 | | | |
| AM-7800  PCT | Methods for Producing Full-Length Antibodies | PCT/US2018/050592 | | | |

LAVVAN  000050

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM-7900  P2 | Methods for Genomic Integration in Pichia and Other Host Cells | US 62/666,923 | | | |
| AM-7900  PCT | Methods for Genomic Integration in Pichia and Other Host Cells | PCT/US2018/050613 | | | |
| AM-8000  P2 | Methods of Genomic Integration for Host Cells Including Hansenula and Arxula | US 62/667,020 | | | |
| AM-8000  PCT | Methods of Genomic Integration for Host Cells Including Hansenula and Arxula | PCT/US2018/050706 | | | |
| AM-8100  P2 | Methods for Genomic Integration for Host Cells Including Kluyveromyces | US 62/667,000 | | | |
| AM-8100  PCT | Methods for Genomic Integration for Host Cells Including Kluyveromyces | PCT/US2018/050732 | | | |
| AM-8200  P2 | Methods for Genetic Engineering Kluyveromyces Host Cells for Production and Secretion of Antibodies | US 62/667,089 | | | |
| AM-8200  PCT | Methods for Genetic Engineering Kluyveromyces Host Cells for Production and Secretion of Antibodies | PCT/US2018/050635 | | | |
| AM-8400  P1 | Compounds, Compositions, and Methods for Recovering Water-Immiscible Compounds from Microbial Biomass | US 62/692,536 | | | |
| AM-8500  P1 | Methods and Compositions for Providing Fermentation Feed Rates | US 62/697,167 | | | |
| AM-8600  P1 | Synthesis of E,E-Farnesol, Farnesyl Acetate and Squalene from Farnesene via Farnesyl Chloride | US 62/682,616 | | | |
| AM-8700 EP P1 | Process for Recovering Isoprenoids Produced by Microorganisms | EP 17306050 | | | |
| AM-8700  PCT | Process for Recovering Isoprenoids Produced by Microorganisms | PCT/EP2018/007084 4 | | | |
| AM-8800 EP P1 | Process for the Recovery of Fermentaion Products | EP 17290101 | | | |
| AM-8800  PCT | Process for the Recovery of Fermentaion Products | PCT/EP2018/017031 5 | | | |

LAVVAN  000051

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AM-8900  P1 | Stevia Rebaudiana Kaurenoic Acid Hydroxylase for High Efficiency Production of Rebaudiosides | US 62/745,900 | | | |
| AM-9000 | Biosynthesis of Compounds in Yeast | US 16/198,545 | | | |
| AM-9300  P1 | ABC Transporters for the High Efficiency Production of Steviol Glycosides | US 62/796,228 | | | |
| AR- 100 | Method of Producing Geranylgeraniol | US 09/350,275 | US 6,531,303 | 2003-03-11 | 2019-07-06 |
| AR- 100 C1A | Production of Farnesol and Geranylgeraniol | US 09/909,558 | US 6,689,593 | 2004-02-10 | 2019-07-06 |
| AR- 100 C2 | Production of Isoprenoids | US 11/753,399 | US 8,241,888 | 2012-08-14 | 2019-07-06 |
| AR- 100 C2 D1 | Production of Isoprenoids | US 12/510,041 | US 8,236,552 | 2012-08-07 | 2019-07-06 |
| AR- 100 C3 | Production of Isoprenoids | US 11/753,254 | US 7,842,497 | 2010-11-30 | 2019-07-06 |
| AR- 100 C3 C1 | Production of Isoprenoids | US 12/942,723 | US 7,927,861 | 2011-04-19 | 2019-07-06 |
| AR- 100 C4 | Production of Isoprenoids | US 11/753,301 | US 7,838,279 | 2010-11-23 | 2019-07-06 |
| AR- 100 C4 C1 | Production of Isoprenoids | US 12/942,809 | US 7,927,862 | 2011-04-19 | 2019-07-06 |
| AR- 100 C4 C3 | Production of Isoprenoids | US 13/865,072 | US 9,102,954 | 2015-08-11 | 2019-07-06 |
| AR- 100 C5 | Production of Isoprenoids | US 11/752,933 | US 7,718,417 | 2010-05-18 | 2019-07-06 |
| AR- 100 C6 | Production of Isoprenoids | US 11/752,931 | US 7,732,161 | 2010-06-08 | 2019-07-06 |
| AR- 100 C6C1 | Production of Isoprenoids | US 14/788,402 | | | |
| AR- 100 CA | Method of Vitamin Production | CA 2,331,343 | CA 2,331,343 | 2014-01-14 | 2019-07-06 |
| AR- 100 CA D1 | Production of Isoprenoid in Recombinant Yeast | CA 2,831,321 | CA 2,831,321 | 2018-05-15 | |
| AR- 100 EP1-CH | Production of Farnesol and Geranylgeraniol | EP 08003596.7 | EP 1947189 | 2010-12-01 | 2019-07-06 |
| AR- 100 EP1-DE | Production of Farnesol and Geranylgeraniol | EP 08003596.7 | EP 1947189 | 2010-12-01 | 2019-07-06 |
| AR- 100 EP1-DK | Production of Farnesol and Geranylgeraniol | EP 08003596.7 | EP 1947189 | 2010-12-01 | 2019-07-06 |
| AR- 100 EP1-ES | Production of Farnesol and Geranylgeraniol | EP 08003596.7 | EP 1947189 | 2010-12-01 | 2019-07-06 |
| AR- 100 EP1-FR | Production of Farnesol and Geranylgeraniol | EP 08003596.7 | EP 1947189 | 2010-12-01 | 2019-07-06 |
| AR- 100 EP1-GB | Production of Farnesol and Geranylgeraniol | EP 08003596.7 | EP 1947189 | 2010-12-01 | 2019-07-06 |
| AR- 100 EP1-IE | Production of Farnesol and Geranylgeraniol | EP 08003596.7 | EP 1947189 | 2010-12-01 | 2019-07-06 |

