# Exhibit B

*Detailed Report of All
Submitted Ballots and Opt Out Forms*



**Exhibit B**
Detailed Voting Report of All Submitted Ballots and Opt Out Forms

| Class | Date Filed | Ballot No. | Name | Voting Amount | Vote on the Plan | Elects to Opt Out |
|---|---|---|---|---|---|---|
| Class 8 | 12/28/2023 | 1 | Steadynamic | $51,982.48 | Accept the Plan | Box Unchecked |
| Class 8 | 01/02/2024 | 2 | BR Design Associates LLC | $12,800.00 | Accept the Plan | Box Unchecked |
| Class 8 | 12/26/2023 | 3 | TWD TradeWinds, Inc. | $215,648.78 | Accept the Plan | Box Unchecked |
| Class 8 | 12/26/2023 | 4 | Englewood Lab Inc. | $75,722.24 | Accept the Plan | Box Checked* |
| Class 8 | 12/26/2023 | 5 | Michael D Wyrsta Consulting, Inc. [Panavation] | $2,400.00 | Accept the Plan | Box Unchecked |
| Class 8 | 12/27/2023 | 6 | GPL Enterprises Inc | $1,557.11 | Accept the Plan | Box Unchecked |
| Class 8 | 12/27/2023 | 7 | TTE Imaging [TNG Toner Exchange] | $1,557.11 | Accept the Plan | Box Unchecked |
| Class 8 | 12/27/2023 | 8 | Jasmine Ou | $2,073.96 | Accept the Plan | Box Unchecked |
| Class 8 | 12/27/2023 | 9 | Atlantic Coast Toyotalift | $2,448.71 | Accept the Plan | Box Unchecked |
| Class 8 | 12/27/2023 | 10 | Terrace Consulting, Inc. | $270,558.75 | Accept the Plan | Box Unchecked |
| Class 8 | 12/27/2023 | 11 | Ellis, Dazree [Ellis, Dez] | $44,884.62 | Accept the Plan | Box Unchecked |
| Class 8 | 12/27/2023 | 12 | Eclipse Office Technology LLC | $2,770.13 | Accept the Plan | Box Unchecked |
| Class 8 | 12/28/2023 | 13 | Electric Motor Shop of Wake Forest | $1,601.25 | Accept the Plan | Box Unchecked |
| Class 8 | 12/28/2023 | 14 | Genesee Scientific Corporation | $3,932.14 | Accept the Plan | Box Unchecked |
| Class 8 | 12/28/2023 | 15 | Genesee Scientific LLC [Genesee Scientific Corporation] | $7,597.37 | Accept the Plan | Box Unchecked |
| Class 8 | 12/28/2023 | 16 | Miss Francesca Williams | $4,340.63 | Accept the Plan | Box Unchecked |
| Class 8 | 12/28/2023 | 17 | Macherey-Nagel Inc. | $2,955.79 | Accept the Plan | Box Unchecked |
| Class 8 | 12/28/2023 | 18 | MACHEREY-NAGEL Inc. | $2,955.79 | Accept the Plan | Box Unchecked |
| Class 8 | 12/28/2023 | 19 | The Andwin Corporation [Andwin Scientific] | $107,974.47 | Accept the Plan | Box Unchecked |
| Class 8 | 12/28/2023 | 20 | Acme Press, Inc. [Calitho] | $306,489.58 | Accept the Plan | Box Unchecked |
| Class 8 | 12/28/2023 | 21 | Acme Press, Inc. [Calitho] | $6,699.28 | Accept the Plan | Box Unchecked |
| Class 8 | 12/28/2023 | 22 | LELAND ACE HARDWARE [LANKEN ENTERPRISES, LLC] | $959.47 | Accept the Plan | Box Unchecked |
| Class 8 | 12/28/2023 | 23 | Tim Lim [Timothy Lim] | $750.00 | Accept the Plan | Box Unchecked |
| Class 8 | 12/29/2023 | 24 | Baker & McKenzie LLP | $12,296.33 | Accept the Plan | Box Unchecked |
| Class 8 | 12/29/2023 | 25 | Chun Fung Kevin Chiu [Kevin Chiu Films LLC] | $5,625.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/02/2024 | 26 | Musee du Quai Branly | $10,812.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/02/2024 | 27 | Bollore Logistics USA Inc | $11,599.80 | Accept the Plan | Box Unchecked |
| Class 8 | 01/02/2024 | 28 | Chroma NY, LLC | $8,600.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/02/2024 | 29 | TikTok Inc. | $88,378.24 | Accept the Plan | Box Unchecked |
| Class 8 | 01/02/2024 | 30 | Michael Thompson | $5,777.47 | Accept the Plan | Box Unchecked |
| Class 8 | 01/02/2024 | 31 | American Industries, Inc. | $1,067.42 | Accept the Plan | Box Unchecked |
| Class 8 | 01/02/2024 | 32 | Lieberman Research Worldwide | $26,920.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/02/2024 | 33 | Modula Consulting | $10,494.80 | Accept the Plan | Box Checked* |
| Class 8 | 01/03/2024 | 34 | we love pr GmbH | $12,547.72 | Accept the Plan | Box Unchecked |
| Class 8 | 01/03/2024 | 35 | JJ Equipment Ltd | $1,036.58 | Accept the Plan | Box Unchecked |
| Class 8 | 01/03/2024 | 36 | 10,000 Degrees | $22,940.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/03/2024 | 37 | ABA Packaging Corporation | $47,056.77 | Accept the Plan | Box Unchecked |
| Class 8 | 01/05/2024 | 38 | Ben Davis | $15,571.83 | Accept the Plan | Box Unchecked |
| Class 8 | 01/03/2024 | 39 | Bold PR LLC | $13,333.33 | Accept the Plan | Box Unchecked |
| Class 8 | 01/04/2024 | 40 | Bravo CPG LLC | $20,699.44 | Accept the Plan | Box Unchecked |
| Class 8 | 01/04/2024 | 41 | Clark & Elbing LLP | $44,041.77 | Accept the Plan | Box Unchecked |
| Class 8 | 01/03/2024 | 42 | Covington & Burling LLP | $511,629.06 | Accept the Plan | Box Checked* |
| Class 8 | 01/03/2024 | 43 | Croaker Inc. | $541.82 | Accept the Plan | Box Unchecked |
| Class 8 | 01/03/2024 | 44 | DHL / Global Mail | $13,840.47 | Accept the Plan | Box Unchecked |
| Class 8 | 01/03/2024 | 45 | DHL eCommerce | $279,973.93 | Accept the Plan | Box Unchecked |
| Class 8 | 01/05/2024 | 46 | G.S. Cosmeceutical USA, Inc. | $69,958.10 | Accept the Plan | Box Unchecked |
| Class 8 | 01/03/2024 | 47 | Gold Biotechnology, Inc. | $2,359.99 | Accept the Plan | Box Unchecked |
| Class 8 | 01/05/2024 | 48 | Graham Adair, Inc. | $71,908.74 | Accept the Plan | Box Unchecked |
| Class 8 | 01/04/2024 | 49 | ID Matters, LLC | $5,507.18 | Accept the Plan | Box Unchecked |
| Class 8 | 01/03/2024 | 50 | Immunology Consultants Laboratory, Inc [ICL, Inc] | $45,944.39 | Accept the Plan | Box Unchecked |
| Class 8 | 01/05/2024 | 51 | Kimberly Massabni | $1,000.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/03/2024 | 52 | LeCaro, Ludovic | $39,466.15 | Accept the Plan | Box Unchecked |
| Class 8 | 01/03/2024 | 53 | Membrane Specialists LLC | $40,261.30 | Accept the Plan | Box Unchecked |
| Class 8 | 01/04/2024 | 54 | Nest- Filler USA | $1,958,858.73 | Accept the Plan | Box Unchecked |
| Class 8 | 01/04/2024 | 55 | Opensci, LLC | $48,750.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/04/2024 | 56 | Peak Scientific Inc. | $15,567.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/04/2024 | 57 | Sandra Liveric | $355.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/03/2024 | 58 | Squire Patton Boggs (US) LLP | $354,156.81 | Accept the Plan | Box Unchecked |
| Class 8 | 01/03/2024 | 59 | SR&R Environmental, Inc. | $7,856.65 | Accept the Plan | Box Unchecked |
| Class 8 | 01/04/2024 | 60 | SW Vesta, Inc. [Vesta] | $11,613.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/03/2024 | 61 | Wilmington Tank & Trailer, Inc. | $4,823.03 | Accept the Plan | Box Unchecked |
| Class 8 | 01/04/2024 | 62 | Zuuk International | $9,231.55 | Accept the Plan | Box Unchecked |
| Class 8 | 01/05/2024 | 63 | Kathleen Bistrian | $500.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/05/2024 | 64 | Repco | $18,583.20 | Accept the Plan | Box Unchecked |
| Class 8 | 01/06/2024 | 65 | CHPE Consulting | $3,311.09 | Accept the Plan | Box Unchecked |
| Class 8 | 01/06/2024 | 66 | Hanft Ideas LLC | $491,297.05 | Reject the Plan | Box Unchecked |
| Class 8 | 01/07/2024 | 67 | Keith Bronsdon | $24,018.60 | Accept the Plan | Box Unchecked |
| Class 8 | 01/07/2024 | 68 | Tipton Mills Foods, LLC [Tipton Mills] | $27,859.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/08/2024 | 69 | Charlotte Messam | $18,290.00 | Accept the Plan | Box Unchecked |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Page 1 of 3