LAVVAN  000052

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AR- 100 EP1-IT | Production of Farnesol and Geranylgeraniol | EP 08003596.7 | EP 1947189 | 2010-12-01 | 2019-07-06 |
| AR- 100 EP1-LU | Production of Farnesol and Geranylgeraniol | EP 08003596.7 | EP 1947189 | 2010-12-01 | 2019-07-06 |
| AR- 100 EP1-MC | Production of Farnesol and Geranylgeraniol | EP 08003596.7 | EP 1947189 | 2010-12-01 | 2019-07-06 |
| AR- 100 EP1-NL | Production of Farnesol and Geranylgeraniol | EP 08003596.7 | EP 1947189 | 2010-12-01 | 2019-07-06 |
| AR- 100 EP1-SE | Production of Farnesol and Geranylgeraniol | EP 08003596.7 | EP 1947189 | 2010-12-01 | 2019-07-06 |
| AR- 100 EP2-CH | Production of Farnesol and Geranylgeraniol | EP 09004155.9 | EP 2100963 | 2011-12-14 | 2019-07-06 |
| AR- 100 EP2-DE | Production of Farnesol and Geranylgeraniol | EP 09004155.9 | EP 2100963 | 2011-12-14 | 2019-07-06 |
| AR- 100 EP2-DK | Production of Farnesol and Geranylgeraniol | EP 09004155.9 | EP 2100963 | 2011-12-14 | 2019-07-06 |
| AR- 100 EP2-ES | Production of Farnesol and Geranylgeraniol | EP 09004155.9 | EP 2100963 | 2011-12-14 | 2019-07-06 |
| AR- 100 EP2-FR | Production of Farnesol and Geranylgeraniol | EP 09004155.9 | EP 2100963 | 2011-12-14 | 2019-07-06 |
| AR- 100 EP2-GB | Production of Farnesol and Geranylgeraniol | EP 09004155.9 | EP 2100963 | 2011-12-14 | 2019-07-06 |
| AR- 100 EP2-IE | Production of Farnesol and Geranylgeraniol | EP 09004155.9 | EP 2100963 | 2011-12-14 | 2019-07-06 |
| AR- 100 EP2-IT | Production of Farnesol and Geranylgeraniol | EP 09004155.9 | EP 2100963 | 2011-12-14 | 2019-07-06 |
| AR- 100 EP2-LU | Production of Farnesol and Geranylgeraniol | EP 09004155.9 | EP 2100963 | 2011-12-14 | 2019-07-06 |
| AR- 100 EP2-MC | Production of Farnesol and Geranylgeraniol | EP 09004155.9 | EP 2100963 | 2011-12-14 | 2019-07-06 |
| AR- 100 EP2-NL | Production of Farnesol and Geranylgeraniol | EP 09004155.9 | EP 2100963 | 2011-12-14 | 2019-07-06 |
| AR- 100 EP2-SE | Production of Farnesol and Geranylgeraniol | EP 09004155.9 | EP 2100963 | 2011-12-14 | 2019-07-06 |
| AR- 100 EP3-CH | Production of Farnesol and Geranylgeraniol | EP 10180179.3 | EP 2305825 | 2015-01-14 | 2019-07-06 |
| AR- 100 EP3-DE | Production of Farnesol and Geranylgeraniol | EP 10180179.3 | EP 2305825 | 2015-01-14 | 2019-07-06 |
| AR- 100 EP3-DK | Production of Farnesol and Geranylgeraniol | EP 10180179.3 | EP 2305825 | 2015-01-14 | 2019-07-06 |
| AR- 100 EP3-ES | Production of Farnesol and Geranylgeraniol | EP 10180179.3 | EP 2305825 | 2015-01-14 | 2019-07-06 |
| AR- 100 EP3-FR | Production of Farnesol and Geranylgeraniol | EP 10180179.3 | EP 2305825 | 2015-01-14 | 2019-07-06 |
| AR- 100 EP3-GB | Production of Farnesol and Geranylgeraniol | EP 10180179.3 | EP 2305825 | 2015-01-14 | 2019-07-06 |
| AR- 100 EP3-IE | Production of Farnesol and Geranylgeraniol | EP 10180179.3 | EP 2305825 | 2015-01-14 | 2019-07-06 |
| AR- 100 EP3-IT | Production of Farnesol and Geranylgeraniol | EP 10180179.3 | EP 2305825 | 2015-01-14 | 2019-07-06 |
| AR- 100 EP3-LU | Production of Farnesol and Geranylgeraniol | EP 10180179.3 | EP 2305825 | 2015-01-14 | 2019-07-06 |

LAVVAN  000053

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| AR- 100 EP3-MC | Production of Farnesol and Geranylgeraniol | EP 10180179.3 | EP 2305825 | 2015-01-14 | 2019-07-06 |
| AR- 100 EP3-NL | Production of Farnesol and Geranylgeraniol | EP 10180179.3 | EP 2305825 | 2015-01-14 | 2019-07-06 |
| AR- 100 EP3-SE | Production of Farnesol and Geranylgeraniol | EP 10180179.3 | EP 2305825 | 2015-01-14 | 2019-07-06 |
| AR- 100 JP | Production of Farnesol and Geranylgeraniol | JP 2000-558056 | JP 4,579,415 | 2010-09-03 | 2019-07-06 |
| AR- 100 MX | Production of Farnesol and Geranylgeraniol | MX PA/a/2001/000216 | MX 219130 | 2004-02-10 | 2019-07-06 |
| AR- 100 MX C1 | Production of Farnesol and Geranylgeraniol | MX PA/a/2004/002408 | MX 276941 | 2010-06-28 | 2019-07-06 |
| AR- 100 MX C1D1 | Production of Farnesol and Geranylgeraniol | MX/a/2008/011194 | MX 322030 | 2014-07-16 | 2019-07-06 |
| AR- 100 MX C1D2 | Production of Farnesol and Geranylgeraniol | MX/a/2013/010844 | | | |
| DR- 100 | Preparation of Trans, Trans Muconic Acid and Trans, Trans Muconates | US 12/816,481 | US 8,426,639 | 2013-04-23 | 2031-02-11 |
| DR-1100 BR | Methods for Producing Isomers of Muconic Acid and Muconate Salts | BR 112012016855-0 | | | |
| DR- 1100 CA | Methods for Producing Isomers of Muconic Acid and Muconate Salts | CA 2,786,405 | | | |
| DR-1100 CN | Methods for Producing Isomers of Muconic Acid and Muconate Salts | CN 201180012960.4 | CN 102985537B | 2015-11-25 | 2031-01-10 |
| DR-1100 EP-CH | Methods for Producing Isomers of Muconic Acid and Muconate Salts | EP 11700591.8 | EP 2521770 | 2015-11-25 | 2031-01-10 |
| DR-1100 EP-DE | Methods for Producing Isomers of Muconic Acid and Muconate Salts | EP 11700591.8 | EP 2521770 | 2015-11-25 | 2031-01-10 |
| DR-1100 EP-DK | Methods for Producing Isomers of Muconic Acid and Muconate Salts | EP 11700591.8 | EP 2521770 | 2015-11-25 | 2031-01-10 |
| DR-1100 EP-FR | Methods for Producing Isomers of Muconic Acid and Muconate Salts | EP 11700591.8 | EP 2521770 | 2015-11-25 | 2031-01-10 |
| DR-1100 EP-GB | Methods for Producing Isomers of Muconic Acid and Muconate Salts | EP 11700591.8 | EP 2521770 | 2015-11-25 | 2031-01-10 |
| DR-1100 EP-NL | Methods for Producing Isomers of Muconic Acid and Muconate Salts | EP 11700591.8 | EP 2521770 | 2015-11-25 | 2031-01-10 |
| DR-1100 IN | Methods for Producing Isomers of Muconic Acid and Muconate Salts | IN 2007/KOLNP/2012 | | | |
| DR-1100 MX | Methods for Producing Isomers of Muconic Acid and Muconate Salts | MX/a/2012/007944 | MX 333523 | 2015-09-25 | 2031-01-10 |