**Exhibit B**
Detailed Voting Report of All Submitted Ballots and Opt Out Forms

| Class | Date Filed | Ballot No. | Name | Voting Amount | Vote on the Plan | Elects to Opt Out |
|---|---|---|---|---|---|---|
| Class 8 | 01/08/2024 | 70 | Claire Goodwin Ltd | $64,638.82 | Accept the Plan | Box Unchecked |
| Class 8 | 01/08/2024 | 71 | CMC Logistics LLC | $2,007.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/08/2024 | 72 | Jannan Studios [Samer Jannan] | $14,801.48 | Accept the Plan | Box Unchecked |
| Class 8 | 01/08/2024 | 73 | Sentry BioPharma Services, Inc. | $1,100.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/08/2024 | 74 | Cartera Commerce, Inc. | $39,025.40 | Accept the Plan | Box Unchecked |
| Class 8 | 01/08/2024 | 75 | Rakuten Card Linked Offer Network, Inc. (RCLON) | $7,558.56 | Accept the Plan | Box Unchecked |
| Class 8 | 01/08/2024 | 76 | Rakuten Rewards/Ebates.com (EPMI) | $655,047.81 | Accept the Plan | Box Unchecked |
| Class 8 | 01/08/2024 | 77 | ShopStyle Collective (ShopStyle Inc.) | $432,788.65 | Accept the Plan | Box Unchecked |
| Class 8 | 01/08/2024 | 78 | Governance & Accountability Inc | $22,500.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/08/2024 | 79 | Integra Biosciences Corp. | $4,652.28 | Accept the Plan | Box Unchecked |
| Class 8 | 01/09/2024 | 80 | TargetCW | $220,481.36 | Accept the Plan | Box Unchecked |
| Class 8 | 01/09/2024 | 81 | Williams & Connolly LLP | $49,348.35 | Accept the Plan | Box Unchecked |
| Class 8 | 01/11/2024 | 82 | Wiley Companies | $2,871,623.13 | Accept the Plan | Box Unchecked |
| Class 8 | 01/10/2024 | 83 | Iggy Unlimited | $12,410.27 | Accept the Plan | Box Unchecked |
| Class 8 | 01/10/2024 | 84 | World Wide Technology | $309,586.69 | Accept the Plan | Box Unchecked |
| Class 8 | 01/12/2024 | 85 | Accell GRS [Accell Global Risk Solutions] | $166,000.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/11/2024 | 86 | Adamson Analytical Laboratories | $18,979.50 | Accept the Plan | Box Unchecked |
| Class 8 | 01/11/2024 | 87 | Aubri Balk Inc. | $6,025.50 | Accept the Plan | Box Checked* |
| Class 8 | 01/12/2024 | 88 | Big Sky Partnership Limited | $13,315.19 | Accept the Plan | Box Unchecked |
| Class 8 | 01/12/2024 | 89 | Blue Lagoon USA, Inc | $10,490.35 | Accept the Plan | Box Unchecked |
| Class 8 | 01/12/2024 | 90 | Daily Karma Inc. | $9,979.62 | Accept the Plan | Box Unchecked |
| Class 8 | 01/12/2024 | 91 | FCL Event Logistics Ltd | $4,101.15 | Accept the Plan | Box Unchecked |
| Class 8 | 01/12/2024 | 92 | Guidepoint Global, LLC | $13,500.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/10/2024 | 93 | JCDecaux Street Furniture New York, LLC | $100,000.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/10/2024 | 94 | Mettler Toledo Rainin, LLC [Mettler Toldeo International Inc.] | $12,910.56 | Accept the Plan | Box Unchecked |
| Class 8 | 01/12/2024 | 95 | New England Biolabs, Inc. | $15,309.78 | Accept the Plan | Box Unchecked |
| Class 8 | 01/11/2024 | 96 | Primient | $133,190.40 | Accept the Plan | Box Unchecked |
| Class 8 | 01/12/2024 | 97 | Rise Exhibits & Environments | $11,126.84 | Accept the Plan | Box Unchecked |
| Class 8 | 01/10/2024 | 98 | Studio Yama, LLC | $4,233.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/11/2024 | 99 | SuperOrdinary USA Holdco, Inc. | $401,729.31 | Accept the Plan | Box Unchecked |
| Class 8 | 01/10/2024 | 100 | Swing Media Inc | $44,700.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/11/2024 | 101 | Techniclean Products, Inc. | $6,980.50 | Accept the Plan | Box Checked* |
| Class 8 | 01/10/2024 | 102 | Viewfinders, LLC | $31,698.91 | Accept the Plan | Box Unchecked |
| Class 8 | 01/11/2024 | 103 | WeMedia Shopping Network Technology Co., Ltd. | $831,250.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/11/2024 | 104 | WeMedia Shopping Network Technology Co., Ltd. | $3,581,250.00 | Accept the Plan | Box Unchecked |
| Class 3 | 01/10/2024 | 105 | Foris Ventures, LLC, Perrara Ventures, LLC, Anesma Group, LLC, Anjo Ventures, LLC, Muirisc, LLC | $312,000,000.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/12/2024 | 106 | Imprimus Labels & Packaging [Lotus Labels] | $53,903.20 | Accept the Plan | Box Checked* |
| Class 8 | 01/12/2024 | 107 | Little Bear Studios | $385,660.84 | Accept the Plan | Box Unchecked |
| Class 8 | 01/12/2024 | 108 | Hong Kong Global Limited | $21,034.76 | Accept the Plan | Box Unchecked |
| Class 8 | 01/14/2024 | 109 | Wigmore y Alvarez, SLNE [Amber Wigmore Alvarez] | $211.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/14/2024 | 110 | Charles Michael Photography | $6,300.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/15/2024 | 112 | Digital Light Ltd. | $26,240.39 | Accept the Plan | Box Unchecked |
| Class 8 | 01/15/2024 | 113 | Aveka Nutra Processing | $4,245.45 | Accept the Plan | Box Unchecked |
| Class 8 | 01/15/2024 | 114 | Aveka Group, Inc. [Aveka, Aveka Nutra Processing] | $80,373.84 | Accept the Plan | Box Unchecked |
| Class 8 | 01/15/2024 | 115 | Alys Morrison | $1,901.21 | Accept the Plan | Box Unchecked |
| Class 8 | 01/15/2024 | 116 | Sephora USA, Inc., and affiliates described on attached addendum | $50,612.00 | Reject the Plan | Box Checked |
| Class 8 | 01/12/2024 | 117 | Rieke LLC | $114,041.94 | Accept the Plan | Box Unchecked |
| Class 8 | 01/12/2024 | 118 | Hollis R & D Associates | $1,103,963.01 | Accept the Plan | Box Unchecked |
| Class 8 | 01/16/2024 | 119 | BARBARA ANALU RIBAS ZAKOWICZ | $11,305.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/16/2024 | 120 | John Ziegelman | $7,368,174.64 | Accept the Plan | Box Unchecked |
| Class 8 | 01/16/2024 | 121 | Kim, Amy | $300.00 | Accept the Plan | Box Checked* |
| Class 8 | 01/16/2024 | 122 | Micro Quality Labs, Inc. [Certified Laboratories LLC] | $180,135.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/16/2024 | 123 | Oak Plaza Associates (DEL), LLC | $950,021.75 | Accept the Plan | Box Unchecked |
| Class 8 | 01/15/2024 | 124 | Weblux Incorporated DBA Black & Black Creative [Black and Black] | $48,000.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/16/2024 | 126 | Same Mind Group Ltd [Shamus Palmer c/o Digital Picnic] | $1.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/16/2024 | 127 | Sopris Global Advisors LLC | $7,368,174.64 | Accept the Plan | Box Unchecked |
| Class 8 | 01/16/2024 | 128 | Toronto Research chemicals | $7,744.41 | Accept the Plan | Box Unchecked |
| Class 8 | 01/16/2024 | 129 | Total Quality Logistics, LLC | $358,202.78 | Accept the Plan | Box Unchecked |
| Class 8 | 01/16/2024 | 130 | Alation, Inc. | $125,000.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 131 | Atlantic Shores Environmental Services Ltd. | $3,084.75 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 132 | Atlantic Shores Environmental Services Ltd. | $2,994.25 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 133 | Cornerstone Research | $201,533.53 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 134 | Cosan US, Inc. | $11,543,554.84 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 135 | Eurofins Microbiology Laboratories (Garden Grove) | $217,582.52 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 136 | Express Tubes Inc | $64,465.12 | Accept the Plan | Box Checked* |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Page 2 of 3



**Exhibit B**
Detailed Voting Report of All Submitted Ballots and Opt Out Forms

| Class | Date Filed | Ballot No. | Name | Voting Amount | Vote on the Plan | Elects to Opt Out |
|---|---|---|---|---|---|---|
| Class 8 | 01/16/2024 | 137 | Hamilton Company | $67,454.51 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 138 | International Cosmetic Suppliers Ltd. | $55,825.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 139 | International Cosmetic Suppliers Ltd. | $278,284.78 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 140 | Local Grit LLC | $97,239.97 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 141 | Local Grit LLC dba Grit Studio | $74,500.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 142 | Local Grit LLC dba Grit Studio | $149,495.87 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 143 | Myong, Anne | $234,850.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/16/2024 | 154 | Old Dominion Freight Line, Inc. | $14,290.80 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 155 | Pearl Stoermer | $11,629.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 156 | Pricetrace LLC [Dealmoon] | $7,423.90 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 157 | Product Investigations Inc | $16,250.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 158 | Product Investigations Inc | $33,250.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 159 | Rosie Huntington-Whiteley | $250,000.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 160 | S.P.K. Associates Corp | $12,269.25 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 161 | S.P.K. Associates Corp | $81,017.67 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 162 | Schenker, Inc. [DB Schenker] | $234,856.16 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 163 | Sephora Singapore Pte Ltd | $23.84 | Accept the Plan | Box Checked* |
| Class 8 | 01/17/2024 | 164 | Sephora Singapore Pte Ltd | $1,868.40 | Accept the Plan | Box Checked* |
| Class 8 | 01/17/2024 | 165 | SPK Associates | $71,748.55 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 166 | St Joseph Communications (SJC Media) | $75,700.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 167 | Uline | $24,255.65 | Accept the Plan | Box Unchecked |
| Class 8 | 01/17/2024 | 168 | Anton Khachaturian | $1,500.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 169 | Bonsucro | $10,811.24 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 170 | Folio3 Software Inc | $671,627.72 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 171 | Tozzini, Freire, Teixeira e Silva Advogados [TozzinFreire] | $93,858.23 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 173 | Samardzic, Jasmina | $59,850.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 174 | Peanut Butter and Jilly, LLC [Jillian Glenn] | $24,000.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 175 | TikTok Inc. | $231,363.60 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 176 | Hearst Magazine Media | $3,339,812.11 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 177 | TikTok Inc. | $88,378.24 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 178 | Universidade Catolica Portuguesa | $1.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 179 | Reid Architecture PLLC | $280,350.20 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 180 | Brady Trane Service | $1,783.91 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 181 | Perpetua Labs, Inc. | $952,109.46 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 182 | Kenneally Optics Inc. [Prestige Lens Lab] | $5,297.42 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 183 | NTT Data Services, LLC | $174,403.04 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 184 | Dell Marketing, L.P. [Dell] | $128,011.66 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 185 | Dentons US LLP | $19,055.85 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 186 | Necessaire Inc | $1,479.60 | Accept the Plan | Box Checked* |
| Class 8 | 01/18/2024 | 187 | ZDOT, LLC dba Bounce Marketing & Events [Fantasy Zellars] | $83,056.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 188 | American Brazilian Export Resources, Inc. [Amber International, Inc.] | $141,196.38 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 189 | Zymo Research Corporation | $1,074.49 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 190 | Ilegra Corporation | $197,152.00 | Reject the Plan | Box Checked |
| Class 8 | 01/18/2024 | 191 | Sekhmet Ventures LLC | $215,469.47 | Reject the Plan | Box Checked |
| Class 8 | 01/18/2024 | 192 | Filtration Solutions, Inc | $17,229.09 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 193 | &Vest Beauty Labs LP | $0.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 194 | Arizona Custom Blends Manufacturing, LLC | $1,485,753.41 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 195 | Berma LLC dba NoGood | $432,567.88 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 196 | Cosmetix West | $1,988,234.17 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 197 | Disruptional Ltd. | $0.00 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 198 | John Melo | $1,384,850.00 | Reject the Plan | Box Checked |
| Class 8 | 01/18/2024 | 199 | Karina Bik | $4,000.00 | Reject the Plan | Box Checked |
| Class 8 | 01/18/2024 | 200 | Karina Bik | $11,500.00 | Reject the Plan | Box Checked |
| Class 8 | 01/18/2024 | 201 | Revvity Signals Software, Inc. [PerkinElmer Informatics, Inc.] | $823,940.62 | Accept the Plan | Box Unchecked |
| Class 8 | 01/18/2024 | 202 | Daijogo & Pedersen L | $2,921.82 | Accept the Plan | Box Unchecked |
| Class 6 | 01/20/2024 | 206 | Lavvan, Inc. | $15,140,000.00 | Accept the Plan | Box Unchecked |
| Class 10 | 01/21/2024 | 207 | Givaudan SA | $13,003,848.00 | Reject the Plan | Box Checked |
| Class 4 | 01/21/2024 | 208 | DSM Finance B.V. | $29,518,925.00 | Accept the Plan | Box Unchecked |
| Class 5 | 01/21/2024 | 209 | DSM Finance B.V. | $45,450,000.00 | Accept the Plan | Box Unchecked |
| Class 9 | 01/21/2024 | 210 | DSM Finance B.V. | $3,871,495.06 | Accept the Plan | Box Unchecked |