LAVVAN  000054

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| DR-1100 US | Methods for Producing Isomers of Muconic Acid and Muconate Salts | US 13/518,534 | US 8,809,583 | 2014-08-19 | 2031-01-10 |
| UC- 100 | Biosynthesis of Isopentenyl Pyrophosphate | US 10/006,909 | US 7,172,886 | 2007-02-06 | 2022-06-23 |
| UC- 100 C1 | Isolated Mevalonate Pathway Enzyme Nucleic Acids | US 11/469,587 | US 7,667,017 | 2010-02-23 | 2022-07-06 |
| UC- 100 C2 | Methods for Synthesizing Mevalonate | US 11/610,690 | US 7,622,283 | 2009-11-24 | 2021-12-06 |
| UC- 100 D1 | Biosynthesis of Isopentenyl Pyrophosphate | US 11/610,337 | US 7,622,282 | 2009-11-24 | 2021-12-06 |
| UC- 100 D2 | Host Cells for Production of Isoprenoid Compounds | US 11/610,686 | US 7,736,882 | 2010-06-15 | 2022-01-11 |
| UC- 100 D2C1 | Host Cells for Production of Isoprenoid Compounds | US 12/576,068 | US 7,915,026 | 2011-03-29 | 2021-12-06 |
| UC- 100 D2C2 | Host Cells for Production of Isoprenoid Compounds | US 13/027,517 | US 8,288,147 | 2012-10-16 | 2021-12-06 |
| UC- 110 | Biosynthesis of Amorpha-4,11-diene | US 10/411,066 | US 7,192,751 | 2007-03-20 | 2021-12-06 |
| UC- 400 | Method for Enhancing Production of Isoprenoid Compounds | US 11/134,705 | US 7,183,089 | 2007-02-27 | 2025-05-20 |
| UC- 400 C1 | Method for Enhancing Production of Isoprenoid Compounds | US 11/624,094 | US 7,670,825 | 2010-03-02 | 2026-06-21 |
| UC- 400 AU | Method for Enhancing Production of Isoprenoid Compounds | AU 2005327292 | AU 2005327292 | 2011-02-17 | 2025-05-20 |
| UC- 400 BR | Method for Enhancing Production of Isoprenoid Compounds | BR PI0510115-8 | | | |
| UC- 400 CA | Method for Enhancing Production of Isoprenoid Compounds | CA 2,567,547 | CA 2,567,547 | 2012-10-23 | 2025-05-20 |
| UC- 400 EP-DE | Method for Enhancing Production of Isoprenoid Compounds | EP 05857432.8 | EP 1765418 | 2011-12-14 | 2025-05-20 |
| UC- 400 EP-ES | Method for Enhancing Production of Isoprenoid Compounds | EP 05857432.8 | EP 1765418 | 2011-12-14 | 2025-05-20 |
| UC- 400 EP-FR | Method for Enhancing Production of Isoprenoid Compounds | EP 05857432.8 | EP 1765418 | 2011-12-14 | 2025-05-20 |
| UC- 400 EP-GB | Method for Enhancing Production of Isoprenoid Compounds | EP 05857432.8 | EP 1765418 | 2011-12-14 | 2025-05-20 |

LAVVAN  000055

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| UC- 400 EP-IE | Method for Enhancing Production of Isoprenoid Compounds | EP 05857432.8 | EP 1765418 | 2011-12-14 | 2025-05-20 |
| UC- 400 EP-IT | Method for Enhancing Production of Isoprenoid Compounds | EP 05857432.8 | EP 1765418 | 2011-12-14 | 2025-05-20 |
| UC- 400 JP | Method for Enhancing Production of Isoprenoid Compounds | JP 2007-527501 | JP 4,926,061 | 2012-05-09 | 2025-05-20 |
| UC- 400 MX | Method for Enhancing Production of Isoprenoid Compounds | MX PA/a/2006/013502 | MX 279706 | 2010-10-05 | 2025-05-20 |
| UC- 400 VN | Method for Enhancing Production of Isoprenoid Compounds | VN 1-2006-02031 | VN 9908 | 2011-12-15 | 2025-05-20 |
| UC- 400 ZA | Method for Enhancing Production of Isoprenoid Compounds | ZA 2006/10171 | ZA 2006/10171 | 2008-04-30 | 2025-05-20 |
| UC- 500 AU | Genetically Modified Host Cells and Use of Same for Producing Isoprenoid Compounds | AU 2005269556 | AU 2005269556 | 2012-02-09 | 2025-07-21 |
| UC- 500 BR | Genetically Modified Host Cells and Use of Same for Producing Isoprenoid Compounds | BR PI0513837-0 | | | |
| UC- 500 CA | Genetically Modified Host Cells and Use of Same for Producing Isoprenoid Compounds | CA 2,574,593 | CA 2,574,593 | 2016-07-05 | 2025-07-21 |
| UC- 500 EP-DE | Genetically Modified Host Cells and Use of Same for Producing Isoprenoid Compounds | EP 05775484.8 | EP 1778831 | 2012-05-23 | 2025-07-21 |
| UC- 500 EP-ES | Genetically Modified Host Cells and Use of Same for Producing Isoprenoid Compounds | EP 05775484.8 | EP 1778831 | 2012-05-23 | 2025-07-21 |
| UC- 500 EP-FR | Genetically Modified Host Cells and Use of Same for Producing Isoprenoid Compounds | EP 05775484.8 | EP 1778831 | 2012-05-23 | 2025-07-21 |
| UC- 500 EP-GB | Genetically Modified Host Cells and Use of Same for Producing Isoprenoid Compounds | EP 05775484.8 | EP 1778831 | 2012-05-23 | 2025-07-21 |
| UC- 500 EP-IT | Genetically Modified Host Cells and Use of Same for Producing Isoprenoid Compounds | EP 05775484.8 | EP 1778831 | 2012-05-23 | 2025-07-21 |
| UC- 500 JP | Genetically Modified Host Cells and Use of Same for Producing Isoprenoid Compounds | JP 2007-523676 | JP 5590769 | 2014-08-08 | 2025-07-21 |

LAVVAN  000056

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| UC- 500 MX | Genetically Modified Host Cells and Use of Same for Producing Isoprenoid Compounds | MX/a/2007/000973 | MX 303040 | 2012-09-04 | 2025-07-21 |
| UC- 500 US | Genetically Modified Host Cells and Use of Same for Producing Isoprenoid Compounds | US 11/571,315 | US 8,828,684 | 2014-09-09 | 2028-10-11 |
| UC- 500 US C1 | Genetically Modified Host Cells and Use of Same for Producing Isoprenoid Compounds | US 14/451,056 | US 9,809,829 | 2017-11-07 | 2028-02-19 |
| UC- 500 US C2 | Genetically Modified Host Cells and Use of Same for Producing Isoprenoid Compounds | US 15/722,844 | | | |
| UC- 500 VN | Genetically Modified Host Cells and Use of Same for Producing Isoprenoid Compounds | VN 1-2007-00356 | VN 11485 | 2013-06-10 | 2025-07-21 |
| UC- 500 ZA | Genetically Modified Host Cells and Use of Same for Producing Isoprenoid Compounds | ZA 2007/00753 | ZA 2007/00753 | 2008-05-28 | 2025-07-21 |
| UC- 600 BR | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | BR PI0612411-9 | | | |
| UC- 600 CA | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | CA 2,613,469 | CA 2613469 | 2014-08-12 | 2026-06-29 |
| UC- 600 CN | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | CN 200680024666.4 | CN ZL200680024666.4 | 2013-09-04 | |
| UC- 600 CN D1 | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | CN 201310335874.8 | CN ZL201310335874.8 | 2016-08-10 | |
| UC- 600 CN D2 | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | CN 201610412819.8 | | | |
| UC- 600 CN D3 | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | CN 201710271576.5 | | | |
| UC- 600 EP-BG | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 06785959.5 | EP 1919514 | 2012-05-16 | 2026-06-29 |