*11 Holders of General Unsecured Claims voted to accept the Plan and elected to opt out of granting Third-Party Releases. Pursuant to the Disclosure Statement Order, Holders of claims who voted to accept the Plan cannot also opt out of granting Third-Party Releases. For this reason, their opt out election was not tabulated.



# Exhibit B
Detailed Voting Report of All Submitted Ballots and Opt Out Forms

| Class | Participant Number | Participant Name | Accept $ Amount | Reject $ Amount | Accept | Reject | Opt-Out |
|---|---|---|---|---|---|---|---|
| 7 | 50 | MORGAN LLC | $2,879,000.00 | $0.00 | 2 | 0 | 0 |
| 7 | 901 | BANK OF NY | $11,743,000.00 | $0.00 | 3 | 0 | 0 |
| 7 | 997 | SSB&T CO | $79,441,000.00 | $0.00 | 10 | 0 | 0 |
| 7 | 5208 | GSI | $749,976.00 | $0.00 | 1 | 0 | 1* |
| 7 | 2424 | JPMCB/CTC | $1,119,000.00 | $0.00 | 1 | 0 | 0 |
| 7 | 5030 | CIBCWRLD** | $0.00 | $0.00 | 0 | 0 | 0 |
| 7 | 5008 | NBFI INC** | $2,000.00 | $0.00 | 1 | 0 | 1* |
| 7 | 250 | WELLS FARG | $68,450,000.00 | $0.00 | 10 | 0 | 0 |
| 7 | 5 | GOLDMAN | $65,515,991.00 | $0.00 | 11 | 0 | 2* |
| 7 | 2787 | BNPNY/C/CA | $6,000,000.00 | $0.00 | 1 | 0 | 0 |
| 7 | 161 | BOFA | $8,039,000.00 | $0.00 | 3 | 0 | 0 |
| 7 | 5198 | BOFA/SFKPG | $12,634,000.00 | $0.00 | 3 | 0 | 0 |
| 7 | 221 | UBS FINAN | $34,500,000.00 | $0.00 | 1 | 0 | 0 |
| 7 | 2147 | BNP/PPBC | $29,911,000.00 | $0.00 | 5 | 0 | 0 |
| 7 | 352 | JPMS/JPMC | $245,542,000.00 | $0.00 | 17 | 0 | 1* |
| 7 | 443 | PERSHING | $1,000,000.00 | $0.00 | 1 | 0 | 0 |
| 7 | 1970 | EUROCLEAR | $3,835,000.00 | $0.00 | 1 | 0 | 0 |
| 7 | 505 | CGMI | $5,125,000.00 | $0.00 | 5 | 0 | 0 |
| 7 | 642 | UBS SECLLC | $1,000.00 | $0.00 | 1 | 0 | 0 |
| 7 | 226 | NFS LLC | $14,089,000.00 | $0.00 | 2 | 0 | 0 |
| 7 | 62 | VANGUARD | $1,641,000.00 | $0.00 | 1 | 0 | 0 |

*5 Holders of Convertible Note Claims voted to accept the Plan and elected to opt out of granting Third-Party Releases. Pursuant to the Disclosure Statement Order, Holders of claims who voted to accept the Plan cannot also opt out of granting Third-Party Releases. For this reason, their opt out election was not tabulated.

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Page 1 of 1



**Exhibit B**
Detailed Voting Report of All Submitted Ballots and Opt Out Forms

| Class | Date Filed | Form No. | Name | Amount of Interest | Elects to Opt Out | Notes |
|---|---|---|---|---|---|---|
| Class 14 | 12/27/2023 | 1 | Shirshendu Sarkar | 1000 Securities | Box Checked | |
| Class 14 | 12/27/2023 | 2 | Anthony Fontanet | 100 Shares | Box Checked | |
| Class 14 | 12/27/2023 | 3 | (Larry) L. Michael Courneya | 300 Shares | Box Unchecked | |
| Class 14 | 12/27/2023 | 4 | Jon Rittenhouse | 2,000 Shares | Box Unchecked | |
| Class 14 | 12/27/2023 | 5 | Jon Rittenhouse | 4,000 Shares | Box Unchecked | |
| Class 14 | 12/27/2023 | 6 | Lance Williams | 100 Shares | Box Checked | |
| Class 14 | 12/27/2023 | 7 | Bruce Heflebower | 4000 Shares | Box Checked | |
| Class 14 | 12/27/2023 | 8 | Gary Shanklin | 800 Shares | Box Checked | |
| Class 14 | 12/27/2023 | 9 | Pamela R. Samolis | 300 Shares | Box Checked | |
| Class 14 | 12/27/2023 | 10 | Irina Osokina | Shares: 31000 | Box Checked | |
| Class 14 | 12/27/2023 | 11 | Will F Mcgrega | 6250 Shares | Box Unchecked | |
| Class 14 | 12/27/2023 | 12 | Edward Jarzab | 42229,000000 | Box Checked | |
| Class 14 | 01/04/2024 | 13 | Denise Luria | No Response | Box Checked | |
| Class 14 | 12/27/2023 | 14 | Hun Kang | 3,000 Shares ($8,549.34) | Box Checked | |
| Class 14 | 12/27/2023 | 15 | Brian R. Van Allen | 300 Shares | Box Checked | |
| Class 14 | 12/28/2023 | 16 | James Gonyo | 500 | Box Checked | |
| Class 14 | 12/28/2023 | 17 | Patrick R. Felice | 2000 Shares | Box Checked | |
| Class 14 | 12/28/2023 | 18 | Brian R. Van Allen | 50 Shares | Box Checked | |
| Class 14 | 12/28/2023 | 19 | Carey D. Beamesderfer | 1,000 Shares- Paid $8,112.00 | Box Checked | |
| Class 14 | 12/28/2023 | 20 | David W. Stewart, III | 73 Shares | Box Checked | |
| Class 14 | 12/28/2023 | 21 | William L. O'brien | 100 Shares | Box Checked | |
| Class 14 | 12/28/2023 | 22 | Nathaniel M Beale | 4,500 Shares | Box Checked | |
| Class 14 | 12/29/2023 | 23 | Kristjan Kitikas (Kris-Invest) | 31,990 | Box Checked | |
| Class 14 | 12/29/2023 | 24 | Ami Patel | 400 Shares | Box Checked | |
| Class 14 | 12/29/2023 | 25 | Dennis R. Neary, Jr | 75,000 Shares | Box Checked | |
| Class 14 | 12/29/2023 | 26 | Steven Roberts | 7,284 Shares | Box Checked | |
| Class 14 | 12/29/2023 | 27 | David Alberts | 1 @ $0.0025 | Box Unchecked | |
| Class 14 | 01/02/2024 | 28 | Gloria Squitiro | 50 Shares | Box Checked | |
| Class 14 | 01/02/2024 | 29 | David Kodinsky | 2,010 Shares | Box Checked | |
| Class 14 | 01/02/2024 | 30 | Kenneth J. Ruszkowski | 1680 Shares | Box Checked | |
| Class 14 | 01/02/2024 | 31 | Michael Kanemoto | 730 Shares | Box Checked | |
| Class 14 | 01/02/2024 | 32 | John A & Janice C Kwiatkowski | 2000 Shares | Box Checked | |
| Class 14 | 01/02/2024 | 33 | Ralph R. Chase | $1,400.00/ 0 Bad Management Ineptness | Box Checked | |
| Class 14 | 01/02/2024 | 34 | Diane Jarzab | 1308.000000 | Box Checked | |
| Class 14 | 01/02/2024 | 35 | Roth IRA FBO Taryn B. Solomon | 388 | Box Checked | |
| Class 14 | 01/02/2024 | 36 | Jordan Weatherholtz | 800 Shares | Box Checked | |
| Class 14 | 01/02/2024 | 37 | Edward R Renshaw Jr | 226 | Box Checked | Not Signed |
| Class 14 | 01/02/2024 | 38 | Bruce A. Maneeley | No Response | Box Unchecked | |
| Class 14 | 01/02/2024 | 39 | Dan Schwieder | 10 Shares | Box Checked | |
| Class 14 | 01/02/2024 | 40 | Jeffrey Gazdik | No Response | Box Unchecked | |
| Class 14 | 01/02/2024 | 41 | Donavo Miner | 3000.00 Shares | Box Checked | |
| Class 14 | 01/02/2024 | 42 | Daniel P. & Rital O'Connor JT Ten | 1000 Shares | Box Checked | |
| Class 14 | 01/02/2024 | 43 | Khristine Barber | 450.00 | Box Checked | |
| Class 14 | 01/02/2024 | 44 | Jarrett V. Smith Jr. | 100% of 20,071.00 Shares | Box Checked | |
| Class 14 | 01/02/2024 | 45 | Jarrett V. Smith Jr. | 100% of 79.00 Shares | Box Checked | |
| Class 14 | 01/02/2024 | 46 | Randy Riekena | 300 Shares | Box Checked | |
| Class 14 | 01/02/2024 | 47 | Kathy San Felippo | 500 | Box Checked | |
| Class 14 | 01/02/2024 | 48 | Joseph M. Castagnolo | 4 Shares | Box Checked | |
| Class 14 | 01/02/2024 | 49 | Maury Falkoff | 101,294 Shares | Box Checked | |
| Class 14 | 01/02/2024 | 50 | Luanne R. Hendricks | 3025 Shares | Box Checked | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Page 1 of 11