LAVVAN 000057

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| UC- 600 EP-CH | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 06785959.5 | EP 1919514 | 2012-05-16 | 2026-06-29 |
| UC- 600 EP-CZ | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 06785959.5 | EP 1919514 | 2012-05-16 | 2026-06-29 |
| UC- 600 EP-DE | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 06785959.5 | EP 1919514 | 2012-05-16 | 2026-06-29 |
| UC- 600 EP-DK | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 06785959.5 | EP 1919514 | 2012-05-16 | 2026-06-29 |
| UC- 600 EP-ES | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 06785959.5 | EP 1919514 | 2012-05-16 | 2026-06-29 |
| UC- 600 EP-FR | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 06785959.5 | EP 1919514 | 2012-05-16 | 2026-06-29 |
| UC- 600 EP-GB | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 06785959.5 | EP 1919514 | 2012-05-16 | 2026-06-29 |
| UC- 600 EP-IE | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 06785959.5 | EP 1919514 | 2012-05-16 | 2026-06-29 |
| UC- 600 EP-IT | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 06785959.5 | EP 1919514 | 2012-05-16 | 2026-06-29 |
| UC- 600 EP-NL | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 06785959.5 | EP 1919514 | 2012-05-16 | 2026-06-29 |
| UC- 600 EP-PT | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 06785959.5 | EP 1919514 | 2012-05-16 | 2026-06-29 |
| UC- 600 EP-SE | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 06785959.5 | EP 1919514 | 2012-05-16 | 2026-06-29 |
| UC- 600 EP-TR | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 06785959.5 | EP 1919514 | 2012-05-16 | 2026-06-29 |

LAVVAN  000058

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| UC- 600 EP-BG D1 | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 12158465.0 | EP 2489672 | 2017-01-18 | 2026-06-29 |
| UC- 600 EP-CH D1 | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 12158465.0 | EP 2489672 | 2017-01-18 | 2026-06-29 |
| UC- 600 EP-DE D1 | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 12158465.0 | EP 2489672 | 2017-01-18 | 2026-06-29 |
| UC- 600 EP-ES D1 | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 12158465.0 | EP 2489672 | 2017-01-18 | 2026-06-29 |
| UC- 600 EP-FR D1 | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 12158465.0 | EP 2489672 | 2017-01-18 | 2026-06-29 |
| UC- 600 EP-GB D1 | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 12158465.0 | EP 2489672 | 2017-01-18 | 2026-06-29 |
| UC- 600 EP-IE D1 | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 12158465.0 | EP 2489672 | 2017-01-18 | 2026-06-29 |
| UC- 600 EP-IT D1 | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 12158465.0 | EP 2489672 | 2017-01-18 | 2026-06-29 |
| UC- 600 EP-TR D1 | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | EP 12158465.0 | EP 2489672 | 2017-01-18 | 2026-06-29 |
| UC- 600 HK D1 | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | HK 17107981.7 | | | |
| UC- 600 IL | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | IL 188376 | IL 188376 | 2013-04-01 | 2026-06-29 |
| UC- 600 IN | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | IN 0527/DELNP/2008 | IN 305449 | 2019-01-08 | |
| UC- 600 IN D1 | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | IN 201718046361 | | | |

LAVVAN  000059

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| UC- 600 JP | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | JP 2008-519611 | | | |
| UC- 600 KR | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | KR 10-2008-7002992 | KR 10-1444090000 | 2014-09-18 | 2026-06-29 |
| UC- 600 KR D1 | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | KR 10-2013-7011897 | KR 10-14873040000 | 2015-01-22 | 2026-06-29 |
| UC- 600 MX | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | MX/a/2008/000200 | MX 305636 | 2012-11-29 | 2026-06-29 |
| UC- 600 MX D1 | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | MX/a/2012/007818 | MX 333465 | 2015-09-24 | |
| UC- 600 SG | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | SG 200800019-2 | SG 138880 | 2011-11-15 | 2026-06-29 |
| UC- 600 SG D1 | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | SG 201108140-3 | SG 176459 | 2015-05-26 | 2026-06-29 |
| UC- 600 US . | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | US 11/917,875 | US 8,163,980 | 2012-04-24 | 2028-06-26 |
| UC- 600 US D1 | Polynucleotides Encoding Isoprenoid-Modifying Enzymes and Methods of Use Thereof | US 13/426,387 | US 8,759,632 | 2014-06-24 | 2026-06-29 |
| UC-1100 BR | Production of Isoprenoids and Precursors Thereof | BR PI0716954-0 | | | |
| UC-1100 EP-CH | Production of Isoprenoids and Precursors Thereof | EP 07838895.6 | EP 2066778 | 2016-01-27 | 2027-09-25 |
| UC-1100 EP-DE | Production of Isoprenoids and Precursors Thereof | EP 07838895.6 | EP 2066778 | 2016-01-27 | 2027-09-25 |
| UC-1100 EP-DK | Production of Isoprenoids and Precursors Thereof | EP 07838895.6 | EP 2066778 | 2016-01-27 | 2027-09-25 |
| UC-1100 EP-FR | Production of Isoprenoids and Precursors Thereof | EP 07838895.6 | EP 2066778 | 2016-01-27 | 2027-09-25 |
| UC-1100 EP-GB | Production of Isoprenoids and Precursors Thereof | EP 07838895.6 | EP 2066778 | 2016-01-27 | 2027-09-25 |

LAVVAN  000060

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| UC-1100 EP-NL | Production of Isoprenoids and Precursors Thereof | EP 07838895.6 | EP 2066778 | 2016-01-27 | 2027-09-25 |
| UC-1100 EP D1 | Production of Isoprenoids and Precursors Thereof | EP 15196123.2 | | | |
| UC-1100 IN | Production of Isoprenoids and Precursors Thereof | IN 2242/DELNP/2009 | IN 271189 | 2016-02-08 | 2027-09-25 |
| UC-1100 US | Production of Isoprenoids and Precursors Thereof | US 12/439,812 | US 8,257,957 | 2012-09-04 | 2027-10-20 |
| GV- 100 BR | Cyclopropanation Process Using Diazomethane from N-methyl-N-nitroso-urea provided by solvent extraction | BR112016008531-0 | | | |
| GV- 100 CN | Cyclopropanation Process Using Diazomethane from N-methyl-N-nitroso-urea provided by solvent extraction | CN 201480058480.5 | | | |
| GV- 100 EP | Cyclopropanation Process Using Diazomethane from N-methyl-N-nitroso-urea provided by solvent extraction | EP 14787207.1 | | | |
| GV- 100 IN | Cyclopropanation Process Using Diazomethane from N-methyl-N-nitroso-urea provided by solvent extraction | IN 201647014032 | | | |
| GV- 100 IL | Cyclopropanation Process Using Diazomethane from N-methyl-N-nitroso-urea provided by solvent extraction | IL 244929 | | | |
| GV- 100 JP | Cyclopropanation Process Using Diazomethane from N-methyl-N-nitroso-urea provided by solvent extraction | JP 2016-549636 | | | |
| GV- 100 MX | Cyclopropanation Process Using Diazomethane from N-methyl-N-nitroso-urea provided by solvent extraction | MX/a/2016/005053 | | | |