**Exhibit B**
Detailed Voting Report of All Submitted Ballots and Opt Out Forms

| Class | Date Filed | Form No. | Name | Amount of Interest | Elects to Opt Out | Notes |
|---|---|---|---|---|---|---|
| Class 14 | 01/02/2024 | 51 | Shawn L. Brewer | 4 Shares | Box Checked | |
| Class 14 | 01/02/2024 | 52 | Joseph Schopper | 191,859 Shares | Box Checked | |
| Class 14 | 01/02/2024 | 53 | Dennis Kammerer | 8273 | Box Checked | |
| Class 14 | 01/02/2024 | 54 | Leonard Barry Hom | 100% | Box Unchecked | |
| Class 14 | 01/02/2024 | 55 | Terry L. Anest | 200 Shares | Box Checked | |
| Class 14 | 01/02/2024 | 56 | Charisse Patterson | 100 Shares | Box Checked | |
| Class 14 | 01/02/2024 | 57 | Jeff Loyola | 100,000 | Box Checked | |
| Class 14 | 01/02/2024 | 58 | Robert E. Howard | 3025 shares | Box Checked | |
| Class 14 | 01/02/2024 | 59 | Gerald Noonan | 75 Shares | Box Checked | |
| Class 14 | 01/02/2024 | 60 | Maurice Siegel | 500 | Box Checked | |
| Class 14 | 01/02/2024 | 61 | Maurice Siegel | 9057.618 | Box Checked | |
| Class 14 | 01/02/2024 | 62 | Maurice Siegel | 1000 | Box Checked | |
| Class 14 | 01/02/2024 | 63 | Susan J. Hilger | $1100.00 | Box Checked | |
| Class 14 | 01/02/2024 | 64 | Chatur J. Patel | 2000 | Box Checked | |
| Class 14 | 01/02/2024 | 65 | Matthew Hooyman | 2,070 | Box Checked | |
| Class 14 | 01/02/2024 | 66 | Allen B. Herskowitz | 1000 Shs. | Box Checked | |
| Class 14 | 01/02/2024 | 67 | James McConville | 100 Shares | Box Unchecked | |
| Class 14 | 01/02/2024 | 68 | Lillian Francken | 2500 Shares | Box Checked | |
| Class 14 | 01/02/2024 | 69 | Joseph F. Rach | 5,100 Shares | Box Checked | |
| Class 14 | 01/02/2024 | 70 | Gilbert H. Dunham | 100% | Box Unchecked | |
| Class 14 | 01/02/2024 | 71 | Ronald F. Mattson | 88 Shares | Box Checked | |
| Class 14 | 01/03/2024 | 72 | Louis Fettet | 60 Shares | Box Checked | |
| Class 14 | 01/03/2024 | 73 | Hung Tran | No Response | Box Checked | |
| Class 14 | 01/03/2024 | 74 | Mary Jane Casey | 5800 Shares | Box Checked | |
| Class 14 | 01/03/2024 | 75 | Mansuato Pierucci Dorothy A. Pierucci | 200 | Box Checked | |
| Class 14 | 01/03/2024 | 76 | Sherry Dubois | 100 Shares | Box Checked | |
| Class 14 | 01/03/2024 | 77 | Brad Philpot | 50 Shares | Box Checked | |
| Class 14 | 01/03/2024 | 78 | John J Casey | 25,500 Shares | Box Checked | |
| Class 14 | 01/03/2024 | 79 | John J Casey | 13,500 Shares | Box Checked | |
| Class 14 | 01/03/2024 | 80 | Thomas R. Digangi | 200,000 Shares | Box Checked | |
| Class 14 | 01/03/2024 | 81 | Paul H. Sussman | 20,000 Sh | Box Checked | |
| Class 14 | 01/03/2024 | 82 | Jeffrey R. Davis | 20,000 Shares | Box Unchecked | |
| Class 14 | 01/03/2024 | 83 | Peter A. Portley | 4434 | Box Checked | |
| Class 14 | 01/04/2024 | 84 | Stephen N Lipton | 27,350 Common Shares | Box Checked | |
| Class 14 | 01/04/2024 | 85 | Kimberly L Barbar | 130,150 Common Shares | Box Checked | |
| Class 14 | 01/04/2024 | 86 | Gregory Leung | 150 Shares | Box Checked | |
| Class 14 | 01/04/2024 | 87 | Kautilya Lanba | 10,000 | Box Checked | |
| Class 14 | 01/04/2024 | 88 | James T. Sugg | 100 Shares | Box Checked | |
| Class 14 | 01/04/2024 | 89 | Laurie Edison | 8 Shares, $0.02 | Box Unchecked | |
| Class 14 | 01/04/2024 | 90 | Thirunavukkarasu Muthurakku | 71512 | Box Checked | |
| Class 14 | 01/05/2024 | 91 | Michael W. Helbig | 6.0 Shares | Box Checked | |
| Class 14 | 01/05/2024 | 92 | Chirstopher Amato | (Etrade) 14,565 Shares @ $28084 | Box Checked | |
| Class 14 | 01/05/2024 | 93 | Chirstopher Amato | 300 Shares @ $3.9529 (Charles Swab) | Box Checked | |
| Class 14 | 01/05/2024 | 94 | Chirstopher Amato | 3,000 Shares @ $4.3792 (Etrade Ira) | Box Checked | |
| Class 14 | 01/05/2024 | 95 | Henry J. Amato | (Etrade) 2,686 Shares @ $1.85 | Box Checked | |
| Class 14 | 01/05/2024 | 96 | Jin S Lee | $401.00 | Box Checked | |
| Class 14 | 01/05/2024 | 97 | Valerin Albu | 835.0 Shares | Box Checked | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Page 2 of 11



**Exhibit B**
Detailed Voting Report of All Submitted Ballots and Opt Out Forms

| Class | Date Filed | Form No. | Name | Amount of Interest | Elects to Opt Out | Notes |
|---|---|---|---|---|---|---|
| Class 14 | 01/05/2024 | 98 | Sean McCrann | 2,200 Shares | Box Checked | |
| Class 14 | 01/05/2024 | 99 | Chris M. Cheramie | No Response | Box Unchecked | |
| Class 14 | 01/05/2024 | 100 | Travis Barth | 40 Shares / -$542.03 | Box Checked | |
| Class 14 | 01/05/2024 | 101 | Anthony M. Power | 3,100.000000 | Box Unchecked | |
| Class 14 | 01/05/2024 | 102 | Rebekah Harper | 0.04 | Box Unchecked | |
| Class 14 | 01/05/2024 | 103 | William B. Jung | 9,000 Shares Common | Box Unchecked | |
| Class 14 | 01/05/2024 | 104 | James Patrick Stewart | 10,500 Shares Amyris Inc.@Schwab | Box Checked | |
| Class 14 | 01/05/2024 | 105 | James P Stewart | 2,000 Shares Amyris Inc at Merrill | Box Checked | |
| Class 14 | 01/05/2024 | 106 | Kokoron + Associates LTD Pasrit Sharing Plan and Trust | 200 Shares | Box Checked | |
| Class 14 | 01/05/2024 | 107 | Dhirendra K. Pandey | 1000 Shares | Box Checked | |
| Class 14 | 01/05/2024 | 108 | KSD- Shinhan Securities | 853.575 SHS | Box Checked | |
| Class 14 | 01/05/2024 | 109 | Evangelos Lagousakos | 180,415.0000 | Box Checked | |
| Class 14 | 01/05/2024 | 110 | Eleni Kitra | 180.702.000 | Box Checked | |
| Class 14 | 01/08/2024 | 111 | Shawn E Burton | 2,800 Shares | Box Checked | |
| Class 14 | 01/08/2024 | 112 | Timothy D Vos | 500 Shares | Box Checked | |
| Class 14 | 01/08/2024 | 113 | Andy Teodorescu | $322 | Box Checked | |
| Class 14 | 01/08/2024 | 114 | Kenneth Allan Marx | 9,744 Shares of Amyris | Box Checked | |
| Class 14 | 01/08/2024 | 115 | Randall S Johnson | No Response | Box Checked | |
| Class 14 | 01/08/2024 | 116 | Devin Hague | 4976 | Box Checked | |
| Class 14 | 01/08/2024 | 117 | Koyote Trading LLC | 400 | Withdrawn | Withdrawn via email on 1/15/24 |
| Class 14 | 01/08/2024 | 118 | FMTC Custodian - Roth IRA FBO Marino Joseph Manocchio | No Response | Box Checked | |
| Class 14 | 01/08/2024 | 119 | Marino Joseph Manocchio | No Response | Box Checked | |
| Class 14 | 01/08/2024 | 120 | Mohsen Kavehrad | 1,207 Shares | Box Checked | |
| Class 14 | 01/08/2024 | 121 | Koyote Trading LLC | 331,678 | Withdrawn | Withdrawn via email on 1/15/24 |
| Class 14 | 01/08/2024 | 122 | Koyote Trading LLC | 23,500 | Withdrawn | Withdrawn via email on 1/15/24 |
| Class 14 | 01/08/2024 | 123 | Koyote Trading LLC | 61,490 | Withdrawn | Withdrawn via email on 1/15/24 |
| Class 14 | 01/08/2024 | 124 | Jeffrey C Levitt | 18,000 | Box Checked | |
| Class 14 | 01/08/2024 | 125 | Yvis Barnes | 170 | Box Unchecked | |
| Class 14 | 01/08/2024 | 126 | Pauline B. Duffy via SEP IRA | 34 | Box Checked | |
| Class 14 | 01/08/2024 | 127 | Victoria Gehrig | 21,689 Shares | Box Checked | |
| Class 14 | 01/08/2024 | 128 | Jerry W Jackson | 95 Shares, purchased for $983.65 | Box Checked | |
| Class 14 | 01/08/2024 | 129 | Roy D Shaffer Jr | 668 Shares $3,042.04 | Box Checked | |
| Class 14 | 01/08/2024 | 130 | Peter C Criqui | 5,000 Sh | Box Checked | |
| Class 14 | 01/08/2024 | 131 | Chadi M Boudiab | $1,105.39 | Box Checked | |
| Class 14 | 01/08/2024 | 132 | Shun R Borders | No Response | Box Checked | |
| Class 14 | 01/08/2024 | 133 | Roy and Pearl Carter | 5,000 Common shares | Box Checked | |
| Class 14 | 01/08/2024 | 134 | William B Vogeler | 2,000 Shares AMRSA at Schwab | Box Checked | |
| Class 14 | 01/08/2024 | 135 | Roberto Zavala | 2,100 | Box Checked | |
| Class 14 | 01/08/2024 | 136 | Jimmie White Jr | 37 Shares | Box Checked | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Page 3 of 11