LAVVAN  000061

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| GV- 100 SG | Cyclopropanation Process Using Diazomethane from N-methyl-N-nitroso-urea provided by solvent extraction | SG 11201602725U | | | |
| GV- 100 US | Cyclopropanation Process Using Diazomethane from N-methyl-N-nitroso-urea provided by solvent extraction | US 15/031,158 | US 9,718,741 | 2017-08-01 | 2034-10-24 |
| GV- 100 US C1 | Cyclopropanation Process Using Diazomethane from N-methyl-N-nitroso-urea provided by solvent extraction | US 15/630,060 | | | |
| GV- 200 BR | Preparation of Homoallylic Compounds By Reaction of Cyclopropylvinyl Precursors With Brondstedt Acids | BR112016008895-6 | | | |
| GV- 200 CN | Preparation of Homoallylic Compounds By Reaction of Cyclopropylvinyl Precursors With Brondstedt Acids | CN 201480058481.X | CN ZL201480058481.X | 2018-02-06 | 2034-10-24 |
| GV- 200 EP-CH | Preparation of Homoallylic Compounds By Reaction of Cyclopropylvinyl Precursors With Brondstedt Acids | EP 14796445.6 | EP 3060542 | 2018-02-21 | 2034-10-24 |
| GV- 200 EP-DE | Preparation of Homoallylic Compounds By Reaction of Cyclopropylvinyl Precursors With Brondstedt Acids | EP 14796445.6 | EP 3060542 | 2018-02-21 | 2034-10-24 |
| GV- 200 EP-ES | Preparation of Homoallylic Compounds By Reaction of Cyclopropylvinyl Precursors With Brondstedt Acids | EP 14796445.6 | EP 3060542 | 2018-02-21 | 2034-10-24 |
| GV- 200 EP-FR | Preparation of Homoallylic Compounds By Reaction of Cyclopropylvinyl Precursors With Brondstedt Acids | EP 14796445.6 | EP 3060542 | 2018-02-21 | 2034-10-24 |

LAVVAN  000062

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| GV- 200 EP-GB | Preparation of Homoallylic Compounds By Reaction of Cyclopropylvinyl Precursors With Brondstedt Acids | EP 14796445.6 | EP 3060542 | 2018-02-21 | 2034-10-24 |
| GV- 200 EP-IT | Preparation of Homoallylic Compounds By Reaction of Cyclopropylvinyl Precursors With Brondstedt Acids | EP 14796445.6 | EP 3060542 | 2018-02-21 | 2034-10-24 |
| GV- 200 IN | Preparation of Homoallylic Compounds By Reaction of Cyclopropylvinyl Precursors With Brondstedt Acids | IN 201647014077 | | | |
| GV- 200 IL | Preparation of Homoallylic Compounds By Reaction of Cyclopropylvinyl Precursors With Brondstedt Acids | IL 244928 | | | |
| GV- 200 JP | Preparation of Homoallylic Compounds By Reaction of Cyclopropylvinyl Precursors With Brondstedt Acids | JP 2016-549637 | | | |
| GV- 200 MX | Preparation of Homoallylic Compounds By Reaction of Cyclopropylvinyl Precursors With Brondstedt Acids | tba | | | |
| GV- 200 SG | Preparation of Homoallylic Compounds By Reaction of Cyclopropylvinyl Precursors With Brondstedt Acids | SG 11201602722Y | | 2018-08-20 | 2034-10-24 |
| GV- 200 US | Preparation of Homoallylic Compounds By Reaction of Cyclopropylvinyl Precursors With Brondstedt Acids | US 15/031,132 | US 15/031,132 | 2018-10-24 | 2034-10-24 |
| KU- 100  JP (non-PCT) | Rubber Composition and Tire | 2013-141818 | tba | tba | |
| KU- 100 BR | Rubber Composition and Tire | BR112014007431-3 | | | |
| KU- 100 CA | Rubber Composition and Tire | 2837545 | 2837545 | 2014-06-10 | |

LAVVAN  000063

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| KU- 100 CN | Rubber Composition and Tire | 2.0128E+11 | ZL201280039788.6 | 2016-06-15 | |
| KU- 100 CN 2 | Rubber Composition and Tire | 201610342576.5 | | | |
| KU- 100 EP-CZ | Rubber Composition and Tire | 12836811.5 | 2762525 | 2016-09-14 | |
| KU- 100 EP-DE | Rubber Composition and Tire | 12836811.5 | 2762525 | 2016-09-14 | |
| KU- 100 EP-ES | Rubber Composition and Tire | 12836811.5 | 2762525 | 2016-09-14 | |
| KU- 100 EP-FI | Rubber Composition and Tire | 12836811.5 | 2762525 | 2016-09-14 | |
| KU- 100 EP-FR | Rubber Composition and Tire | 12836811.5 | 2762525 | 2016-09-14 | |
| KU- 100 EP-GB | Rubber Composition and Tire | 12836811.5 | 2762525 | 2016-09-14 | |
| KU- 100 EP-IT | Rubber Composition and Tire | 12836811.5 | 2762525 | 2016-09-14 | |
| KU- 100 EP-NL | Rubber Composition and Tire | 12836811.5 | 2762525 | 2016-09-14 | |
| KU- 100 EP-PT | Rubber Composition and Tire | 12836811.5 | 2762525 | 2016-09-14 | |
| KU- 100 EP-SE | Rubber Composition and Tire | 12836811.5 | 2762525 | 2016-09-14 | |
| KU- 100 IN | Rubber Composition and Tire | 2317/CHENP/2014 | | | |
| KU- 100 JP | Rubber Composition and Tire | 2013-502318 | 5314811 | 2013-07-12 | |
| KU- 100 KR | Rubber Composition and Tire | 2013-7031920 | 1388404 | 2014-04-16 | |
| KU- 100 RU | Rubber Composition and Tire | 2014112227 | | | |
| KU- 100 TW | Rubber Composition and Tire | 101134698 | I471375 | 2015-02-01 | |
| KU- 100 US | Rubber Composition and Tire | 14/125461 | 8912269 | 2014-12-16 | |
| KU- 100 US 2 | Rubber Composition and Tire | 14/537156 | 9534111 | 2017-01-03 | |
| KU- 200  JP (non-PCT) | Rubber Composition and Tire | 2013-141821 | | | |
| KU- 200 BR | Rubber Composition and Tire | BR112014007430-5 | | | |
| KU- 200 CA | Rubber Composition and Tire | 2837547 | 2837547 | 2014-06-10 | |
| KU- 200 CN | Rubber Composition and Tire | 201280039819.8 | | | |
| KU- 200 CN 2 | Rubber Composition and Tire | 201510994046.4 | | | |
| KU- 200 EP-CZ | Rubber Composition and Tire | 12835338 | 2762524 | 2016-09-14 | |
| KU- 200 EP-DE | Rubber Composition and Tire | 12835338 | 2762524 | 2016-09-14 | |
| KU- 200 EP-ES | Rubber Composition and Tire | 12835338 | 2762524 | 2016-09-14 | |