**Exhibit B**
Detailed Voting Report of All Submitted Ballots and Opt Out Forms

| Class | Date Filed | Form No. | Name | Amount of Interest | Elects to Opt Out | Notes |
|---|---|---|---|---|---|---|
| Class 14 | 01/08/2024 | 137 | Mark Welle | 375 Shares | Box Checked | |
| Class 14 | 01/08/2024 | 138 | Edward T Kocur | 30,000 Shares | Box Checked | |
| Class 14 | 01/08/2024 | 139 | Andrew E Roth | 1,010 Shares | Box Checked | |
| Class 14 | 01/08/2024 | 140 | Robert Lamson | $3,513.50 | Box Checked | |
| Class 14 | 01/08/2024 | 141 | Thao Anh Vo | 27,144.55 | Box Unchecked | |
| Class 14 | 01/08/2024 | 142 | Walter Slotarski | 2,000 Shares | Box Checked | |
| Class 14 | 01/08/2024 | 143 | Judith A Graham | 2 Shs | Box Checked | |
| Class 14 | 01/08/2024 | 144 | Yoonjung Kim | 1,000 | Box Checked | |
| Class 14 | 01/08/2024 | 145 | Tatsiana Yeliseyeva | 4,000 | Box Checked | |
| Class 14 | 01/08/2024 | 146 | Dmitry Yeliseyev | 3,500 | Box Checked | |
| Class 14 | 01/08/2024 | 147 | Robert C Pannecouk | 100% | Box Checked | |
| Class 14 | 01/08/2024 | 148 | Michelle Ashcraft | 400 Shares | Box Checked | |
| Class 14 | 01/08/2024 | 149 | Brian D. Johnson | 15 Shares | Box Checked | |
| Class 14 | 01/08/2024 | 150 | Marc Lutz | 15,000 | Box Checked | |
| Class 14 | 01/08/2024 | 151 | Steven Lynn Hoover | 400 Shares | Box Checked | |
| Class 14 | 01/08/2024 | 152 | Robert A. Gatz | 500 Shares (995.40) 1.25 | Box Unchecked | |
| Class 14 | 01/08/2024 | 153 | Diane Edge | 2,200 Shares of AMRSQ | Box Checked | |
| Class 14 | 01/08/2024 | 154 | Michael Zywiak | 1,300 Shares | Box Checked | |
| Class 14 | 01/08/2024 | 155 | James E. Horning | No Response | Box Checked | |
| Class 14 | 01/08/2024 | 156 | Jason L. Stanish | 130 | Box Checked | |
| Class 14 | 01/08/2024 | 157 | Scott Milton McCormack | 132,000 Shares | Box Checked | |
| Class 14 | 01/08/2024 | 158 | Seth Byrum | 10,000 Shares | Box Checked | |
| Class 14 | 01/08/2024 | 159 | Kennedy Family Trust John P. Kennedy | 40 Shares | Box Checked | |
| Class 14 | 01/08/2024 | 160 | Shannon Ritzhaupt | $1.62 | Box Checked | |
| Class 14 | 01/08/2024 | 161 | Joyce A. Kogut Living Trust | 20,403 Shares | Box Checked | |
| Class 14 | 01/08/2024 | 162 | Michael Viglione | 16,333 Shares | Box Checked | |
| Class 14 | 01/08/2024 | 163 | Gina Marie Fredericks | 258 | Box Checked | |
| Class 14 | 01/08/2024 | 164 | Gina Marie Fredericks | 9459.00 | Box Checked | |
| Class 14 | 01/08/2024 | 165 | Gina Marie Fredericks | 27,853.00 | Box Checked | |
| Class 14 | 01/08/2024 | 166 | Gina Marie Fredericks | 318,467.01 | Box Checked | |
| Class 14 | 01/08/2024 | 167 | Edward L. Fredericks | 1,500 | Box Checked | |
| Class 14 | 01/08/2024 | 168 | Edward L. Fredericks | 3,436 | Box Checked | |
| Class 14 | 01/08/2024 | 169 | Edward L. Fredericks | 115,000 | Box Checked | |
| Class 14 | 01/08/2024 | 170 | Ashly Andrade | 7,420 | Box Unchecked | |
| Class 14 | 01/09/2024 | 171 | Edward D. Jackman | 4,200 | Box Unchecked | |
| Class 14 | 01/09/2024 | 172 | John Chubb | 140,000 Shares | Box Checked | |
| Class 14 | 01/09/2024 | 173 | Russell Flanigan | 3866 Shares | Box Checked | |
| Class 14 | 01/09/2024 | 174 | Daniel L. Kohnen | 500 Shares | Box Checked | |
| Class 14 | 01/09/2024 | 175 | William Randolph Herman | 200345837 | Box Unchecked | |
| Class 14 | 01/09/2024 | 176 | David Kennedy Yancey TTEE | 200 Shares | Box Checked | |
| Class 14 | 01/09/2024 | 177 | Jeffrey J. Christensen | 12,300.00 Shares | Box Checked | |
| Class 14 | 01/09/2024 | 178 | Harish Jayaram | No Response | Box Checked | |
| Class 14 | 01/09/2024 | 179 | Kristine M. Mckenna | 15 | Box Checked | |
| Class 14 | 01/09/2024 | 180 | Dan Durazo | 19,000.00 | Box Checked | |
| Class 14 | 01/09/2024 | 181 | Thomas R. Bramble | 4000 Shares | Box Checked | |
| Class 14 | 01/09/2024 | 182 | William F. Miller | No Response | Box Unchecked | |
| Class 14 | 01/09/2024 | 183 | Jeffrey A. Wong | 89,292 | Box Checked | |
| Class 14 | 01/09/2024 | 184 | Rhoda R. Stamm | 100 Shares | Box Checked | |
| Class 14 | 01/09/2024 | 185 | Frank Commers | $186,829.00 | Box Checked | |
| Class 14 | 01/09/2024 | 186 | Anthony L. Tancredi | Shares: 150,000 | Box Checked | |
| Class 14 | 01/09/2024 | 187 | Patrick Kennedy | 500 Shares & $4.11= $2054.95 | Box Checked | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Page 4 of 11