LAVVAN  000064

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| KU- 200 EP-FI | Rubber Composition and Tire | 12835338 | 2762524 | 2016-09-14 | |
| KU- 200 EP-FR | Rubber Composition and Tire | 12835338 | 2762524 | 2016-09-14 | |
| KU- 200 EP-GB | Rubber Composition and Tire | 12835338 | 2762524 | 2016-09-14 | |
| KU- 200 EP-IT | Rubber Composition and Tire | 12835338 | 2762524 | 2016-09-14 | |
| KU- 200 EP-NL | Rubber Composition and Tire | 12835338 | 2762524 | 2016-09-14 | |
| KU- 200 EP-PT | Rubber Composition and Tire | 12835338 | 2762524 | 2016-09-14 | |
| KU- 200 EP-SE | Rubber Composition and Tire | 12835338 | 2762524 | 2016-09-14 | |
| KU- 200 IN | Rubber Composition and Tire | 2316/CHENP/2014 | | | |
| KU- 200 JP | Rubber Composition and Tire | 2013-502319 | 5314812 | 2013-07-12 | |
| KU- 200 KR | Rubber Composition and Tire | 2013-7031921 | 1414302 | 2014-06-25 | |
| KU- 200 RU | Rubber Composition and Tire | 2014112226 | | | |
| KU- 200 TW | Rubber Composition and Tire | 101134697 | I441867 | 2014-06-21 | |
| KU- 200 US | Rubber Composition and Tire | 14/233052 | 8785542 | 2014-07-22 | |
| KU- 300 JP (non-PCT) | Rubber Composition and Tire | 2013-144020 | | | |
| KU- 300 BR | Rubber Composition and Tire | BR112014020827-1 | | | |
| KU- 300 CA | Rubber Composition and Tire | 2865378 | | | |
| KU- 300 CN | Rubber Composition and Tire | 201380010563.20 | tba | tba | |
| KU- 300 CN 2 | Rubber Composition and Tire | 201610743525.3 | | | |
| KU- 300 EP | Rubber Composition and Tire | 13751718.1 | | | |
| KU- 300 IN | Rubber Composition and Tire | 6340/CHENP/2014 | | | |
| KU- 300 JP | Rubber Composition and Tire | 2013-529896 | 5617040 | 2014-09-19 | |
| KU- 300 KR | Rubber Composition and Tire | 2014-7023404 | | | |
| KU- 300 RU | Rubber Composition and Tire | 2014138498 | | | |
| KU- 300 TW | Rubber Composition and Tire | 102106117 | tba | tba | |
| KU- 300 US | Rubber Composition and Tire | 14/380534 | 9228077 | 2016-01-05 | |
| KU- 400 JP (non-PCT) | Copolymer, Rubber Composition Using Same, and Tire | 2013-171772 | | | |

LAVVAN  000065

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| KU- 400 BR | Copolymer, Rubber Composition Using Same, and Tire | BR112014021695-9 | | | |
| KU- 400 CA | Copolymer, Rubber Composition Using Same, and Tire | 2869390 | | | |
| KU- 400 CN | Copolymer, Rubber Composition Using Same, and Tire | 201380018389.6 | | | |
| KU- 400 EP | Copolymer, Rubber Composition Using Same, and Tire | 13771874.8 | 2835386 | 2017-01-11 | |
| KU- 400 IN | Copolymer, Rubber Composition Using Same, and Tire | 7394/CHENP/2014 | | | |
| KU- 400 JP | Copolymer, Rubber Composition Using Same, and Tire | 2013-536738 | 5555814 | 2014-06-06 | |
| KU- 400 KR | Copolymer, Rubber Composition Using Same, and Tire | 2014-7027991 | | | |
| KU- 400 RU | Copolymer, Rubber Composition Using Same, and Tire | 2014140206 | | | |
| KU- 400 TW | Copolymer, Rubber Composition Using Same, and Tire | 102112120 | | | |
| KU- 400 US | Copolymer, Rubber Composition Using Same, and Tire | 14/390581 | | | |
| KU- 500 JP (non-PCT) | Copolymer, Rubber Composition Using Same, and Tire | 2013-171782 | | | |
| KU- 500 BR | Copolymer, Rubber Composition Using Same, and Tire | BR112014024729-3 | | | |
| KU- 500 CA | Copolymer, Rubber Composition Using Same, and Tire | 2869393 | | | |
| KU- 500 CN | Copolymer, Rubber Composition Using Same, and Tire | 201380018349.1 | | | |
| KU- 500 EP | Copolymer, Rubber Composition Using Same, and Tire | 13772956.2 | 2835387 | 2016-12-28 | |
| KU- 500 IN | Copolymer, Rubber Composition Using Same, and Tire | 7396/CHENP/2014 | | | |
| KU- 500 JP | Copolymer, Rubber Composition Using Same, and Tire | 2013-536732 | 5555813 | 2014-06-06 | |
| KU- 500 KR | Copolymer, Rubber Composition Using Same, and Tire | 2014-7027990 | | | |

LAVVAN  000066

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| KU- 500 RU | Copolymer, Rubber Composition Using Same, and Tire | 2014140208 | | | |
| KU- 500 TW | Copolymer, Rubber Composition Using Same, and Tire | 102112121 | | | |
| KU- 500 US | Copolymer, Rubber Composition Using Same, and Tire | 14/390660 | | | |
| KU- 600 JP (non-PCT) | Copolymer, Rubber Composition Using Same, and Tire | 2013-150619 | | | |
| KU- 600 BR | Copolymer, Rubber Composition Using Same, and Tire | BR112014024788-9 | | | |
| KU- 600 CA | Copolymer, Rubber Composition Using Same, and Tire | 2869386 | | | |
| KU- 600 CN | Copolymer, Rubber Composition Using Same, and Tire | 201380018307.8 | | | |
| KU- 600 EP | Copolymer, Rubber Composition Using Same, and Tire | 13771812.8 | | | |
| KU- 600 IN | Copolymer, Rubber Composition Using Same, and Tire | 7393/CHENP/2014 | | | |
| KU- 600 JP | Copolymer, Rubber Composition Using Same, and Tire | 2013-529895 | 5400989 | 2013-11-01 | |
| KU- 600 KR | Copolymer, Rubber Composition Using Same, and Tire | 2014-7027989 | | | |
| KU- 600 RU | Copolymer, Rubber Composition Using Same, and Tire | 2014140207 | | | |
| KU- 600 TW | Copolymer, Rubber Composition Using Same, and Tire | 102112119 | | | |
| KU- 600 US | Copolymer, Rubber Composition Using Same, and Tire | 14/390637 | | | |
| KU- 700 CA | Hydrogenated Block Copolymer and Method for Producing Same | 2875448 | | | |
| KU- 700 CN | Hydrogenated Block Copolymer and Method for Producing Same | 201380029187.1 | | | |
| KU- 700 EP | Hydrogenated Block Copolymer and Method for Producing Same | 13801356 | | | |
| KU- 700 JP | Hydrogenated Block Copolymer and Method for Producing Same | 2014-519972 | | | |