**Exhibit B**
Detailed Voting Report of All Submitted Ballots and Opt Out Forms

| Class | Date Filed | Form No. | Name | Amount of Interest | Elects to Opt Out | Notes |
|---|---|---|---|---|---|---|
| Class 14 | 01/09/2024 | 188 | Myra Raitt | 1400 Common Shares | Box Checked | |
| Class 14 | 01/09/2024 | 189 | Karen L. Cotton | 5 Shares | Box Checked | |
| Class 14 | 01/09/2024 | 190 | Hillary Friend and Kevin Friend | 11,000 Shares | Box Checked | |
| Class 14 | 01/09/2024 | 191 | Paul V. Poole | 500 Shares | Box Checked | |
| Class 14 | 01/09/2024 | 192 | Caroll H. Schlader | 300 Shares | Box Checked | |
| Class 14 | 01/09/2024 | 193 | Andrew C. Kevalaitis | 61,000 Shares | Box Checked | |
| Class 14 | 01/09/2024 | 194 | Ganesan Nadeson | USD 10,967.62 | Box Checked | |
| Class 14 | 01/10/2024 | 195 | Jeremy Hilkemeier | 21 | Box Checked | |
| Class 14 | 01/10/2024 | 196 | Paul Naegele | 88,979 | Box Checked | |
| Class 14 | 01/10/2024 | 197 | Brian Wulfekotte | 36,559.00 Shares | Box Checked | |
| Class 14 | 01/10/2024 | 198 | Jackie L. Palmer | 15 Shares | Box Checked | |
| Class 14 | 01/10/2024 | 199 | Craig A. Meader | 125,000 | Box Checked | |
| Class 14 | 01/10/2024 | 200 | Raymond Dube | 1500 | Box Unchecked | |
| Class 14 | 01/10/2024 | 201 | Edgar Alejandro Martinez | 0.00 | Box Checked | |
| Class 14 | 01/10/2024 | 202 | Liang Wang | 5000 | Box Checked | |
| Class 14 | 01/10/2024 | 203 | Michael Vogelpohl | 250,000 shares | Box Checked | |
| Class 14 | 01/10/2024 | 204 | Michael Peterson | 50 Shares | Box Checked | |
| Class 14 | 01/10/2024 | 205 | Kirk Ambrose | 831 | Box Checked | |
| Class 14 | 01/10/2024 | 206 | Kirk Ambrose | 2730 | Box Checked | |
| Class 14 | 01/10/2024 | 207 | Werra D Barnett and Ronald G Barnett Jr | 5,000 Shares | Box Checked | |
| Class 14 | 01/10/2024 | 208 | Marvin Quist | 1,000 Shares | Box Checked | |
| Class 14 | 01/10/2024 | 209 | Bruce Flanders | 55,0000 Shares | Box Checked | |
| Class 14 | 01/10/2024 | 210 | Mark E Meeker | 9 Shares | Box Checked | |
| Class 14 | 01/10/2024 | 211 | Mark Zackery | 55 Shares | Box Checked | |
| Class 14 | 01/10/2024 | 212 | Nicholas Milner | 148,977.0000 | Box Checked | |
| Class 14 | 01/10/2024 | 213 | Alexandra Couvadelli | 78,480.0000 Shares | Box Checked | |
| Class 14 | 01/11/2024 | 214 | Phani Swetha Tripurani | 500 Shares | Box Checked | |
| Class 14 | 01/11/2024 | 215 | Michael G McCune | Qty 89,000 @ $222.50 | Box Checked | |
| Class 14 | 01/11/2024 | 216 | Christophe DE Roover | 82360 | Box Checked | |
| Class 14 | 01/11/2024 | 217 | Marion Le Marchand | 10000 | Box Checked | |
| Class 14 | 01/11/2024 | 218 | Michael William Sharkey | 31,900 | Box Checked | |
| Class 14 | 01/11/2024 | 219 | Koyote Trading LLC | 500,000 | Withdrawn | Withdrawn via email on 1/15/24 |
| Class 14 | 01/11/2024 | 220 | Winchester Holdings LLC | 135,797 | Box Checked | |
| Class 14 | 01/11/2024 | 221 | Carlos Torres | No Response | Box Checked | |
| Class 14 | 01/11/2024 | 222 | Emilee Woody | 31.54574 Shares | Box Unchecked | |
| Class 14 | 01/11/2024 | 223 | Maria Simonova/Julian Telesnikov | 1,000.00 Shares | Box Checked | |
| Class 14 | 01/11/2024 | 224 | James E. Rhein | 397 Shares | Box Unchecked | |
| Class 14 | 01/11/2024 | 225 | Robert E. Hill | 100% | Box Checked | |
| Class 14 | 01/11/2024 | 226 | Anne Judith Kurtz | 1,300 | Box Unchecked | |
| Class 14 | 01/11/2024 | 227 | Chris Kleveland | 28,443 Shares | Box Checked | |
| Class 14 | 01/11/2024 | 228 | Christopher P. Herrin | 59,940.00 | Box Checked | |
| Class 14 | 01/11/2024 | 229 | Bao Vo | No Response | Box Unchecked | |
| Class 14 | 01/11/2024 | 230 | Business Information Systems, Inc | 20,000 | Box Checked | |
| Class 14 | 01/11/2024 | 231 | Steven M. Coldren | 31,267 | Box Checked | |
| Class 14 | 01/11/2024 | 232 | Julin Jiang | 60,900 Shares | Box Checked | |
| Class 14 | 01/11/2024 | 233 | NFS/FMTC SEP IRA FBO William B Gillman | 37,000 | Box Checked | |
| Class 14 | 01/11/2024 | 234 | William B Gillman Trust u/a 10/08/2014 | 65,000 | Box Checked | |
| Class 14 | 01/12/2024 | 235 | Glenn Wissemeier | 1,180 | Box Checked | |
| Class 14 | 01/12/2024 | 236 | William M Lilla Traditional IRA | 1,500.000 | Box Checked | |



**Exhibit B**
Detailed Voting Report of All Submitted Ballots and Opt Out Forms

| Class | Date Filed | Form No. | Name | Amount of Interest | Elects to Opt Out | Notes |
|---|---|---|---|---|---|---|
| Class 14 | 01/12/2024 | 237 | William M Lilla Donna S Poy TTE Poy-Lilla 1999 Trust | 7,000.000 | Box Checked | |
| Class 14 | 01/12/2024 | 238 | San Francisco Adventure Inc. | 103,000 Shares | Box Checked | |
| Class 14 | 01/12/2024 | 239 | Barbara L. Lancaster | 14 Shares | Box Checked | |
| Class 14 | 01/12/2024 | 240 | William M Lilla Donna S Poy | 40.000 | Box Checked | |
| Class 14 | 01/12/2024 | 241 | William M Lilla Donna S Poy TTE Poy-Lilla 1999 Trust | 11,000.000 | Box Checked | |
| Class 14 | 01/12/2024 | 242 | Craig Morioka | 1,000 Shares | Box Checked | |
| Class 14 | 01/12/2024 | 243 | Mary D. Ryan | 294 Shares | Box Checked | |
| Class 14 | 01/12/2024 | 244 | Mary D. Ryan | 4612 Shares | Box Checked | |
| Class 14 | 01/12/2024 | 245 | Linda K. & Marrin L. Wurster | 500 Shares | Box Unchecked | |
| Class 14 | 01/12/2024 | 246 | Vinay Pande | 19,698.91 Shares (Fidelity) | Box Checked | |
| Class 14 | 01/12/2024 | 247 | Vedika Pande | 7,250.00 Shares (Fidelity Investment) | Box Checked | |
| Class 14 | 01/12/2024 | 248 | Mindboard, Inc. | 8,162 Shares (Fidelity) | Box Checked | |
| Class 14 | 01/12/2024 | 249 | Barry G Transleau | 16,000.00 (see attached) | Box Checked | |
| Class 14 | 01/12/2024 | 250 | Thomas Ralf Mehringer | 150,921.0000 | Box Checked | |
| Class 14 | 01/12/2024 | 251 | Mark Reuther | 105,000 Shares | Box Checked | |
| Class 14 | 01/12/2024 | 252 | James Reuther | 7,004 Shares | Box Checked | |
| Class 14 | 01/12/2024 | 253 | Casey Reuther | 7,004 Shares | Box Checked | |
| Class 14 | 01/12/2024 | 254 | Hemant Kumar | 32,000 Stocks | Box Checked | |
| Class 14 | 01/12/2024 | 255 | Darren Watson / 20909806 | 54,696.0000 | Box Checked | |
| Class 14 | 01/12/2024 | 256 | Dickson Lam | 5600 Shares | Box Checked | |
| Class 14 | 01/12/2024 | 257 | Akinwunmi Oluwabiyi | 3820 | Box Checked | |
| Class 14 | 01/12/2024 | 258 | Edward D Kondrat | No Response | Box Checked | |
| Class 14 | 01/12/2024 | 259 | Mark Shirk | 4030 | Box Checked | |
| Class 14 | 01/12/2024 | 260 | Frederic B. Brown | 2,000 Shares | Box Checked | |
| Class 14 | 01/12/2024 | 261 | LA Equites LLC | 2,500 Shares | Box Checked | |
| Class 14 | 01/12/2024 | 262 | H Glenn Garvin Jr | 143,000 Shares HG Garvin & Dianne Garvin, 17,000 Shares H Glenn Garvin Jr TR, 44,000 Shares Glenn Garvin IRA | Box Checked | |
| Class 14 | 01/12/2024 | 263 | Christopher Garvin | 240,700 Shares | Box Checked | |
| Class 14 | 01/12/2024 | 264 | Jennifer Garvin | 600 Jennifer Garvin IRA, 800 Jennifer Garvin Roth IRA, 7,000 Jennifer Garvin | Box Checked | |
| Class 14 | 01/12/2024 | 265 | Mickey Arnold | 1,000 | Box Checked | |
| Class 14 | 01/15/2024 | 266 | Chris Maxwell Poplin & Jackie Poplin JT TEN | 22,450 Shares | Box Checked | |
| Class 14 | 01/15/2024 | 267 | Chris M. Poplin (Roth IRA) | 1,000,000 Shares | Box Checked | |
| Class 14 | 01/15/2024 | 268 | Chris Maxwell Poplin TTEE Jacqueline Almond Poplin IRRV U/A DTD 06/29/2020 | 13,350 Shares | Box Checked | |
| Class 14 | 01/15/2024 | 269 | Chris Maxwell Poplin TTEE Jacqueline Almond Poplin IRREV U/A DTD 01/01/0001 | 13,310 Shares | Box Checked | |
| Class 14 | 01/15/2024 | 270 | Kevin Smartt | 1501 | Box Checked | |
| Class 14 | 01/15/2024 | 271 | Robert J. Ryan | 46,600 Shares | Box Checked | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Page 6 of 11