LAVVAN 000067

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| KU- 700 KR | Hydrogenated Block Copolymer and Method for Producing Same | 2014-7034236 | | | |
| KU- 700 TW | Hydrogenated Block Copolymer and Method for Producing Same | 102120232 | | | |
| KU- 700 US | Hydrogenated Block Copolymer and Method for Producing Same | 14/405213 | 9353201 | 2016-05-31 | |
| KU- 800 CA | Viscosity Index Improver, Method For Producing Same, and Oil Composition | 2888668 | 2888668 | 2016-10-18 | |
| KU- 800 CN | Viscosity Index Improver, Method For Producing Same, and Oil Composition | 201480002724.8 | | | |
| KU- 800 EP | Viscosity Index Improver, Method For Producing Same, and Oil Composition | 14763262.4 | | | |
| KU- 800 JP | Viscosity Index Improver, Method For Producing Same, and Oil Composition | 2014-533732 | 5671658 | 2014-12-26 | |
| KU- 800 KR | Viscosity Index Improver, Method For Producing Same, and Oil Composition | 2015-7009928 | 1552090 | 2015-09-03 | |
| KU- 800 TW | Viscosity Index Improver, Method For Producing Same, and Oil Composition | 103108067 | | | |
| KU- 800 US | Viscosity Index Improver, Method For Producing Same, and Oil Composition | 14/436700 | | | |
| KU- 900 CA | Laminate, Protective Film and Method for Manufacturing Laminate | 2907822 | | | |
| KU- 900 CN | Laminate, Protective Film and Method for Manufacturing Laminate | 201480018428.7 | | | |
| KU- 900 EP | Laminate, Protective Film and Method for Manufacturing Laminate | 14774052.6 | | | |
| KU- 900 JP | Laminate, Protective Film and Method for Manufacturing Laminate | 2015-508268 | | | |
| KU -900 KR | Laminate, Protective Film and Method for Manufacturing Laminate | 2015-7026291 | | | |
| KU- 900 TW | Laminate, Protective Film and Method for Manufacturing Laminate | 103111161 | | | |

LAVVAN  000068

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| KU- 900 US | Laminate, Protective Film and Method for Manufacturing Laminate | 14/779420 | | | |
| KU-1000  JP (non-PCT) | Rubber Composition, Vulcanized Rubber and Tire | 2014-061230 | | | |
| KU-1100 CN | Resin Composition, Cured Product Obtained by Curing Same, and Optical Adhesive Comprising Resin Composition | 201480017895.8 | | | |
| KU-1100 KR | Resin Composition, Cured Product Obtained by Curing Same, and Optical Adhesive Comprising Resin Composition | 2015-7026353 | | | |
| KU-1100 JP | Resin Composition, Cured Product Obtained by Curing Same, and Optical Adhesive Comprising Resin Composition | 2015-508763 | | | |
| KU-1100 TW | Resin Composition, Cured Product Obtained by Curing Same, and Optical Adhesive Comprising Resin Composition | 103111713 | | | |
| KU-1200  JP | Laminate | 2013-120801 | | | |
| KU-1300 | Rubber Composition and Tire | | | | |
| KU-1300 CA | Rubber Composition and Tire | 2921890 | | | |
| KU-1300 CN | Rubber Composition and Tire | 201480046655 | | | |
| KU-1300 EP | Rubber Composition and Tire | 14838208.8 | | | |
| KU-1300 JP | Rubber Composition and Tire | 2015-532821 | | | |
| KU-1300 KR | Rubber Composition and Tire | 2016-7004637 | | | |
| KU-1300 TW | Rubber Composition and Tire | 103127496 | | | |
| KU-1300 US | Rubber Composition and Tire | 14/913638 | | | |
| KU-1400 CN | Resin Composition, Cured Product Obtained by Curing Same, and Optical Adhesive Comprising Resin Composition | 201480052669.3 | | | |

LAVVAN  000069

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| KU-1400 JP | Resin Composition, Cured Product Obtained by Curing Same, and Optical Adhesive Comprising Resin Composition | 2015-538930 | | | |
| KU-1400 KR | Resin Composition, Cured Product Obtained by Curing Same, and Optical Adhesive Comprising Resin Composition | 2016-7007537 | | | |
| KU-1400 TW | Resin Composition, Cured Product Obtained by Curing Same, and Optical Adhesive Comprising Resin Composition | 103111707 | | | |
| KU-1500 JP | Resin Composition, Cured Product Obtained by Curing Same, and Optical Adhesive Comprising Resin Composition | 2013-205552 | | | |
| KU-1600 CA | Thermoplastic Elastomer Composition and Molded Body | 2910534 | | | |
| KU-1600 CN | Thermoplastic Elastomer Composition and Molded Body | 201480031125.9 | | | |
| KU-1600 EP | Thermoplastic Elastomer Composition and Molded Body | 14847738.3 | | | |
| KU-1600 JP | Thermoplastic Elastomer Composition and Molded Body | 2015-508342 | 5763865 | 2015-06-19 | |
| KU-1600 KR | Thermoplastic Elastomer Composition and Molded Body | 2015-7031120 | | | |
| KU-1600 TW | Thermoplastic Elastomer Composition and Molded Body | 103133849 | I535774 | 2016-06-01 | |
| KU-1600 US | Thermoplastic Elastomer Composition and Molded Body | 14/787923 | | | |
| KU-1700 CA | Polyolefin-Based Resin Composition and Molded Body | 2910452 | | | |
| KU-1700 CN | Polyolefin-Based Resin Composition and Molded Body | 201480031015.2 | | | |
| KU-1700 EP | Polyolefin-Based Resin Composition and Molded Body | 14849722.5 | | | |