**Exhibit B**
Detailed Voting Report of All Submitted Ballots and Opt Out Forms

| Class | Date Filed | Form No. | Name | Amount of Interest | Elects to Opt Out | Notes |
|---|---|---|---|---|---|---|
| Class 14 | 01/15/2024 | 272 | Frank Commers | 28840 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 274 | Sa Li | 4674 | Box Checked | |
| Class 14 | 01/16/2024 | 275 | Dong Ming, Chen | 187900 | Box Checked | |
| Class 14 | 01/16/2024 | 276 | Ricardo E Guerra | 5,600 | Box Checked | |
| Class 14 | 01/16/2024 | 277 | Ricardo E Guerra | 4,400 | Box Checked | |
| Class 14 | 01/16/2024 | 278 | Julian Johannes Lehrmann | 5,000 | Box Checked | |
| Class 14 | 01/16/2024 | 279 | Micky Wade Machen | 3,520 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 280 | Lane H Morgan | 8,300 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 281 | David Wayne Thompson | 5,000 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 282 | William T Rye | 7,716 Shares @ cost basis at $14,914.60 | Box Checked | |
| Class 14 | 01/16/2024 | 283 | Stefan Wagner | 135.00 | Box Checked | |
| Class 14 | 01/16/2024 | 284 | John J Maloney III | 68,000 | Box Checked | |
| Class 14 | 01/16/2024 | 285 | William H Shockley | 28,000 | Box Checked | |
| Class 14 | 01/16/2024 | 286 | Matthew Ternes | 5,300 | Box Checked | |
| Class 14 | 01/16/2024 | 287 | Thomas Johnson | 3,547 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 288 | Lisa H Reed | 13,000 | Box Checked | |
| Class 14 | 01/16/2024 | 289 | Brian J Fryar | 3,000 | Box Checked | |
| Class 14 | 01/16/2024 | 290 | William Logan | 8,815 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 291 | Cynthia K Nelson | No Response | Box Unchecked | |
| Class 14 | 01/16/2024 | 292 | William Logan | 7,175 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 293 | May Yong | 100 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 294 | Harold B Kalt Roth IRA | 3,500 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 295 | Donald J Currier Jr | 600 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 296 | Mark Baldinger | 1,600 | Box Checked | |
| Class 14 | 01/16/2024 | 297 | Shelly Solari | 200 | Box Checked | |
| Class 14 | 01/16/2024 | 298 | Kenneth K Fujii | 123,000 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 299 | Venugopal R Kasula | 192,000 | Box Unchecked | |
| Class 14 | 01/16/2024 | 300 | Nirupama Kasula | 40,000 | Box Unchecked | |
| Class 14 | 01/16/2024 | 301 | Ricardo E Guerra | 5,720 | Box Checked | |
| Class 14 | 01/16/2024 | 302 | Anjali Kasula | 3,500 | Box Unchecked | |
| Class 14 | 01/16/2024 | 303 | Thomas Mießen | 3,900 | Box Checked | |
| Class 14 | 01/16/2024 | 304 | Dirk Miessen | 781,575 | Box Checked | |
| Class 14 | 01/16/2024 | 305 | Jessica Mießen | 3,062 | Box Checked | |
| Class 14 | 01/16/2024 | 306 | Amrita Kasula | 5,000 | Box Unchecked | |
| Class 14 | 01/16/2024 | 307 | Steven J Barnes | 100 shares $600.00 | Box Checked | |
| Class 14 | 01/16/2024 | 308 | Christopher Disher | 25,000 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 309 | Marcia E Erskine | 12,100.000000 | Box Checked | |
| Class 14 | 01/16/2024 | 310 | Kristen Johnson | 94,248 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 311 | Philip Ryan | 50,000 | Box Checked | |
| Class 14 | 01/16/2024 | 312 | Gregory Reid | 160,000 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 313 | Robert L Brooks | 10,000 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 314 | Nestor Cardona Santos | 35,500 | Box Checked | |
| Class 14 | 01/16/2024 | 315 | James Tracy | 300 Shares $0.05/shares | Box Checked | |
| Class 14 | 01/16/2024 | 316 | Kenneth Allen Kriegel | 109,000 Shares AMRSQ common stock | Box Checked | |
| Class 14 | 01/16/2024 | 317 | Brian Elder | 35,000 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 318 | Andreas Stich | No Response | Box Checked | |
| Class 14 | 01/16/2024 | 319 | Patricia Chen | No Response | Box Checked | |
| Class 14 | 01/16/2024 | 320 | Richard Simon | 25,437 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 321 | Jill C Stearns | 1,500 | Box Checked | |
| Class 14 | 01/16/2024 | 322 | Shahraiz Qureshi | 109 | Box Checked | |
| Class 14 | 01/16/2024 | 323 | Douglas L. Hammer - Rollover IRA Brokerage Account | 50,000 Shares | Box Checked | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Page 7 of 11



**Exhibit B**
Detailed Voting Report of All Submitted Ballots and Opt Out Forms

| Class | Date Filed | Form No. | Name | Amount of Interest | Elects to Opt Out | Notes |
|---|---|---|---|---|---|---|
| Class 14 | 01/16/2024 | 324 | Marilyn A. Mattoon, Caleb Mattoon | 163 Shares ($1226.30) | Box Checked | |
| Class 14 | 01/16/2024 | 325 | Rose Decker | 400 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 326 | Wendy Zelnick | 500 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 327 | Nathan T. Durham-Hammer | 50,150 | Box Checked | |
| Class 14 | 01/16/2024 | 328 | Nicholas Strayer | 12,400 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 329 | Karen Hill | 86 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 330 | Tim Poole | 20,000 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 273 | Edward J Jarzab | 12,912.00 | Box Checked | |
| Class 14 | 01/16/2024 | 331 | Robert Folger | 21,459 | Box Checked | |
| Class 14 | 01/16/2024 | 332 | Miguel Ramirez | 55 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 333 | Patricia Sanchez | 100 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 334 | Shawn Paul Cook | 15,000 | Box Checked | |
| Class 14 | 01/16/2024 | 335 | James M Barnett | 3,000 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 336 | Kevin Trepanier | 54,500 | Box Checked | |
| Class 14 | 01/16/2024 | 337 | John F. Murphy | 29,832 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 338 | Billy J Morgan | 8,750 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 339 | Bill Morgan & Lane H Morgan Jtwros | 30,000 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 340 | Doan Tram | 260,000 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 341 | Carla R. Bittinger | 120,600 | Box Checked | |
| Class 14 | 01/16/2024 | 342 | Tarl E. Ragle | 67,739 | Box Checked | |
| Class 14 | 01/16/2024 | 343 | Philip Ryan | 7435 | Box Checked | |
| Class 14 | 01/16/2024 | 344 | Philip Ryan | 19000 | Box Checked | |
| Class 14 | 01/16/2024 | 345 | Lise W. Jurca | 809 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 346 | Jimmy W. Johnson | 51,000 Shares Stock 01-10-24 | Box Checked | |
| Class 14 | 01/16/2024 | 347 | Debby Joslin Hillhouse | 51.0 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 348 | Nirupama Kasula | 40,000 | Box Checked | |
| Class 14 | 01/16/2024 | 349 | Nirupama Kasula | 192,000 | Box Checked | |
| Class 14 | 01/16/2024 | 350 | Ayah Kasula | 3500 | Box Checked | |
| Class 14 | 01/16/2024 | 351 | Jonathan Lee Barger | $0.54 (200 Shares) | Box Checked | |
| Class 14 | 01/16/2024 | 352 | Amrita Kasula | 5,000 | Box Checked | |
| Class 14 | 01/16/2024 | 353 | Alona Stewart Weddine | 650 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 354 | Peter A Engelmann | 16,000 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 355 | Carsten Gruebe | 1645 (5261,95€) | Box Checked | |
| Class 14 | 01/16/2024 | 356 | Patrick H. Ryan | 1,278 | Box Checked | |
| Class 14 | 01/16/2024 | 357 | Patrick Ryan | 9,688 | Box Checked | |
| Class 14 | 01/16/2024 | 358 | Jerry E. Harris | 100 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 359 | Patrick H. Ryan | 534 | Box Checked | |
| Class 14 | 01/16/2024 | 360 | Douglas E. Logan | 2,800 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 361 | Thomas A Stratton | 215 Shares ($1100) | Box Checked | |
| Class 14 | 01/16/2024 | 362 | Santos Garcia | 265 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 363 | Jackie Carl Hasty | 100% | Box Checked | |
| Class 14 | 01/16/2024 | 364 | Matthew Ternes | 5,300 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 365 | Santos Garcia | 2,000 | Box Checked | |
| Class 14 | 01/16/2024 | 366 | Thomas M Cross Jr | 169,000 | Box Checked | |
| Class 14 | 01/16/2024 | 367 | Stephen J Wooden | 500 | Box Checked | |
| Class 2 | 01/16/2024 | 368 | California Department of Tax and Fee Administration | | Box Checked | |
| Class 14 | 01/16/2024 | 369 | Santos Garcia | 55 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 370 | Tajuanna Thornton | No Response | Box Checked | |
| Class 14 | 01/16/2024 | 371 | Joseph A. Ferro | 43,600 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 372 | Abby Anderson | 1685 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 373 | Godofredo Tamon | 38,000 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 374 | Michael Robert Dennett & Alexander Jane Dennett | 43,966.0000 Shares | Box Checked | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Page 8 of 11



**Exhibit B**
Detailed Voting Report of All Submitted Ballots and Opt Out Forms

| Class | Date Filed | Form No. | Name | Amount of Interest | Elects to Opt Out | Notes |
|---|---|---|---|---|---|---|
| Class 14 | 01/16/2024 | 375 | Kevin Holmes | 10,269 | Box Checked | |
| Class 14 | 01/16/2024 | 376 | Dallas Graten | 1,099 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 377 | Kenneth L Holmes | 79,712 | Box Checked | |
| Class 14 | 01/16/2024 | 378 | James H. Arbeiter | 70 Shares/ $14.41/ Share | Box Checked | |
| Class 14 | 01/16/2024 | 379 | Leonard Rosenberg | 70,625 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 380 | Daniele Piasecki-Burnett | 500 | Box Checked | |
| Class 14 | 01/16/2024 | 381 | Edward H Ingraham | 5000 Plus | Box Checked | |
| Class 14 | 01/16/2024 | 382 | Julienne Martin-Vegue | 50 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 383 | Sterling Johansen | 56,746 | Box Checked | |
| Class 14 | 01/16/2024 | 384 | Travis Brown | 200 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 385 | David Liggett | 8,000 | Box Checked | |
| Class 14 | 01/16/2024 | 386 | Michael Walker | 6300 Shares | Box Checked | |
| Class 14 | 01/16/2024 | 387 | Leslie J Buckley | 1250 | Box Checked | |
| Class 14 | 01/16/2024 | 388 | Leslie J Buckley | 540 | Box Checked | |
| Class 14 | 01/16/2024 | 389 | John Buckley | 1500 | Box Checked | |
| Class 14 | 01/16/2024 | 390 | John Buckley | 420 | Box Checked | |
| Class 14 | 01/16/2024 | 391 | Ryan Curtis Kinnlson | 41,798.32 | Box Checked | |
| Class 14 | 01/16/2024 | 392 | Matthew Hooyman | 167 | Box Checked | |
| Class 14 | 01/17/2024 | 393 | Nicholas Freeland | 143,292 | Box Checked | |
| Class 14 | 01/16/2024 | 394 | Patrick H. Ryan | 13,974 | Box Checked | |
| Class 14 | 01/16/2024 | 395 | David Garcia | 26,000 | Box Checked | |
| Class 14 | 01/16/2024 | 396 | Philip Ryan | 29,500 | Box Checked | |
| Class 14 | 01/16/2024 | 397 | Philip Ryan | 1,250 | Box Checked | |
| Class 14 | 01/16/2024 | 398 | Philip Ryan | 450 | Box Checked | |
| Class 14 | 01/16/2024 | 399 | Philip Ryan | 2919 | Box Checked | |
| Class 14 | 01/17/2024 | 400 | Christopher J Baronzzi | 2,500 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 401 | Christopher J Baronzzi | 6,000 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 402 | Peter Moss | 26,800 | Box Checked | |
| Class 14 | 01/17/2024 | 403 | Patrick J Ryan | 195,807 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 404 | Cole Martin Daley | 12,500 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 405 | Megan E Ryan | 28,572 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 406 | Julian Sprung | 16,000 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 407 | Dave Hornstein | 300 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 408 | Nicholas Freeland | 143,292 | Box Unchecked | |
| Class 14 | 01/17/2024 | 409 | Jeanette Almada | 13,750 | Box Checked | |
| Class 14 | 01/17/2024 | 410 | William G Lockwood | 7,000 | Box Checked | |
| Class 14 | 01/17/2024 | 411 | Christopher J Baronzzi | 1,500 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 412 | John Bassinger | 1,500 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 413 | Lindsay Mitchel | 4,050 | Box Checked | |
| Class 14 | 01/17/2024 | 414 | Timothy Yee | 71,000 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 415 | Alister S Fraser | 4,206 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 416 | Michael Logan | 2,250.0 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 417 | Peter Farley | 11,645 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 418 | Michael Mistretta | 17,900 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 419 | Andrea Ranieri | 2,150 | Box Checked | |
| Class 14 | 01/17/2024 | 420 | Linda Mistretta | 2,100 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 421 | Spencer T Cleary | 932 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 422 | Sandra Fisher | 1,200 | Box Unchecked | |
| Class 14 | 01/17/2024 | 423 | Karon Sue Kelley | 1,500.00 | Box Checked | |
| Class 14 | 01/17/2024 | 424 | Christopher Hornstein | 25,655 | Box Checked | |
| Class 14 | 01/17/2024 | 425 | Tyler Schartel | 652.457 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 426 | Northern Trust TTEE F.B.O Justin Rapaport | 13,636 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 427 | Sandra Fisher | 300 | Box Unchecked | |
| Class 14 | 01/17/2024 | 428 | Edward Montalbano | $40,144.58 / 8,300 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 429 | Teresa Lynn Davis | 25,397.00 Shares | Box Checked | |