LAVVAN  000070

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| KU-1700 JP | Polyolefin-Based Resin Composition and Molded Body | 2015-508343 | 5763866 | 2015-06-19 | |
| KU-1700 KR | Polyolefin-Based Resin Composition and Molded Body | 2015-7031138 | tba | tba | |
| KU-1700 US | Polyolefin-Based Resin Composition and Molded Body | 14/888003 | | | |
| KU-1700 TW | Polyolefin-Based Resin Composition and Molded Body | 103133850 | I537332 | 2016-06-11 | |
| KU-1800 JP | Rubber Composition and Tire | 2013-210870 | | | |
| KU-1900 JP | Rubber Composition and Tire | 2013-210879 | | | |
| KU-2000 CA | Sealant | 2933261 | | | |
| KU-2000 CN | Sealant | 201480067984.3 | | | |
| KU-2000 EP | Sealant | 14869628.9 | | | |
| KU-2000 JP | Sealant | 2015-552500 | | | |
| KU-2000 KR | Sealant | 2016-7015381 | | | |
| KU-2000 TW | Sealant | 103143347 | | | |
| KU-2000 US | Sealant | 15/103168 | | | |
| KU-2100 CA | Resin Composition, Molded Article, and Resin Modifier | 2932705 | | | |
| KU-2100 CN | Resin Composition, Molded Article, and Resin Modifier | 201480066845.9 | | | |
| KU-2100 EP | Resin Composition, Molded Article, and Resin Modifier | 14869455.7 | | | |
| KU-2100 JP | Resin Composition, Molded Article, and Resin Modifier | 2015-552499 | | | |
| KU-2100 KR | Resin Composition, Molded Article, and Resin Modifier | 2016-7014923 | | | |
| KU-2100 TW | Resin Composition, Molded Article, and Resin Modifier | 103143348 | | | |
| KU-2100 US | Resin Composition, Molded Article, and Resin Modifier | 15/103196 | | | |
| KU-2200 CA | Thermoplastic Elastomer Composition, Molded Article, and Adhesive Agent | 2933267 | | | |
| KU-2200 CN | Thermoplastic Elastomer Composition, Molded Article, and Adhesive Agent | 201480067838.0 | | | |
| KU-2200 EP | Thermoplastic Elastomer Composition, Molded | 14869642 | | | |

LAVVAN  000071

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| | Article, and Adhesive Agent | | | | |
| KU-2200 JP | Thermoplastic Elastomer Composition, Molded Article, and Adhesive Agent | 2015-552501 | | | |
| KU-2200 KR | Thermoplastic Elastomer Composition, Molded Article, and Adhesive Agent | 2016-7015435 | | | |
| KU-2200 TW | Thermoplastic Elastomer Composition, Molded Article, and Adhesive Agent | 103143349 | | | |
| KU-2200 US | Thermoplastic Elastomer Composition, Molded Article, and Adhesive Agent | 15/103218 | | | |
| KU-2300 CA | Aqueous Emulsion, Thin Molded Article, and Method for Producing Thin Molded Article | 2938654 | | | |
| KU-2300 CN | Aqueous Emulsion, Thin Molded Article, and Method for Producing Thin Molded Article | 201580007212.5 | | | |
| KU-2300 EP | Aqueous Emulsion, Thin Molded Article, and Method for Producing Thin Molded Article | 15745993.4 | | | |
| KU-2300 JP | Aqueous Emulsion, Thin Molded Article, and Method for Producing Thin Molded Article | 2015-530195 | 5829782 | 2015-10-30 | |
| KU-2300 KR | Aqueous Emulsion, Thin Molded Article, and Method for Producing Thin Molded Article | 2016-7021158 | | | |
| KU-2300 TW | Aqueous Emulsion, Thin Molded Article, and Method for Producing Thin Molded Article | 104104154 | | | |
| KU-2300 US | Aqueous Emulsion, Thin Molded Article, and Method for Producing Thin Molded Article | 15/116774 | | | |
| KU-2400 JP | Vulcanized Rubber, Method for Producing Same, and Tire | 2014-153908 | | | |
| KU-2500 JP | Rubber Composition Containing Modified Polyfarnesenes, Tire and Method for Producing Same | 2014-163568 | | | |

LAVVAN  000072

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| KU-2600 JP | Modified Polyfarnesene, Method for Producing Same, Rubber Composition and Tire | 2014-163569 | | | |
| KU-2700 JP | Rubber Composition For Vibration Isolation Structure and Vibratio Isolation Structure Using Same | 2014-207470 | | | |
| KU-2800 PCT | Sealing Material Composition | PCT/JP2015/080271 | | | |
| KU-2800 TW | Sealing Material Composition | 104135394 | | | |
| KU-2900 JP | Rubber Composition and Tire | 2014-225517 | | | |
| KU-3000 JP | Thermoplastic Elastomer Composition, Crosslinked Material, Molded Article, Part, Weather Seal and Corner Part for Weather Seal | 2015-241085 | | | |
| KU-3100 PCT | Hydrogenated Block Copolymer | PCT/JP2016/053527 | | | |
| KU-3100 JP | Hydrogenated Block Copolymer | 2016-537569 | | | |
| KU-3100 TW | Hydrogenated Block Copolymer | 105104115 | | | |
| KU-3200 JP | Stretch Material, Film, Nonwoven Fabric | 2016-119974 | | | |
| KU-3300 PCT | Polyfarnesene and Method for Producing Same | PCT/JP2016/068257 | | | |
| KU-3300 TW | Polyfarnesene and Method for Producing Same | 105119847 | | | |
| KU-3400 JP | Polyfarnesene, Rubber Composition Using Same, and Tire | 2015-131237 | | | |
| KU-3500 JP | Rubber Composition and Tire | 2015-131799 | | | |
| KU-3600 JP | Rubber Composition and Tire | 2015-131800 | | | |
| KU-3700 PCT | Polymer-Coated Particle, Resin Modifier, Rubber Composition and Tire | PCT/JP2016/075087 | | | |
| KU-3700 TW | Polymer-Coated Particle, Resin Modifier, Rubber Composition and Tire | 105127779 | | | |
| KU-3800 PCT | Polymer-Coated Particle, Resin Modifier, Rubber Composition and Tire | PCT/JP2016/075088 | | | |
| KU-3800 TW | Polymer-Coated Particle, Resin Modifier, Rubber Composition and Tire | 105127780 | | | |

LAVVAN  000073

| Amyris Ref | Title | Application No. | Patent Number | Issue Date | Expiration Date |
|---|---|---|---|---|---|
| KE- 100 | Materials and Methods for Increasing Isoprenoid Production in Cells | US 10/835,516 | US 7,129,392 | 2006-10-31 | 2020-07-31 |
| KE- 100 D1 | Use of Pseudogene Insertion Sites to Create Novel Traits in Transgeic Organisms | US 11/053,541 | US 7,618,819 | 2009-11-17 | 2021-04-05 |
| KE- 100 D2 | Manipulation of Genes of the Mevalonate and Isoprenoid Pathways to Create Novel Traits in Transgenic Organisms | US 14/086,729 | US 8,999,682 | 2015-04-07 | 2020-07-31 |

Notes:

The AM-6400 patent family is co-owned by Amyris and Total; all other AM patent families are owned by Amyris.

AR-100 patent families are in-licensed from Arkion (Bio-Technical Resources Division of Arkion Life Sciences LLC)

UC patent families are in-licensed from University of California

GV patent families are co-owned by Givaudan and Amyris

KU patent families are co-owned by Kuraray and Amyris

KE patent families are in-licensed from Kuehnle Agrosystems LLC

PRIVILEGED AND CONFIDENTIAL INFORMATION

LAVVAN 000074