**Exhibit B**
Detailed Voting Report of All Submitted Ballots and Opt Out Forms

| Class | Date Filed | Form No. | Name | Amount of Interest | Elects to Opt Out | Notes |
|---|---|---|---|---|---|---|
| Class 14 | 01/17/2024 | 430 | Bruno Rotondo | 600 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 431 | Dung B Ly | Unknown | Box Checked | |
| Class 14 | 01/17/2024 | 432 | Dung B Ly | Unknown | Box Checked | |
| Class 14 | 01/17/2024 | 433 | Nestor B Guerra | 1.00 | Box Checked | |
| Class 14 | 01/17/2024 | 434 | Stephen G Cook | 340 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 435 | Eric Robert Stephens | 6,000 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 436 | Katherine Himstedt | 850.34 Cost basis $5,990 | Box Checked | |
| Class 14 | 01/17/2024 | 437 | Heath H Himstedt | $26,543.46 Cost basis $127,206.94 | Box Checked | |
| Class 14 | 01/17/2024 | 438 | Bruno Rotondo | 500 Shares | Box Checked | |
| Class 14 | 01/17/2024 | 439 | Robert A Webb II | 12,230 Shares $30.58 | Box Checked | |
| Class 14 | 01/18/2024 | 440 | Adam Schindelar | 30,426.396 Shares | Box Checked | |
| Class 14 | 01/18/2024 | 441 | Bernard Keet Lim Alain | 4700 | Box Checked | |
| Class 14 | 01/18/2024 | 442 | Maximilian Nagel | 140,057 Shares AMRSQ | Box Checked | |
| Class 14 | 01/18/2024 | 443 | Nadav Michael Attar | 12,838 | Box Checked | |
| Class 14 | 01/18/2024 | 444 | Anette & Clas Ryden | 65,597.0000 | Box Checked | |
| Class 14 | 01/18/2024 | 445 | Devin Brouson | 500 Shares | Box Checked | |
| Class 14 | 01/18/2024 | 446 | John Baker | 250 Shares | Box Checked | |
| Class 14 | 01/18/2024 | 447 | Chong Peng | 34512.000 000 | Box Checked | |
| Class 14 | 01/18/2024 | 448 | Stuart Davis | 5300 | Box Unchecked | |
| Class 14 | 01/18/2024 | 449 | Timothy Hornstein | 44,314 Shares | Box Checked | |
| Class 14 | 01/18/2024 | 450 | Roger L. Hamm | 1,400.000 Shares | Box Checked | |
| Class 14 | 01/18/2024 | 451 | Anh Tran | 1636 Shares @$3,211.71 Cost Basis | Box Checked | |
| Class 14 | 01/18/2024 | 452 | John Chang | 20,000 Shares/$20,364.45 Cost Basis | Box Checked | |
| Class 14 | 01/18/2024 | 453 | Larry Heath | 50 Shares | Box Checked | |
| Class 14 | 01/18/2024 | 454 | Timothy P. Keller | 4000 Shares | Box Unchecked | |
| Class 14 | 01/18/2024 | 455 | Schoepflin Hans | 2547 | Box Checked | |
| Class 14 | 01/18/2024 | 456 | The Bank of New York Mellon | 13,986 | Box Checked | |
| Class 14 | 01/18/2024 | 457 | Judith C Camak TTEE | 5,000 Shares | Box Checked | |
| Class 14 | 01/18/2024 | 458 | Raj V. Nitre | 88050 Shares | Box Checked | |
| Class 14 | 01/18/2024 | 459 | Sangeetha Sridhar | 4500 Shares | Box Checked | |
| Class 14 | 01/18/2024 | 460 | Jason A. Harloff | 15,265 Shares | Box Checked | |
| Class 14 | 01/18/2024 | 461 | Harloff Manufacturing Company LLC | 78,542 Shares | Box Checked | |
| Class 14 | 01/18/2024 | 462 | Margaret P. Thomas | 4571 Shares | Box Checked | |
| Class 14 | 01/18/2024 | 463 | John H. Thomas | 22,507 Shares | Box Checked | |
| Class 14 | 01/18/2024 | 464 | Kent Omar Mathis | 1,830 Shares (at Vanguard) | Box Checked | |
| Class 14 | 01/18/2024 | 465 | Kent Omar Mathis | 1000 Shares (at Merill) | Box Checked | |
| Class 14 | 01/18/2024 | 466 | Kent Omar Mathis | 1,100 Shares (at TD Ameritrade) | Box Checked | |
| Class 14 | 01/18/2024 | 467 | Kent Omar Mathis | 64 Shares (at Schwab) | Box Checked | |
| Class 14 | 01/18/2024 | 468 | Jonathan Schulte | 420 Shares | Box Checked | |
| Class 14 | 01/18/2024 | 469 | Benjamin Shirey | 1,056 | Box Unchecked | |
| Class 14 | 01/18/2024 | 470 | Carl R Schweizer | Unknown | Box Checked | |
| Class 14 | 01/18/2024 | 471 | Anthony Geldof | 53,000 | Box Checked | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Page 10 of 11



**Exhibit B**
Detailed Voting Report of All Submitted Ballots and Opt Out Forms

| Class | Date Filed | Form No. | Name | Amount of Interest | Elects to Opt Out | Notes |
|---|---|---|---|---|---|---|
| Class 14 | 01/18/2024 | 472 | Yong Bin Kim | 5,522 Shares | Box Checked | |
| Class 14 | 01/18/2024 | 473 | Tajinder Lalli | 30,000 | Box Checked | |
| Class 2 | 01/18/2024 | 474 | John Melo | | Box Checked | |
| Class 14 | 01/18/2024 | 475 | Paul MacCaskill | 854,557 Shares | Box Checked | |
| Class 14 | 01/19/2024 | 476 | Andrew Roth on behalf of Amyris, Inc. | 6,400,000.00 | Box Checked | |
| Class 14 | 01/19/2024 | 477 | Mark Robinson | 9,900 Shares | Box Checked | |
| Class 14 | 01/19/2024 | 478 | NINAD DUSHYANT KOTHARI | 14,359 Shares | Box Checked | |
| Class 14 | 01/19/2024 | 479 | Daniel E. Mazur | 46,500 Shares AMRS | Box Checked | |
| Class 14 | 01/19/2024 | 480 | Hugo Bermudez | 10,000 | Box Checked | |
| Class 14 | 01/19/2024 | 481 | Janice K. Goto | 2,250 | Box Checked | |
| Class 14 | 01/19/2024 | 482 | Bruno H. Molin | 300 Shares | Box Checked | |
| Class 14 | 01/19/2024 | 483 | Lisa A. Mauer | No Response | Box Checked | |
| Class 14 | 01/19/2024 | 484 | Nicholas Dawson | 221 Shares | Box Checked | |
| Class 14 | 01/19/2024 | 485 | William J. Heim | 500 Shares @ 12.37/Shares | Box Checked | |
| Class 14 | 01/19/2024 | 486 | Anita Sniezko | 605 Shares | Box Checked | |
| Class 14 | 01/19/2024 | 487 | David Sniezko | 1,250 Shares | Box Checked | |
| Class 14 | 01/19/2024 | 488 | David Sniezko | 1,226 Shares | Box Checked | |
| Class 14 | 01/19/2024 | 489 | David Sniezko | 150 Shares | Box Checked | |
| Class 14 | 01/19/2024 | 490 | Anita Sniezko | 1300 | Box Checked | |
| Class 14 | 01/19/2024 | 491 | Linda Wilkins | 3,800 | Box Checked | |
| Class 14 | 01/19/2024 | 492 | Patrick H. Ryan | 1,300 | Box Checked | |
| Class 14 | 01/19/2024 | 493 | John Keller | 100 | Box Checked | |
| Class 14 | 01/19/2024 | 494 | Robert Salutric | 9,200 Shares | Box Checked | |
| Class 14 | 01/19/2024 | 495 | Gerry Bye | 40,000 Amyris Shares | Box Checked | |
| Class 14 | 01/19/2024 | 496 | Keywon Yoo | 2099 | Box Checked | |
| Class 14 | 01/19/2024 | 497 | Susan Salutric | 1,000 Shares | Box Checked | |
| Class 14 | 01/19/2024 | 498 | Richard W. Good | 1,000 shares | Box Checked | |
| Class 14 | 01/19/2024 | 499 | Thomas J. Scherbart | 5,184 | Box Checked | |

In re: Amyris, Inc., et al.
Case Number: 23-11131 (TMH)

Page 11 of 11