## <u>EXHIBIT P</u>

## (SCHEDULE OF ASSUMED EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND PROPOSED CURE AMOUNTS)

The Debtors reserve all rights to amend, revise, or supplement the Schedule of Assumed Executory Contracts and Unexpired Leases, and any of the documents and designations contained therein.

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| 10K Advertising | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/23/2022 | $0.00 |
| 1185 Design | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 4/15/2010 | $0.00 |
| 2nd Watch, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/11/2023 | $0.00 |
| 3 Model Management | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/4/2023 | $0.00 |
| 334 W Consulting Cop | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/13/2022 | $0.00 |
| 3M Innovative Properties Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement Amendment | 10/13/2009 | $0.00 |
| 3M Innovative Properties Company | Amyris, Inc. | Amendment to CDA # C254379 | | $0.00 |
| 3M Innovative Properties Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/1/2009 | $0.00 |
| 3M Innovative Properties Company | Amyris, Inc. | Confidential Disclosure Agreement C254379 Effective | 7/4/2023 | $0.00 |
| 5150 Craft Chocolate | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/17/2019 | $0.00 |
| 5w Public Relations, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/7/2022 | $0.00 |
| A. Patterson | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| A. UNILEVER GLOBAL IP LIMITED; Unilever UNILEVER GLOBAL IP LIMITED | Amyris, Inc. | Second Amending Agreement | 10/5/2023 | $0.00 |
| A.N. DERINGER, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 12/15/2010 | $0.00 |
| Aaron Heil | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/28/2022 | $0.00 |
| Aaron Hernday | Amyris, Inc. | Nondisclosure Agreement | 3/22/2011 | $0.00 |
| AB Mauri Food Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 2/21/2019 | $0.00 |
| AB Mauri Food Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 10/26/2015 | $0.00 |
| AB Mauri Food, Inc. | Amyris, Inc. | Indemnification Agreement | 5/28/2021 | $0.00 |
| AB Mauri Food, Inc. | Amyris, Inc. | Material Transfer Agreement | 12/15/2022 | $0.00 |
| AB Mauri Food, Inc. | Amyris, Inc. | First Amendment to Purchase Agreement | 6/30/2020 | $0.00 |
| Abbott Laboratories | Amyris, Inc. | Assignment of Non-Disclosure Agreement | 9/13/2012 | $0.00 |
| Abbott Laboratories | Amyris, Inc. | Bilateral Confidential Disclosure Agreement | 3/19/2010 | $0.00 |
| AbbVie Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/8/2018 | $0.00 |
| ABCO Laboratories, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/18/2015 | $0.00 |
| Abimanyu Raja | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| ABITEC Corporation | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 2/20/2017 | $0.00 |
| Abunda Nutrition, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 3/14/2011 | $0.00 |
| Acceleration Partners, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/28/2023 | $0.00 |
| Accelrys Software Inc. | Amyris, Inc. | Mutual Non-Disclosure and Confidentiality Agreement | 3/6/2013 | $0.00 |
| ACCESS BUSINESS GROUP INTERNATIONAL LLC; Centerchem, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 1/27/2015 | $0.00 |
| ACF FinCo I LP | Amyris, Inc. | Confidentiality and Non-Disclosure Agreement | 9/15/2015 | $0.00 |
| Acme Press. Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/26/2022 | $0.00 |
| ACORN NMR, Inc. | Amyris, Inc. | Amendment No. 1 to Material Transfer and Confidentiality Agreement | 8/23/2019 | $0.00 |
| ACORN NMR, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 5/3/2018 | $0.00 |
| ACT Solutions Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/17/2012 | $0.00 |
| Acticar Guarani S.A. | Amyris, Inc. | MOU and Confidentiality Agreement | 9/8/2009 | $0.00 |
| Action Letter, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/2/2022 | $0.00 |
| ACUCAR GUARANI S.A.; TOTAL GAS & POWER VENTURES SAS. | Amyris, Inc. | Confidentiality Agreement | 9/16/2010 | $0.00 |
| AcuTech Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/9/2015 | $0.00 |
| ADAM ELHOFY | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/6/2011 | $0.00 |
| Adam Navidi | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Adam Rubin | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| Adam Safir | Amyris, Inc. | Nondisclosure Agreement | 4/13/2010 | $0.00 |
| Adam Thomason | Amyris, Inc. | Nondisclosure Agreement | 1/24/2010 | $0.00 |
| Adams & Chittenden Scientific Glass Coop | Amyris, Inc. | Confidential Disclosure Agreement | 11/14/2022 | $0.00 |
| ADAPTIVE INSIGHTS, INC. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 3/23/2015 | $0.00 |
| Addivant USA, LLC. | Aprinnova, LLC | Bilateral Confidential and Sample Disclosure Agreement | 10/30/2017 | $0.00 |
| Adele Jackson-Gibson | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/17/2022 | $0.00 |
| Adesis, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/20/2021 | $0.00 |
| Adesis, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/15/2018 | $0.00 |
| Adia Betts | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/24/2022 | $0.00 |
| Aditya Dighe | Amyris, Inc. | Nondisclosure Agreement | 10/19/2010 | $0.00 |
| Adjuvance Technologies Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/4/2017 | $0.00 |
| Adjuvance Technologies, Inc.; GlaxoSmithKline Biologicals SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/15/2017 | $0.00 |
| ADL Bionatur Solutions SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/7/2020 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| ADP, Inc. | Amyris, Inc. | Business Services Agreement | 11/29/2010 | $0.00 |
| Adrich Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/1/2022 | $0.00 |
| Adrienne Alvord | Amyris, Inc. | Nondisclosure Agreement | 8/28/2007 | $0.00 |
| ADSORPTION RESEARCH INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 11/7/2011 | $0.00 |
| Advaccine (Suzhou) Biopharmaceuticals Co., Ltd. | Amyris, Inc. | Material Transfer Agreement | 2/19/2021 | $0.00 |
| Advanced Lubrication Specialties | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/8/2011 | $0.00 |
| Advanced Science Laboratories, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/7/2021 | $0.00 |
| Advantage Sales & Marketing LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/2/2020 | $0.00 |
| AEA Investors SBF LP | Amyris, Inc. | Amyris, Inc. Confidential Disclosure Agreement | 10/12/2023 | $0.00 |
| AFTON CHEMICAL CORPORATION | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2011 | $0.00 |
| AGECOM AMERIC INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/26/2011 | $0.00 |
| Agilent Technologies Automation Solutions | Amyris, Inc. | Confidential Disclosure Agreement | 11/1/2010 | $0.00 |
| Agilent Technologies Inc | Amyris, Inc. | Confidential Disclosure Agreement | 11/3/2014 | $0.00 |
| Agilent Technologies Inc. | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 10/1/2015 | $0.00 |
| Agilent Technologies Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 9/1/2013 | $0.00 |
| Agilent Technologies Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 9/1/2013 | $0.00 |
| Agilent Technologies, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | | $0.00 |
| Agilent Technologies, Inc.; ARZEDA CORPORATION; Bruker Corporation; M2P-LABS GMBH; RUPRECHT-KARLS-UNIVERSITAT HEIDELBERG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/15/2015 | $0.00 |
| AgraQuest, Inc. | Amyris, Inc. | Non-Disclosure Agreement | 5/7/2011 | $0.00 |
| Agriodor | Amyris, Inc. | Mutual Non-Disclosure Agreement | | $0.00 |
| Ai Ai Chen | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/8/2022 | $0.00 |
| AIBMR Life Sciences, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/16/2019 | $0.00 |
| Aimee Eyvazzadeh | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/1/2022 | $0.00 |
| AIR FORCE RESEARCH LABORATORY MATERIALS AND MANUFACTURING DIRECTORATE | Amyris, Inc. | Material Transfer Agreement | 9/18/2022 | $0.00 |
| AIR PRODUCTS AND CHEMICALS, INC. | Amyris, Inc. | Confidential Information/Sample Agreement | 12/1/2016 | $0.00 |
| AJINOMOTO FOODS EUROPE | Amyris, Inc. | Confidentiality & Non-Disclosure Agreement | 6/1/2023 | $0.00 |
| Ajinomoto Health & Nutrition North America, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/26/2018 | $0.00 |
| Ajinomoto Health & Nutrition North America, Inc. | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 9/17/2018 | $0.00 |
| AKER SOLUTIONS AS. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2010 | $0.00 |
| AKI, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 3/15/2019 | $0.00 |
| AKI, Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 1/7/2015 | $0.00 |
| Akia D. Chiappelli | Amyris, Inc. | Nondisclosure Agreement | 3/24/2010 | $0.00 |
| AKLERGISA PESQUISA DERMATO COSMÉTICA LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2021 | $0.00 |
| AKN & SONS LTD | Amyris, Inc. | Confidential Disclosure Agreement | 1/27/2021 | $0.00 |
| Akron Polymer System, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2013 | $0.00 |
| Akron Rubber Development Laboratory, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/14/2013 | $0.00 |
| Akzo Nobel Surface Chemistry LLC | Amyris, Inc. | Confidentiality Agreement | 1/4/2017 | $0.00 |
| Alan Ronald | Amyris, Inc. | Nondisclosure Agreement | 10/21/2010 | $0.00 |
| Alana Cavanzo | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/23/2022 | $0.00 |
| Alaska Airlines, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/7/2015 | $0.00 |
| Alation, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/15/2022 | $0.00 |
| ALBANY MOLECULAR RESEARCH, INC. | Amyris, Inc. | Exhibit A-3 | 8/31/2020 | $0.00 |
| ALBANY MOLECULAR RESEARCH, INC. | Amyris, Inc. | Exhibit A-1 | 8/11/2020 | $0.00 |
| Albany Molecular Research, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/31/2017 | $0.00 |
| Albany Molecular Research, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/31/2017 | $0.00 |
| Albemarle Corporation | Amyris, Inc. | Re: Letter Amendment — 2" Extension of Standard Confidentiality Agreement | 1/31/2010 | $0.00 |
| ALBEMARLE CORPORATION | Amyris, Inc. | Re: Letter Amendment — 1S1 Extension of Standard Confidentiality Agreement | 1/31/2010 | $0.00 |
| Albemarle Corporation | Amyris, Inc. | Re: Letter Amendment — 3Rd Extension of Standard Confidentiality Agreement | 1/31/2010 | $0.00 |
| Albemarle Corporation | Amyris, Inc. | Standard Confidentiality Agreement | 1/31/2010 | $0.00 |
| Alconox Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/8/2020 | $0.00 |
| Alder BioPharmaceuticals, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 10/3/2018 | $0.00 |
| Alder BioPharmaceuticals, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 10/3/2018 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Alexandre du Sartel | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Alfa Global Holdings Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/19/2020 | $0.00 |
| Alfa Laval Inc. | Amyris, Inc. | Field Test Equipment Rental Proposal No. Rwft20140 | 12/7/2011 | $0.00 |
| Alfa Laval, Inc. | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 9/22/2011 | $0.00 |
| Alice Smellie | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/15/2021 | $0.00 |
| Aline Cornells | Amyris, Inc. | Nondisclosure Agreement | 9/2/2010 | $0.00 |
| Alison Brod Public Relations | Amyris, Inc. | Confidential Disclosure Agreement | 12/9/2014 | $0.00 |
| ALLCAPCORP, LTD. CO. | Amyris, Inc. | RE: Confidentiality Agreement for Project As-299201 | 5/20/2015 | $0.00 |
| Allen Julian | Amyris, Inc. | Confidential Disclosure Agreement | 3/31/2012 | $0.00 |
| Allen Lin | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| ALLERGISA PESQUISA DERMATO COSMÉTICA LTDA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2021 | $0.00 |
| ALLERGISA PESQUISA DERMATO-COSMETICA LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/18/2021 | $0.00 |
| Alliance for Sustainable Energy, LLC | Amyris, Inc. | Bilateral Non-Disclosure Agreement | 6/8/2023 | $0.00 |
| Alliance for Sustainable Energy, LLC; Ceres, Inc.; ICM, Inc. | Amyris, Inc. | Bilateral Non-Disclosure Agreement | 2/4/2020 | $0.00 |
| Almac Group Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/31/2021 | $0.00 |
| Almac Group Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/31/2021 | $0.00 |
| Alsara Investment Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/4/2023 | $0.00 |
| Altimmune, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/27/2021 | $0.00 |
| Altimmune, Inc.; Lonza Houston, Inc. | Amyris, Inc. | Confidentiality Agreement | 9/24/2021 | $0.00 |
| Alvin Tiu | Amyris, Inc. | Nondisclosure Agreement | 12/17/2010 | $0.00 |
| AMAIA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/29/2021 | $0.00 |
| Amanda Chai | Amyris, Inc. | Nondisclosure Agreement | 2/1/2010 | $0.00 |
| Amanda K. Duisman | Amyris, Inc. | Nondisclosure Agreement | 5/27/2010 | $0.00 |
| Amazon.com, Inc. | Amyris, Inc. | Customer Nondisclosure Agreement | 8/30/2012 | $0.00 |
| Amber International | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/31/2021 | $0.00 |
| American Chemical Society | Amyris, Inc. | Non-Disclosure Agreement | 8/8/2011 | $0.00 |
| American Custom Drying | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/18/2020 | $0.00 |
| AMERICAN REFINING GROUP INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2011 | $0.00 |
| American Type Culture Collection | Amyris, Inc. | Biorepository Services Agreement | 3/16/2020 | $0.00 |
| Ameridia Innovative Solutions, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/21/2020 | $0.00 |
| AMETEK SAS | Amyris, Inc. | Confidential Disclosure Agreement | 8/30/2012 | $0.00 |
| AMG ENGINEERING, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 4/21/2011 | $0.00 |
| AMG, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/3/2013 | $0.00 |
| Amoolya Singh | Amyris, Inc. | Nondisclosure Agreement | 2/17/2011 | $0.00 |
| AMP Printing Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/11/2018 | $0.00 |
| AMPAC FINE CHEMICALS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/7/2010 | $0.00 |
| AMPAC Fine Chemicals LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2020 | $0.00 |
| Amrit Saxena | Amyris, Inc. | Confidential Disclosure Agreement | 2/3/2012 | $0.00 |
| AMTECOL, INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/14/2011 | $0.00 |
| AMY ANDREWS | Amyris, Inc. | Confidential Disclosure Agreement | 4/19/2018 | $0.00 |
| Amy Rowat | Amyris, Inc. | Nondisclosure Agreement | 5/7/2010 | $0.00 |
| Amyris | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/2/2011 | $0.00 |
| Amyris Brasil Ltda | Amyris, Inc. | Free Lease Agreement Contrato DE Comodato | 4/25/2013 | $0.00 |
| Amyris RealSweet, LLC | Amyris, Inc. | Shared Services Agreement | 6/1/2021 | $0.00 |
| ANA KERTESZ | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/27/2022 | $0.00 |
| Analytical Technologies Group, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/18/2018 | $0.00 |
| AnalytiCon Discovery GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/20/2023 | $0.00 |
| Anandia Laboratories Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 9/22/2015 | $0.00 |
| And Sales Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/5/2022 | $0.00 |
| AND! SALES INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/26/2022 | $0.00 |
| Anderson Merchandisers, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/13/2022 | $0.00 |
| Andrea Slayton | Amyris, Inc. | First Amendment Nondisclosure Agreement | 1/1/2013 | $0.00 |
| Andrea Slayton | Amyris, Inc. | Nondisclosure Agreement | 3/17/2011 | $0.00 |
| Andrew Horwitz | Amyris, Inc. | Nondisclosure Agreement | 3/29/2011 | $0.00 |
| Andrew Horwitz | Amyris, Inc. | Nondisclosure Agreement | 11/19/2010 | $0.00 |
| Andrew McFarland | Amyris, Inc. | 'Amyris Biotechnologies, Inc. Nondisclosure Agreement | 6/29/2010 | $0.00 |
| ANDREW MURLEY | Amyris, Inc. | Confidential Disclosure Agreement | 9/25/2013 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Andrew Phillips | Amyris, Inc. | Confidential Disclosure Agreement | 2/27/2012 | $0.00 |
| Andrew Utada | Amyris, Inc. | Nondisclosure Agreement | 4/5/2010 | $0.00 |
| ANDRITZ Separation Technologies Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/1/2018 | $0.00 |
| Angela Wong | Amyris, Inc. | Nondisclosure Agreement | 6/26/2012 | $0.00 |
| ANIMAL NUTRI CONSULTORIA EM NUTRICAO ANIMAL LTDA. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/20/2018 | $0.00 |
| Animal Nutri Consultoria em Nutricao Animial Ltda | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 4/20/2018 | $0.00 |
| Anisa International | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/19/2020 | $0.00 |
| Anisa International Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/27/2020 | $0.00 |
| Anna Twigg | Amyris, Inc. | Nondisclosure Agreement | 2/12/2010 | $0.00 |
| Anne Fishman | Amyris, Inc. | Nondisclosure Agreement | 9/25/2010 | $0.00 |
| Annie Le | Amyris, Inc. | Nondisclosure Agreement | 8/12/2011 | $0.00 |
| Antea USA Inc, a Minnesota Corporation | Amyris, Inc. | Mutual Non-Disclosure Agreement | | $0.00 |
| Anthony Chi | Amyris, Inc. | Nondisclosure Agreement | 12/7/2011 | $0.00 |
| Anthony Spizvoca | Amyris, Inc. | Nondisclosure Agreement | 11/28/2011 | $0.00 |
| Antibioticos de Leon, S.L.U. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 10/31/2017 | $0.00 |
| Antibioticos de Leon, S.L.U. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 5/12/2017 | $0.00 |
| Antibioticos de Leon, SLU | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 8/1/2016 | $0.00 |
| Antibioticos de Leon, SLU | Amyris, Inc. | Confidential Disclosure Agreement | 7/5/2015 | $0.00 |
| ANTIBIOTICOS S.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/16/2010 | $0.00 |
| Antibioticos, S. A. | Amyris, Inc. | Pilot Fermentation Agreement | | $0.00 |
| Antibioticos, S. A. | Amyris, Inc. | Appendix 2 | | $0.00 |
| Antibioticos, S. A. | Amyris, Inc. | Toll Manufacturing Agreement | | $0.00 |
| Antibioticos, S. A. | Amyris, Inc. | Pilot Fermentation Agreement | | $0.00 |
| Antibioticos, S. A. | Amyris, Inc. | Pilot Fermentation Agreement | | $0.00 |
| Antibioticos, S. A. | Amyris, Inc. | Pilot Fermentation Agreement | | $0.00 |
| Antibioticos, S.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/17/2013 | $0.00 |
| Antibioticos, S.A.; Zean Consultores | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/1/2011 | $0.00 |
| Anton Paar USA, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/13/2021 | $0.00 |
| AOC LLC | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/31/2016 | $0.00 |
| AON CORPORATION | Amyris, Inc. | Confidential Disclosure Agreement | 2/3/2011 | $0.00 |
| Aon Risk Insurance Services West, inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/6/2019 | $0.00 |
| Apex International Mfg., Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 12/9/2014 | $0.00 |
| Apex International Mtg. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Apiscent Labs, LLC | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 1/11/2018 | $0.00 |
| Apiscent Labs, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2017 | $0.00 |
| APOTEX INC | Amyris, Inc. | Agreement | 11/10/2015 | $0.00 |
| APOTEX INC. | Amyris, Inc. | Mutual Confidentiality Agreement | 11/8/2016 | $0.00 |
| Applied Research Associates, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/6/2014 | $0.00 |
| AptarGroup, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/31/2021 | $0.00 |
| Apttus Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/15/2011 | $0.00 |
| Arc'hant Consult | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/29/2013 | $0.00 |
| Archer Daniels Midland Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/28/2022 | $0.00 |
| Archer Daniels Midland Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/4/2019 | $0.00 |
| Archer Daniels Midland Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/14/2015 | $0.00 |
| Archer Daniels Midland Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/23/2012 | $0.00 |
| Archer Daniels Midland Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Archer-Daniels-Midland Company | Amyris, Inc. | Confidential Disclosure Agreement | 9/12/2023 | $0.00 |
| Archer-Daniels-Midland Company | Amyris, Inc. | Amended and Restated Confidential Disclosure Agreement | 9/26/2023 | $0.00 |
| Archer-Daniels-Midland Company | Amyris, Inc. | Confidentiality Agreement (Mutual) | 1/8/2018 | $0.00 |
| ARD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2016 | $0.00 |
| ARD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2013 | $0.00 |
| AREA 17 | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/5/2022 | $0.00 |
| Arena Investors, LP | Amyris, Inc. | Confidential Disclosure Agreement | 9/6/2016 | $0.00 |
| Arizona Board of Regents | Amyris, Inc. | Confidentiality Agreement | 4/20/2011 | $0.00 |
| Arizona Nutritional Supplements | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/1/2022 | $0.00 |
| Armelle Pin | Amyris, Inc. | Nondisclosure Agreement | 8/11/2010 | $0.00 |
| Aromatic Fillers | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/25/2022 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Aron Filkey | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/3/2021 | $0.00 |
| Art Partner Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/9/2021 | $0.00 |
| Arthur D. Little Benelux sa/nv | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 4/13/2012 | $0.00 |
| Arthur D. Little Benelux sa/nv | Amyris, Inc. | Confidential Disclosure Agreement | 10/14/2011 | $0.00 |
| Arthur J. Gallagher & Co. Insurance Brokers of California, Inc. | Amyris, Inc. | Client Services Agreement | 5/7/2021 | $0.00 |
| ARTISAN INDUSTRIES, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/23/2010 | $0.00 |
| Arul Daniel | Amyris, Inc. | Nondisclosure Agreement | 6/1/2011 | $0.00 |
| Arxada AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/16/2022 | $0.00 |
| Arxada LLC | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| Arxada LLC | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| Arxada LLC | Amyris, Inc. | Confidentiality Agreement ("The "Agreement") | 8/3/2023 | $0.00 |
| Arxada Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/3/2022 | $0.00 |
| Aryaka Networks, inc. | Amyris, Inc. | Confidential Disclosure Agreement | 3/15/2013 | $0.00 |
| ARZEDA Corp. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/16/2019 | $0.00 |
| Arzeda Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/11/2014 | $0.00 |
| Ascend Performance Materials Operations LLC | Aprinnova, LLC | Confidentiality Agreement | 9/12/2017 | $0.00 |
| Ashland Inc. | Amyris, Inc. | Amendment #1 to Secrecy Agreement | 8/17/2010 | $0.00 |
| Ashlee Nunes | Amyris, Inc. | Nondisclosure Agreement | 12/1/2011 | $0.00 |
| Ashley Abramson | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/23/2022 | $0.00 |
| Ashley Lee | Amyris, Inc. | Nondisclosure Agreement | 3/1/2011 | $0.00 |
| Aspen Technology, Inc. | Amyris, Inc. | Re: Proposal for Private Virtual Tutoring Training | 12/17/2012 | $0.00 |
| Asteroid, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/12/2021 | $0.00 |
| AstraZeneca UK Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/21/2019 | $0.00 |
| Asymchem Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/18/2020 | $0.00 |
| AT&T Corp. | Amyris, Inc. | Non-Disclosure Agreement | 3/26/2015 | $0.00 |
| ATEL VENTURES, INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 3/9/2010 | $0.00 |
| Athea Laboratories, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/15/2014 | $0.00 |
| Aubri Balk Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2018 | $0.00 |
| Aura FX Studios, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/21/2022 | $0.00 |
| Aurisco Pharmaceutical Limited | Amyris, Inc. | Confidential Disclosure Agreement | 9/1/2016 | $0.00 |
| Autajon Packaging Boston | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/20/2022 | $0.00 |
| Automation Partnership ( Cambridge ) Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/12/2014 | $0.00 |
| Avanti Polar Lipids, Inc. | Amyris, Inc. | Confidential Non-Disclosure Agreement | | $0.00 |
| Avanti Polar Lipids, LLC | Amyris, Inc. | Material Transfer Agreement | 6/7/2022 | $0.00 |
| Avanti Polar Lipids, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/19/2021 | $0.00 |
| Avanti Polar Lipids, LLC, an Alabama limited liability company | Amyris, Inc. | Materials Transfer Agreement | | $0.00 |
| AVANTIUM CHEMICALS B.V. | Amyris, Inc. | Confidentiality Agreement | 4/1/2010 | $0.00 |
| Avery Dennison Corporation | Amyris, Inc. | Confidentiality/Non-Disclosure Agreement | 11/15/2011 | $0.00 |
| Avista Pharma Solutions, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/1/2017 | $0.00 |
| Avocados and Coconuts | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/28/2021 | $0.00 |
| Avomeen, LLC | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 2/28/2018 | $0.00 |
| Avon Products, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/2/2022 | $0.00 |
| AVR Consulting Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/6/2021 | $0.00 |
| AXIM Biotechnologies, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/1/2016 | $0.00 |
| AXIS Insurance Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/6/2019 | $0.00 |
| AXYS Industrial Solutions, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/23/2012 | $0.00 |
| Ayton Global Research Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/10/2021 | $0.00 |
| Azfar Qureshi | Amyris, Inc. | Nondisclosure Agreement | 12/13/2010 | $0.00 |
| Azimuth Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/11/2022 | $0.00 |
| Baby Center LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/8/2019 | $0.00 |
| Balance Inc. | Amyris, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 10/6/2021 | $0.00 |
| BAM Federal Institute for Materials Research and Testing; Panolin AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/23/2012 | $0.00 |
| BaM Productions Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/11/2022 | $0.00 |
| Bamboo HR LLC | Amyris, Inc. | Nondisclosure Agreement | 5/25/2017 | $0.00 |
| Bambuser AB | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/2/2021 | $0.00 |
| Banco Itau BBA S.A. | Amyris, Inc. | Non-Disclosure Agreement | 2/17/2010 | $0.00 |
| Bank of America, N.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/2/2012 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Bann Quimica, Ltda. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/15/2014 | $0.00 |
| Banner Technology, Inc | Amyris, Inc. | Confidential Disclosure Agreement | 1/27/2011 | $0.00 |
| BAOSHENG LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/5/2020 | $0.00 |
| Barnet Products LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/14/2022 | $0.00 |
| Barnum Mechanical Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/14/2017 | $0.00 |
| Barnum Mechanical Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/3/2013 | $0.00 |
| barrettSF | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/2/2021 | $0.00 |
| Bart Oud | Amyris, Inc. | Nondisclosure Agreement | 11/1/2013 | $0.00 |
| BARTRAM SPONSORSHIP STRATEGIES, LLC. | Amyris, Inc. | Confidential Disclosure Agreement | 1/24/2011 | $0.00 |
| BASF Corporation | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/23/2014 | $0.00 |
| BASF S.A. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/5/2016 | $0.00 |
| BASF SE | Amyris, Inc. | Second Amendment to Secrecy Agreement | 8/22/2012 | $0.00 |
| BASF SE | Amyris, Inc. | First Amendment to Secrecy Agreement | 7/9/2012 | $0.00 |
| BASF SE | Amyris, Inc. | Confidentiality Agreement | 9/5/2013 | $0.00 |
| BASF SE | Amyris, Inc. | Confidentiality Agreement | 11/2/2010 | $0.00 |
| BATEMAN ADVANCED TECHNOLOGIES, LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/11/2011 | $0.00 |
| Battelle Memorial Institute | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/6/2012 | $0.00 |
| Battelle Memorial Institute | Amyris, Inc. | Confidential Disclosure Agreement | 6/3/2010 | $0.00 |
| Bay Area Graphics | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/25/2022 | $0.00 |
| Bay Cities Container Corp. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/5/2022 | $0.00 |
| Bayer CropScience LP | Amyris, Inc. | Non-Disclosure Agreement | 11/23/2010 | $0.00 |
| BCENE Public Relations | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/24/2021 | $0.00 |
| BEAUTYPASTE, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/26/2022 | $0.00 |
| Beazley USA Services, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/12/2019 | $0.00 |
| Beckman Coulter, Inc. | Amyris, Inc. | Confidentiality and Non-Disclosure Agreement | 1/19/2012 | $0.00 |
| Bedoukian Research, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2016 | $0.00 |
| Bedoukian Research, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/26/2010 | $0.00 |
| Beekman Social LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/11/2022 | $0.00 |
| Beiersdorf AG | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 9/23/2016 | $0.00 |
| Beiersdorf AG | Amyris, Inc. | Amendment to Confidential Disclosure Agreement | 10/1/2015 | $0.00 |
| Beiersdorf AG; Safic-Alcan Deutschland GmbH | Amyris, Inc. | Non-Disclosure Agreement | 1/10/2014 | $0.00 |
| Beijing Holley-Cotec Pharmaceuticals Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/17/2014 | $0.00 |
| Beijing Jiyao Biotech Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/7/2019 | $0.00 |
| Bella PR | Amyris, Inc. | Confidential Disclosure Agreement | 9/25/2014 | $0.00 |
| Ben Sandmann | Amyris, Inc. | Nondisclosure Agreement | 4/22/2011 | $0.00 |
| Ben Shirey | Amyris, Inc. | Nondisclosure Agreement | 7/27/2012 | $0.00 |
| Benchling, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/1/2020 | $0.00 |
| Benchling, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/14/2014 | $0.00 |
| Benchling, Inc. | Amyris, Inc. | Benchling, Inc. Change Order | 1/1/2024 | $0.00 |
| Benchmark Asset Appraisals | Amyris, Inc. | Confidential Disclosure Agreement | 7/28/2016 | $0.00 |
| Benchmark Cosmetic Laboratories, Inc. | Amyris, Inc. | Amendment to Confidential Disclosure Agreement | 11/28/2011 | $0.00 |
| Benchmark Cosmetic Laboratories, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/27/2011 | $0.00 |
| BENEO GmbH | Amyris, Inc. | Confidentiality Agreement | 3/20/2017 | $0.00 |
| Benjamin Kaufmann | Amyris, Inc. | Nondisclosure Agreement | 4/27/2011 | $0.00 |
| Bentley Laboratories, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/2/2018 | $0.00 |
| Bentley Laboratories, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/17/2015 | $0.00 |
| Benz Technology International | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2016 | $0.00 |
| Benz Technology International, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/23/2021 | $0.00 |
| Berkeley Lights, Inc. | Amyris, Inc. | Amendment No. 17O Mutual Confidential Disclosure Agreement | 11/25/2019 | $0.00 |
| Berkeley Lights, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/26/2018 | $0.00 |
| Berkeley Lights, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/11/2017 | $0.00 |
| Berkley Professional Liability | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2019 | $0.00 |
| Berlin Packaging, LLC | Amyris, Inc. | Mutual Non-Disclosure Agreement | 12/8/2014 | $0.00 |
| Berma, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/8/2022 | $0.00 |
| Bernard Cerles | Amyris, Inc. | Nondisclosure Agreement | 4/25/2012 | $0.00 |
| Berniedette A. Flores | Amyris, Inc. | Nondisclosure Agreement | 5/20/2010 | $0.00 |
| Best Ever Baby, LLC | Amyris, Inc. | Mutual Nondisclosure Agreement | 10/1/2015 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Beta Analytic Inc. | Amyris, Inc. | Confidentiality Agreement | 3/23/2011 | $0.00 |
| Beth Peterson Enterprises, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 11/17/2010 | $0.00 |
| Bettie Lee | Amyris, Inc. | Nondisclosure Agreement | 2/4/2011 | $0.00 |
| Beyond Meat | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/30/2013 | $0.00 |
| Bic Violex S.A. | Amyris, Inc. | MNDA | 1/9/2024 | $0.00 |
| BICO Group AB | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/17/2023 | $0.00 |
| Bill & Melinda Gates Foundation | Amyris, Inc. | Second Amendment to Mutual Confidential Disclosure Agreement | 4/23/2021 | $0.00 |
| Bill & Melinda Gates Foundation | Amyris, Inc. | Mutual Confidentiality Disclosure Agreement | | $0.00 |
| Bill & Melinda Gates Foundation | Amyris, Inc. | Letter Agreement | | $0.00 |
| Bill and Melinda Gates Foundation | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 6/8/2016 | $0.00 |
| Bill and Melinda Gates Foundation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/8/2015 | $0.00 |
| Bin Zhang | Amyris, Inc. | Nondisclosure Agreement | 6/23/2010 | $0.00 |
| Bin Zhang | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |
| Binita Bhattacharjee | Amyris, Inc. | Nondisclosure Agreement | 9/27/2010 | $0.00 |
| Bio Base Europe Pilot Plant | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/31/2016 | $0.00 |
| Bio Base Europe Pilot Plant VZW | Amyris, Inc. | Service Agreement | 12/13/2022 | $0.00 |
| Bio Base Europe Pilot Plant VZW | Amyris, Inc. | Material Transfer Agreement | 2/6/2023 | $0.00 |
| Bio Base Europe Pilot Plant VZW | Amyris, Inc. | Material Transfer Agreement | 2/6/2023 | $0.00 |
| Bio Base Europe Pilot Plant VZW | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/22/2021 | $0.00 |
| Bio Base Europe Pilot Plant VZW | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/20/2019 | $0.00 |
| Biobent Management Services, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/12/2021 | $0.00 |
| BIOBLEND | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/17/2010 | $0.00 |
| BioCell Technology, LLC | Amyris, Inc. | Confidentiality and Non-Disclosure Agreement | 11/9/2021 | $0.00 |
| Biocon Limited | Amyris, Inc. | Confidentiality and Non-Disclosure Agreement | 11/4/2016 | $0.00 |
| Biodiscovery LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2019 | $0.00 |
| Biogen Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 10/28/2015 | $0.00 |
| Biogen MA Inc. | Amyris, Inc. | U.S. Master Services Agreement | 7/28/2016 | $0.00 |
| BIOINDUSTRIAL MANUFACTURING | Amyris, Inc. | Amendment to the Subaward Agreement | 9/1/2022 | $0.00 |
| Bioindustrial Manufacturing and Design Ecosystem | Amyris, Inc. | Subaward Agreement (No. T-PC03-A-07-006) | 9/1/2023 | $0.00 |
| Bioindustrial Manufacturing and Design Ecosystem | Amyris, Inc. | Subaward Agreement (No. T-DRP6-A-0006) | 12/23/2022 | $0.00 |
| Bioindustrial Manufacturing and Design Ecosystem | Amyris, Inc. | Subaward Agreement (No. T-PC01-A-02-0006) | 12/15/2021 | $0.00 |
| Bioindustrial Manufacturing and Design Ecosystem | Amyris, Inc. | Prime Award Agreement | 1/30/2023 | $0.00 |
| Bioindustrial Manufacturing and Design Ecosystem | Amyris, Inc. | Amendment to the Subaward Agreement | 4/4/2023 | $0.00 |
| Bioindustrial Manufacturing and Design Ecosystem - BioMADE | Amyris, Inc. | Biomade Subaward Agreement (Subaward No. T-ADP11-A-0006) | 6/15/2023 | $0.00 |
| Bioindustrial Manufacturing and Design Ecosystem - BioMADE | Amyris, Inc. | Mutual Non-Disclosure Agreement | 2/8/2021 | $0.00 |
| BIOINDUSTRIAL MANUFACTURING AND DESIGN ECOSYSTEM (BIOMADE) | Amyris, Inc. | Subaward Agreement (Subaward No. T-DRP7-A-0006) | 12/1/2022 | $0.00 |
| BIOINDUSTRIAL MANUFACTURING AND DESIGN ECOSYSTEM (BIOMADE) | Amyris, Inc. | Amendment to the Subaward Agreement (Number 22-RACER-A-H016-0006) | 5/12/2023 | $0.00 |
| Biolding Investment SA | Amyris, Inc. | Confidential Disclosure Agreement | 4/17/2012 | $0.00 |
| Biological Resource Center, National Institute of Technology and Evaluation | Amyris, Inc. | Material Transfer Agreement 1 (Mta-1) | 3/1/2017 | $0.00 |
| Biomillenia SAS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/18/2019 | $0.00 |
| BIOMIN DO BRASIL LTDA | Amyris, Inc. | Confidential Disclosure Agreement | 5/11/2010 | $0.00 |
| BIOMIN HOLDIING GmbH | Amyris, Inc. | Agreement | 4/29/2011 | $0.00 |
| Biomin Holding GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/3/2011 | $0.00 |
| Biomin Holding GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/11/2011 | $0.00 |
| BIONOMIC INDUSTRIES | Amyris, Inc. | Confidential Disclosure Agreement | 4/8/2011 | $0.00 |
| BioPlan USA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/26/2020 | $0.00 |
| BioPlan USA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/26/2020 | $0.00 |
| Bio-Process Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2020 | $0.00 |
| Bio-Process Innovation, Inc. | Amyris, Inc. | Non-Disclosure/ Secrecy Agreement | 4/15/2022 | $0.00 |
| Bioprocess Pilot Facility B.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/11/2016 | $0.00 |
| Bioprocess Pilot Facility B.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/19/2012 | $0.00 |
| Bioproduction Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/8/2014 | $0.00 |
| Biosafe — Biological Safety Solutions Ltd/Oy | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/4/2021 | $0.00 |
| Biosafe Ltd. | Amyris, Inc. | Material Transfer Agreement | 4/1/2021 | $0.00 |
| biotech competence gmbh | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/24/2019 | $0.00 |
| Biotech Research Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/3/2020 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Biotechnical Services, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 12/22/2017 | $0.00 |
| Biotork LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/20/2012 | $0.00 |
| BLACK PONY VENTURES SL | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/7/2020 | $0.00 |
| Blacksquare, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 8/29/2014 | $0.00 |
| BlueFire Renewables Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/6/2012 | $0.00 |
| Bluestem Biosciences, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 10/14/2022 | $0.00 |
| Bluestem Biosciences, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 10/14/2022 | $0.00 |
| BNP Paribas Securities Corp | Amyris, Inc. | Confidential Disclosure Agreement | 2/22/2019 | $0.00 |
| Board of Regents of the University of Wisconsin System | Amyris, Inc. | Great Lakes Bioenergy Research Center Mutual Non-Disclosure Agreement | 3/21/2019 | $0.00 |
| Board of Trustees of Southern Illinois University | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/13/2021 | $0.00 |
| Bob Waymouth | Amyris, Inc. | Confidential Disclosure Agreement | 9/21/2010 | $0.00 |
| Bobbi Angell | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/23/2022 | $0.00 |
| BOCSCI Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/9/2018 | $0.00 |
| BODY SHOP INTERNATIONAL LIMITED | Amyris, Inc. | Reciprocal Confidentiality Agreement | 4/22/2022 | $0.00 |
| Boeing Company | Amyris, Inc. | Confidentiality Agreement | 2/24/2012 | $0.00 |
| BOLD PR LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/16/2017 | $0.00 |
| BONNIE HAMES | Amyris, Inc. | Confidential Disclosure Agreement | 7/1/2010 | $0.00 |
| Boox, PBC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/9/2020 | $0.00 |
| Booyah Networks, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/28/2020 | $0.00 |
| Born & Made LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/27/2020 | $0.00 |
| BORNY MADE LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/27/2020 | $0.00 |
| Bostik, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/22/2014 | $0.00 |
| Bounce Exchange, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/5/2018 | $0.00 |
| BP LUBRICANTS USA INC. | Amyris, Inc. | Mutual Confidential Disclosure Amendment Agreement | 6/12/2013 | $0.00 |
| BP LUBRICANTS USA INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/15/2012 | $0.00 |
| BP LUBRICANTS USA INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/15/2012 | $0.00 |
| BP Lubricants USA, Inc. | Amyris, Inc. | Amendment #1 to Confidential Disclosure Agreement | 7/8/2011 | $0.00 |
| BP LUBRICANTS USA, INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 7/30/2010 | $0.00 |
| BP Technology Ventures Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/20/2012 | $0.00 |
| Braidwell Partners Master Fund LP; Paul Hastings LLP; U.S. Bank National Association | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| Brandon Johnson | Amyris, Inc. | Nondisclosure Agreement | 3/14/2011 | $0.00 |
| BrandPie Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2017 | $0.00 |
| Brandshare | Amyris, Inc. | Confidential Disclosure Agreementarr | 10/13/2015 | $0.00 |
| Braskem S.A. | Amyris, Inc. | Three-Way Confidentiality and Common Interest Agreement | 11/23/2013 | $0.00 |
| BRASKEM S.A.; IDEOM TECNOLOGIA LTDA.; Manufacture Francaise des Pneumatiques Michelin | Amyris, Inc. | Multiparty Confidential Disclosure Agreement | 12/9/2011 | $0.00 |
| BRASKEM S.A.; MANUFACTURE FRANCAIS DES PNEUMATIQUES MICHELIN | Amyris, Inc. | Multiparty Confidential Disclosure Agreement | 6/3/2013 | $0.00 |
| BRC The Broad Institute, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 4/28/2021 | $0.00 |
| BRC The Broad Institute, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 4/28/2021 | $0.00 |
| BREAKTHROUGH FUEL, LLC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/25/2013 | $0.00 |
| Brenntag Schweizerhall AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/8/2014 | $0.00 |
| Brenton Keough | Amyris, Inc. | Nondisclosure Agreement | 8/18/2010 | $0.00 |
| Brian Hawthorne | Amyris, Inc. | Nondisclosure Agreement | 1/29/2010 | $0.00 |
| Brian Kirrene | Amyris, Inc. | Nondisclosure Agreement | 5/2/2010 | $0.00 |
| Brian Lander | Amyris, Inc. | Nondisclosure Agreement | 11/14/2010 | $0.00 |
| Brian Sauls | Amyris, Inc. | Nondisclosure Agreement | 8/23/2010 | $0.00 |
| BRIDGESONE CORPORATION | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 3/15/2010 | $0.00 |
| Bridgestone Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/4/2014 | $0.00 |
| Bridgestone Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/4/2014 | $0.00 |
| Bridgestone Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/21/2014 | $0.00 |
| Brigitte Keon | Amyris, Inc. | Nondisclosure Agreement | 4/12/2010 | $0.00 |
| Brilliant Formulations | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/19/2015 | $0.00 |
| Brinkmann Instruments | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/23/2017 | $0.00 |
| Brinkmann Instruments, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/31/2019 | $0.00 |
| Brisan Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/4/2020 | $0.00 |
| British Sugar | Amyris, Inc. | Confidentiality Agreement | 7/1/2011 | $0.00 |
| Britta Randlev | Amyris, Inc. | Nondisclosure Agreement | 5/21/2010 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| BROAD INSTITUTE, INC. | Amyris, Inc. | Nonexclusive Patent License Agreement | 8/4/2023 | $0.00 |
| Bruker Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/4/2014 | $0.00 |
| BRUKER OPTICS INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 2/15/2010 | $0.00 |
| Bruno Cabane | Amyris, Inc. | Confidential Disclosure Agreement | 1/3/2014 | $0.00 |
| Brynne Stanton | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| Buckeye International, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/23/2014 | $0.00 |
| BUFLOVAK, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 3/29/2011 | $0.00 |
| BugLab, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/28/2015 | $0.00 |
| BURGESS GROUP CONSOLIDATED, LLC | Aprinnova, LLC | Lease | 4/26/2021 | $0.00 |
| BURGESS GROUP CONSOLIDATED, LLC | Aprinnova, LLC | Lease | 4/1/2021 | $0.00 |
| BURGESS GROUP CONSOLIDATED, LLC | Aprinnova, LLC | First Amendment to Lease | 8/1/2021 | $0.00 |
| BURGESS GROUP CONSOLIDATED, LLC | Aprinnova, LLC | First Amendment to Lease | 8/1/2021 | $0.00 |
| Business Capital | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2012 | $0.00 |
| Butchershop Creative, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 1/7/2015 | $0.00 |
| C Cubed Biotech | Amyris, Inc. | Confidential Disclosure Agreement | 7/14/2014 | $0.00 |
| C. Charles Dowk | Amyris, Inc. | Nondisclosure Agreement | 10/22/2010 | $0.00 |
| CA Fortune Sales & Marketing, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/15/2022 | $0.00 |
| CA Fortune Sales & Marketing, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/14/2022 | $0.00 |
| Cabot Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/26/2018 | $0.00 |
| CAL WEST MASHY COMPANY, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 4/6/2011 | $0.00 |
| Calico Life Sciences LLC | Amyris, Inc. | Confidentiality Agreement | 4/21/2016 | $0.00 |
| Calumet Penreco, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/17/2016 | $0.00 |
| Calumet Refining, LLC | Aprinnova, LLC | Nondisclosure Agreement | 5/18/2018 | $0.00 |
| Calvin Crim | Amyris, Inc. | Nondisclosure Agreement | 8/19/2011 | $0.00 |
| Cambrex Charles City, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/14/2017 | $0.00 |
| Cambridge Polymer Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/27/2013 | $0.00 |
| Camelback Displays | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/24/2020 | $0.00 |
| Campari America LLC | Amyris, Inc. | Mutual Nondisclosure Agreement | 12/10/2018 | $0.00 |
| Canaccord Genuity LLC | Amyris, Inc. | Nondisclosure Agreement | 6/8/2023 | $0.00 |
| Cancer Insight, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/10/2021 | $0.00 |
| Canopy Growth Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2021 | $0.00 |
| CAPERVA QUIMICA S.L. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 11/23/2018 | $0.00 |
| Caporale Consulting | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/6/2013 | $0.00 |
| Capua BioServices S.p. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/3/2018 | $0.00 |
| Carbono Quimica ltda | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/26/2016 | $0.00 |
| Carbono Quimica ltda | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/26/2016 | $0.00 |
| Carey Chern | Amyris, Inc. | Nondisclosure Agreement | 1/22/2010 | $0.00 |
| Cargill, Incorporated | Amyris, Inc. | Mutual Confidentiality Agreement | 3/28/2012 | $0.00 |
| Carine Schneider | Amyris, Inc. | Nondisclosure Agreement | 10/21/2010 | $0.00 |
| Carmagen Engineering Inc | Amyris, Inc. | Confidential Disclosure Agreement | 6/28/2011 | $0.00 |
| Caroline Harley | Amyris, Inc. | Nondisclosure Agreement | 2/25/2011 | $0.00 |
| Carrot Fertility, Inc. | Amyris, Inc. | Master Services Agreement | 2/1/2022 | $0.00 |
| Carrot Fertility, Inc. | Amyris, Inc. | Master Services Agreement | 1/1/2022 | $0.00 |
| Carrot Fertility, Inc. | Amyris, Inc. | Plan Design Amendment | 1/1/2023 | $0.00 |
| Carter Dow | Amyris, Inc. | Nondisclosure Agreement | 2/8/2011 | $0.00 |
| Cartograph LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/5/2019 | $0.00 |
| Cascade Chemistry | Amyris, Inc. | Three-Way Mutual Confidential Disclosure Agreement | 8/24/2021 | $0.00 |
| Cascade Chemistry | Amyris, Inc. | Three-Way Mutual Confidential Disclosure Agreement | 8/2/2021 | $0.00 |
| Catalent Pharma Solutions, LLC | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 7/22/2022 | $0.00 |
| Catalent Pharma Solutions, LLC | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 7/22/2022 | $0.00 |
| Cataya Bio (Shanghai) Co Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/16/2022 | $0.00 |
| Catch, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/20/2023 | $0.00 |
| CATHAY PACIFIC AIRWAYS LIMITED | Amyris, Inc. | Confidentiality Agreement | 7/5/2013 | $0.00 |
| Cavalier International Air Freight, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/7/2021 | $0.00 |
| CBA Brand Engine | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/5/2014 | $0.00 |
| Ce Yang | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| Cecilia Walsh | Amyris, Inc. | Nondisclosure Agreement | 11/29/2010 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Celeste Sandoval | Amyris, Inc. | Nondisclosure Agreement | 8/12/2010 | $0.00 |
| CELLECTIS SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/18/2011 | $0.00 |
| CELSIUS HOLDINGS, INC. | Amyris, Inc. | Confidentiality and Non-Disclosure Agreement | 11/13/2018 | $0.00 |
| Centauri Technologies, LP | Amyris, Inc. | Third Amendment to Mutual Confidential Disclosure Agreement | 3/1/2015 | $0.00 |
| Centauri Technologies, LP | Amyris, Inc. | Second Amendment to Mutual Confidential Disclosure Agreement | 2/28/2014 | $0.00 |
| Centauri Technologies, LP | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 1/11/2013 | $0.00 |
| Centauri Technologies, LP | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/12/2012 | $0.00 |
| CENTAURI TECHNOLOGIES, LP | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/29/2010 | $0.00 |
| Center Design | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/28/2022 | $0.00 |
| Centre national de la recherche scientifique | Amyris, Inc. | Confidential Disclosure Agreement | 5/30/2013 | $0.00 |
| Centre national de la recherche scientifique | Amyris, Inc. | Confidential Disclosure Agreement | 2/21/2012 | $0.00 |
| Centro de Tecnologia Canavieira S/A | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/25/2013 | $0.00 |
| Cercone Brown Corp | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/5/2020 | $0.00 |
| CERES, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/1/2003 | $0.00 |
| Cerno Bioscience, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2020 | $0.00 |
| Ceruvia Lifesciences, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/27/2022 | $0.00 |
| Cesar Rodriguez | Amyris, Inc. | Nondisclosure Agreement | 9/19/2011 | $0.00 |
| CEVA Freight Canada Corp. | Amyris, Inc. | Agency Agreement | 7/13/2018 | $1,845.32 |
| Chan Li | Amyris, Inc. | Nondisclosure Agreement | 11/24/2010 | $0.00 |
| Chance Elliott | Amyris, Inc. | Nondisclosure Agreement | 4/21/2010 | $0.00 |
| Character SF, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/22/2020 | $0.00 |
| Charles D. Kraft | Amyris, Inc. | Nondisclosure Agreement | 5/10/2012 | $0.00 |
| Charles River Laboratories, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/30/2021 | $0.00 |
| Charlie Boone | Amyris, Inc. | Confidential Disclosure Agreement | 1/7/2013 | $0.00 |
| Charlotte Products LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/17/2014 | $0.00 |
| Chase Products Co | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/29/2014 | $0.00 |
| CHEM Group | Amyris, Inc. | Services Agreement | 5/15/2013 | $25,008.54 |
| CHEM GROUP | Amyris, Inc. | Re: Modification to Amendment #3 to Service Agreement | 12/4/2014 | $0.00 |
| CHEM Group | Amyris, Inc. | Amendment #1 to Service Agreement | 8/20/2013 | $0.00 |
| CHEM Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/14/2013 | $0.00 |
| CHEM Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/14/2013 | $0.00 |
| Chem Group Inc | Amyris, Inc. | Confident Ial Disclosure Agreement | 7/21/2011 | $0.00 |
| CHEMDESIGN PRODUCTS INC | Amyris, Inc. | Confidential Disclosure Agreement | 2/23/2010 | $0.00 |
| ChemEOR | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 12/17/2014 | $0.00 |
| ChemEOR | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/17/2013 | $0.00 |
| Chemical Search International Limited | Amyris, Inc. | Mutual Non-Disclosure Agreement | | $0.00 |
| Chemicals, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/18/2015 | $0.00 |
| Chemicals, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/18/2012 | $0.00 |
| ChemLogix LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/31/2011 | $0.00 |
| Chemo Biosynthesis S.r.l. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/28/2022 | $0.00 |
| Chemol Company, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/28/2013 | $0.00 |
| ChemQuest Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/18/2023 | $0.00 |
| Chemtura Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/12/2010 | $0.00 |
| Chemworld Marketing Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/21/2014 | $0.00 |
| Chevron Phillips Chemical Company LP | Amyris, Inc. | Mutual Non-Disclosure and Non-Analysis Agreement | 6/7/2010 | $0.00 |
| Chevron Products Company | Amyris, Inc. | Second Addendum to Confidentiality Agreement | 3/30/2010 | $0.00 |
| Chevron Products Company | Amyris, Inc. | First Addendum to Confidentiality Agreement | 12/16/2009 | $0.00 |
| Chevron Products Company | Amyris, Inc. | Confidentiality Agreement | 10/13/2009 | $0.00 |
| Chi-Li Liu | Amyris, Inc. | Nondisclosure Agreement | 4/10/2010 | $0.00 |
| Chilworth Technology, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/28/2015 | $0.00 |
| CHINA GATEWAY LIFE SCIENCE (HOLDINGS) LIMITED | Amyris, Inc. | Confidential Disclosure Agreement | 9/28/2011 | $0.00 |
| Chinmay Majmudar, Cipla | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/13/2011 | $0.00 |
| Chloe Productions, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/3/2023 | $0.00 |
| CHOBANI, LLC | Amyris, Inc. | Mutual Non-Disclosure Agreement | 2/16/2020 | $0.00 |
| Chr. Hansen Natural Colors A/S | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 5/30/2019 | $0.00 |
| Chris Bartlett | Amyris, Inc. | Confidential Disclosure Agreement | 11/19/2013 | $0.00 |
| Chris Bocilla | Amyris, Inc. | Nondisclosure Agreement | 8/25/2010 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Chris Moore | Amyris, Inc. | Nondisclosure Agreement | 11/3/2011 | $0.00 |
| Chris Paizis | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Christian Duenas | Amyris, Inc. | Confidential Disclosure Agreement | 6/14/2021 | $0.00 |
| Christina Capule | Amyris, Inc. | Nondisclosure Agreement | 3/5/2012 | $0.00 |
| Christine Mwangi | Amyris, Inc. | Nondisclosure Agreement | 2/16/2011 | $0.00 |
| Christopher B Fuller | Amyris, Inc. | Nondisclosure Agreement | 9/15/2010 | $0.00 |
| Christopher Burns | Amyris, Inc. | Nondisclosure Agreement | 4/13/2011 | $0.00 |
| Christopher Calderon | Amyris, Inc. | Confidential Disclosure Agreement | 11/6/2013 | $0.00 |
| Christopher Calvey | Amyris, Inc. | Confidential Disclosure Agreement | 6/17/2013 | $0.00 |
| Christopher Ryan | Amyris, Inc. | Nondisclosure Agreement | 2/21/2013 | $0.00 |
| Christopher Scott | Amyris, Inc. | Nondisclosure Agreement | 6/24/2011 | $0.00 |
| ChromaDex, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/13/2017 | $0.00 |
| Chrysea Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/27/2023 | $0.00 |
| Chunbo Lou | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| Cigna Health and Life Insurance Company | Amyris, Inc. | Performance Guarantee Agreement | 1/1/2023 | $0.00 |
| Cigna Health and Life Insurance Company | Amyris, Inc. | Administrative Services Only Agreement | 1/1/2023 | $0.00 |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | Amyris, Inc. | Insurance - Stop Loss Agreement | | $0.00 |
| CIPLA LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/29/2011 | $0.00 |
| Citibank, N.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/24/2012 | $0.00 |
| CJ CheilJedang Corp. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/25/2016 | $0.00 |
| CJ CheilJedang Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/18/2019 | $0.00 |
| CJ CheilJedang Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/24/2010 | $0.00 |
| CJ DO BRASIL INDUSTRIA E COMERCIO DE PRODUTOS ALIMETICIOS LTDA. | Amyris, Inc. | Mutual Confidential Disclowle Agreement | 7/4/2011 | $0.00 |
| Clariant Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/6/2022 | $0.00 |
| Clariant International Ltd | Amyris, Inc. | Confidentiality Agreement | 7/16/2014 | $0.00 |
| Clariant International Ltd | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 4/3/2012 | $0.00 |
| Clarke Mosquito Control Products, Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 6/20/2016 | $0.00 |
| Claude Bensoussan | Amyris, Inc. | Confidential Disclosure Agreement | 7/1/2014 | $0.00 |
| Claudia Vickers | Amyris, Inc. | Amyris, Inc. . Nondisclosure Agreement | 1/20/2011 | $0.00 |
| Claudia Yu | Amyris, Inc. | Nondisclosure Agreement | 6/17/2010 | $0.00 |
| Clean Label Project, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/25/2020 | $0.00 |
| Clear Spider Inc | Amyris, Inc. | Mutual Nondisclosure Agreement | 2/10/2011 | $0.00 |
| CLEAR TASK, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 11/11/2010 | $0.00 |
| ClearWaterBay Technology, Inc | Amyris, Inc. | Confidential Disclosure Agreement | 2/1/2012 | $0.00 |
| Click Bio, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/20/2018 | $0.00 |
| Clinical Research Laboratories | Amyris, Inc. | Confidential Disclosure Agreement | 5/20/2015 | $0.00 |
| Clinton Health Access Initiative, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 7/3/2014 | $0.00 |
| Clorox Services Company | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/23/2014 | $0.00 |
| CLOSER 2021 LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/15/2022 | $0.00 |
| Clover Biopharmaceuticals AUS Pty Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2021 | $0.00 |
| Clover Biopharmaceuticals USA, Inc. | Amyris, Inc. | Material Transfer Agreement | 8/11/2022 | $0.00 |
| Clover Biopharmaceuticals USA, Inc. | Amyris, Inc. | Materials Transfer Agreement | | $0.00 |
| Coca-Cola Company | Amyris, Inc. | Bilateral/Multilateral Non-Disclosure Agreement | 10/17/2022 | $0.00 |
| Coca-Cola Company | Amyris, Inc. | Bilateral/Multilateral Non-Disclosure Agreement | 10/1/2011 | $0.00 |
| COFCO Nutrition and Health Research Institute Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/15/2015 | $0.00 |
| Colorado Quality Products, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/7/2017 | $0.00 |
| ColorMatrix Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/24/2012 | $0.00 |
| Columbia Analytical Services, Inc | Amyris, Inc. | Confidential Disclosure Agreement | 10/19/2011 | $0.00 |
| Columbia Cosmetics | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/8/2022 | $0.00 |
| Column5 Consulting Group, LLC | Amyris, Inc. | Mutual Non-Disclosure Agreement Between Column5 Consulting Group, Llc and Amyris, Inc. | 4/9/2015 | $0.00 |
| Companhia Nacional de Aciicar e Alcool — CNAA | Amyris, Inc. | Confidentiality Agreement | 7/5/2010 | $0.00 |
| Companhia Nitro Quimica Brasileira | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/22/2011 | $0.00 |
| COMPENSIA INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 2/17/2010 | $0.00 |
| Compensia, Inc. | Amyris, Inc. | Amendment to Terms of Compensia Engagement | 6/1/2020 | $0.00 |
| Compliance Dynamics LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/12/2013 | $0.00 |
| CONEXUS CAPITAL ADVISORS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/20/2011 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| CONEXUS CAPITAL ADVISORS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2010 | $0.00 |
| CONEXUS CAPITAL ADVISORS, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 10/26/2010 | $0.00 |
| Conservatoire National des Arts et Métiers | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/8/2018 | $0.00 |
| Conservatoire National des Arts et Métiers | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/8/2018 | $0.00 |
| Context Capital Management, LLC; Paul Hastings LLP; U.S. Bank National Association | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| Continental Technologies LLC | Amyris, Inc. | Confidential Disclosure Agreement | 2/2/2010 | $0.00 |
| Copernicus Group, Inc. | Amyris, Inc. | Non-Disclosure Agreement | 5/1/2018 | $0.00 |
| Cordell Pharma International GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/7/2007 | $0.00 |
| Corden Pharma International GmbH | Amyris, Inc. | Amendment No. 1 to Mutual Confidential Disclosure Agreement | 1/16/2019 | $0.00 |
| Corporate Renaissance Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/19/2011 | $0.00 |
| Correlia Biosystems | Amyris, Inc. | Material Transfer Agreement | 3/31/2023 | $0.00 |
| Correlia Biosystems | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/15/2023 | $0.00 |
| COSAN S.A. INDUSTRIA E COMERCIO | Amyris, Inc. | Re: Permitted Disclosure of Agreements to Third Parties | 3/10/2010 | $0.00 |
| Cosmetech Co, Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/9/2014 | $0.00 |
| Cosmetech Laboratories, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/6/2012 | $0.00 |
| Cosmetix West | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/19/2015 | $0.00 |
| Cosmo Oil of U.S.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/14/2016 | $0.00 |
| Costco Wholesale Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/21/2016 | $0.00 |
| Coty Inc. | Amyris, Inc. | Confidentiality Agreement | 8/17/2016 | $0.00 |
| Couple in the Kitchen LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/1/2019 | $0.00 |
| Coury Science & Engineering, PLLC | Amyris, Inc. | Confidential Disclosure Agreement | 10/18/2016 | $0.00 |
| COVANCE INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/18/2020 | $0.00 |
| COVANCE LABORATORIES INC. | Amyris, Inc. | Non-Disclosure Agreement | 3/26/2018 | $0.00 |
| COVET PUBLIC RELATIONS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/31/2019 | $0.00 |
| Cowen and Company, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/17/2015 | $0.00 |
| Cowen and Company, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 6/7/2013 | $0.00 |
| CPI INNOVATION SERVICES LIMITED | Amyris, Inc. | Agreement | 9/18/2012 | $0.00 |
| Craftory Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2023 | $0.00 |
| Craig Reeder | Amyris, Inc. | Nondisclosure Agreement | 12/10/2010 | $0.00 |
| CRB Benelux BV | Amyris, Inc. | First Amendment to Material Transfer Agreement | 5/12/2015 | $0.00 |
| CRB Benelux BV | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 1/6/2015 | $0.00 |
| Creative Drive US LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Creative Media Marketing, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 9/25/2014 | $0.00 |
| Creative Sales and Marketing | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/5/2022 | $0.00 |
| Creature | Amyris, Inc. | Confidential Disclosure Agreement | 7/8/2013 | $0.00 |
| Credit Suisse Securities (USA) LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/21/2015 | $0.00 |
| CreditRiskMonitor.com, Inc. | Amyris, Inc. | Trade Accounts Receivable Confidentiality Agreement | 4/4/2012 | $0.00 |
| Croda Europe Limited | Amyris, Inc. | Squalene Purchase Agreement and Exclusive License Agreement | 5/18/2023 | $0.00 |
| Croda Europe Limited | Amyris, Inc. | Confidentiality Agreement | 3/1/2016 | $0.00 |
| Croda Europe Limited; GlaxoSmithKline Biologicals SA | Amyris, Inc. | Confidential Disclosure Agreement | 7/3/2023 | $0.00 |
| Croda Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/1/2012 | $0.00 |
| CROLL REYNOLDS LLC; The Clean Air Group | Amyris, Inc. | Confidential Disclosure Agreement | 4/5/2011 | $0.00 |
| Crybaby Productions | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/1/2021 | $0.00 |
| CSR Cosmetic Solutions INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/15/2020 | $0.00 |
| CTL Packaging USA | Amyris, Inc. | Confidential Disclosure Agreement | 3/8/2019 | $0.00 |
| CULVER CAPITAL GROUP, INC, | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 2/8/2010 | $0.00 |
| CURRENT LIFESTYLE MARKETING | Amyris, Inc. | Confidential Disclosure Agreement | 10/2/2014 | $0.00 |
| Curtis Poulos | Amyris, Inc. | Nondisclosure Agreement | 10/10/2010 | $0.00 |
| Custom Analytics LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/6/2021 | $0.00 |
| Custom Analytics LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/21/2019 | $0.00 |
| Custom Equipment Solutions Southeast, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/26/2020 | $0.00 |
| Custom Essence Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/14/2011 | $0.00 |
| Cvit Studios, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/10/2022 | $0.00 |
| Cyclo Industries, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/16/2017 | $0.00 |
| Cymer, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/8/2015 | $0.00 |
| DAG Ventures | Amyris, Inc. | Confidential Disclosure Agreement | 1/31/2012 | $0.00 |
| Damico | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Damon Burk | Amyris, Inc. | Nondisclosure Agreement | 2/13/2011 | $0.00 |
| Dan Clements | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 12/3/2018 | $0.00 |
| Dan McAdam | Amyris, Inc. | Nondisclosure Agreement | 10/1/2010 | $0.00 |
| Dan Wallner | Amyris, Inc. | Nondisclosure Agreement | 3/14/2011 | $0.00 |
| Danae Lucas | Amyris, Inc. | Confidential Disclosure Agreement | 11/19/2013 | $0.00 |
| DanChem | Amyris, Inc. | Purchase Agreement | 7/11/2018 | $0.00 |
| DanChem | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/24/2021 | $0.00 |
| DanChem Technologies, Inc. | Amyris, Inc. | Exhibit B | 12/28/2015 | $0.00 |
| DanChem Technologies, Inc. | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 1/24/2017 | $0.00 |
| DanChem Technologies, Inc. | Amyris, Inc. | Confidentiality Agreement | 12/9/2015 | $0.00 |
| Daniel Hollis | Amyris, Inc. | Nondisclosure Agreement | 3/31/2011 | $0.00 |
| Daniel J. Kvltek | Amyris, Inc. | Confidential Disclosure Agreement | 5/14/2012 | $0.00 |
| Danielle Tullman-Ercek | Amyris, Inc. | Confidential Disclosure Agreement | 10/2/2013 | $0.00 |
| Danisco US Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/5/2020 | $0.00 |
| Danisco US Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 8/20/2015 | $0.00 |
| DANONE US, LLC | Amyris, Inc. | Confidentiality Agreement | 12/2/2020 | $0.00 |
| Daptiv Solutions llc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/3/2013 | $0.00 |
| Darktrace Holdings Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/28/2022 | $0.00 |
| Dash Hudson Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/25/2022 | $0.00 |
| David Benjamin | Amyris, Inc. | Nondisclosure Agreement | 8/8/2011 | $0.00 |
| David Botstein | Amyris, Inc. | Nondisclosure Agreement | 12/15/2011 | $0.00 |
| David Dunning | Amyris, Inc. | Non-Disclosure Agreement | 6/6/2010 | $0.00 |
| David Gray | Amyris, Inc. | Nondisclosure Agreement | 9/22/2010 | $0.00 |
| David Gray | Amyris, Inc. | Nondisclosure Agreement | 9/2/2010 | $0.00 |
| David Humbird | Amyris, Inc. | Nondisclosure Agreement | 3/17/2010 | $0.00 |
| David Hustgen | Amyris, Inc. | Nondisclosure Agreement | 3/5/2010 | $0.00 |
| David Kalez | Amyris, Inc. | Nondisclosure Agreement | 2/3/2011 | $0.00 |
| David Little | Amyris, Inc. | Nondisclosure Agreement | 6/6/2011 | $0.00 |
| David Tourigny | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/17/2023 | $0.00 |
| David Wheeler | Amyris, Inc. | Nondisclosure Agreement | 5/10/2010 | $0.00 |
| David Wilson | Amyris, Inc. | Nondisclosure Agreement | 9/7/2011 | $0.00 |
| Dawn Thomspson, Ph.D. | Amyris, Inc. | Confidential Disclosure Agreement | 3/12/2015 | $0.00 |
| DBO ENGENHARIA LTDA; SAO MARTINHO S.A.; USINA BOA VISTA S.A.; USINA SAO MARTINHO S.A. | Amyris, Inc. | Agreement for Confidentiality | | $0.00 |
| De Smet S.A Engineers & Contractors | Amyris, Inc. | Confidential Disclosure Agreement | 1/28/2014 | $0.00 |
| Debjani Ghoshal | Amyris, Inc. | Nondisclosure Agreement | 6/8/2010 | $0.00 |
| Deborah Sato Wong | Amyris, Inc. | Nondisclosure Agreement | 11/11/2010 | $0.00 |
| Debra Thompson | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| DEFENSE ADVANCED RESEARCH PROJECTS AGENCY | Amyris, Inc. | Technology Investment Agreement | | $0.00 |
| Defense Advanced Research Projects Agency | Amyris, Inc. | Modification to Technology Investment Agreement | | $0.00 |
| DEFENSE ADVANCED RESEARCH PROJECTS AGENCY | Amyris, Inc. | Technology Investment Agreement | 4/4/2013 | $0.00 |
| DEFENSE ADVANCED RESEARCH PROJECTS AGENCY | Amyris, Inc. | Technology Investment Agreement | | $0.00 |
| DEFENSE ADVANCED RESEARCH PROJECTS AGENCY | Amyris, Inc. | Technology Investment Agreement | | $0.00 |
| DEFENSE ADVANCED RESEARCH PROJECTS AGENCY | Amyris, Inc. | Technology Investment Agreement | | $0.00 |
| DEFENSE ADVANCED RESEARCH PROJECTS AGENCY | Amyris, Inc. | Technology Investment Agreement | | $0.00 |
| DEFENSE ADVANCED RESEARCH PROJECTS AGENCY | Amyris, Inc. | Technology Investment Agreement | | $0.00 |
| DEG - Deutsche Investitions- und; Entwicklungsgesellschaft mbH | Amyris, Inc. | LMA Confidentiality Letter | 7/4/2012 | $0.00 |
| Dehua Zhao | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| Delfin Group USA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/26/2011 | $0.00 |
| Delft Advanced Biofuels B.V.; Delft University of Technology | Amyris, Inc. | Non-Disclosure and Evaluation Agreement | 7/2/2015 | $0.00 |
| Delft University of Technology | Amyris, Inc. | Non Disclosure Agreement | 10/31/2013 | $0.00 |
| Delft University of Technology | Amyris, Inc. | Non Disclosure Agreement | 3/20/2012 | $0.00 |
| Delft University of Technology | Amyris, Inc. | Non Disclosure Agreement | 12/14/2010 | $0.00 |
| Delft University of Technology | Amyris, Inc. | Confidential Disclosure Agreement | 10/13/2010 | $0.00 |
| Denise Brodey | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/19/2022 | $0.00 |
| Denise Giang | Amyris, Inc. | Nondisclosure Agreement | 6/3/2010 | $0.00 |
| Dennis Adkesson | Amyris, Inc. | Nondisclosure Agreement | 8/16/2010 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Denver Health and Hospital Authority | Amyris, Inc. | Confidentiality/Non-Disclosure Agreement | 4/22/2015 | $0.00 |
| Desmet Ballestra North America, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/3/2013 | $0.00 |
| Destination Maternity Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/25/2019 | $0.00 |
| Deutsche Lufthansa AG | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 7/25/2013 | $0.00 |
| Devereux Specialties, LLC | Amyris, Inc. | Material Transfer Agreement | 2/29/2012 | $0.00 |
| Devries Global | Amyris, Inc. | Confidential Disclosure Agreement | 9/25/2014 | $0.00 |
| Dewayne Bowlin | Amyris, Inc. | Nondisclosure Agreement | 3/2/2011 | $0.00 |
| DGA CO., LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/16/2021 | $0.00 |
| DHAP Digital, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 9/9/2014 | $0.00 |
| Dhinakar S. Kompala | Amyris, Inc. | Nondisclosure Agreement | 9/28/2011 | $0.00 |
| Diamond Wipes International, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Diana Herrera | Amyris, Inc. | Nondisclosure Agreement | 4/11/2011 | $0.00 |
| Diana Lee | Amyris, Inc. | Confidential Disclosure Agreement | 2/3/2012 | $0.00 |
| Dionex Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/30/2010 | $0.00 |
| Distribution Management | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/4/2022 | $0.00 |
| Dixie Chemical Company, Inc. | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 11/1/2013 | $0.00 |
| DIXIE CHEMICAL COMPANY, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 11/1/2012 | $0.00 |
| DIXIE CHEMICAL COMPANY, INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 3/12/2010 | $0.00 |
| DKSH International Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/12/2015 | $0.00 |
| DLH Bowles | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| DMC LIMITED. | Amyris, Inc. | Mutual Nondisclosure Agreement | 10/9/2015 | $0.00 |
| DNA2.0, Inc. | Amyris, Inc. | Confidentiality Agreement | 4/22/2010 | $0.00 |
| DOBLE ENGINEERING COMPANY | Amyris, Inc. | Confidential Disclosure Agreement | 4/10/2011 | $0.00 |
| DocuSmart Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 9/23/2022 | $0.00 |
| Dollar Shave Club, Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 12/6/2021 | $0.00 |
| Dome Construction Corp; Independent Project Analysis, Inc. | Amyris, Inc. | Exhibit A Third Party Confidentiality Agreement | 4/1/2010 | $0.00 |
| Dominic Lim | Amyris, Inc. | Nondisclosure Agreement | 9/16/2010 | $0.00 |
| Domo, Inc. | Amyris, Inc. | Domo, Inc. Mutual Nondisclosure Agreement | 2/5/2019 | $0.00 |
| Don Ballard | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Don Benoit | Amyris, Inc. | Confidential Disclosure Agreement | 5/20/2011 | $0.00 |
| Donald J Misumi | Amyris, Inc. | Nondisclosure Agreement | | $0.00 |
| Dottikon ES America, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/9/2018 | $0.00 |
| DOTTIKON EXCLUSIVE SYNTHESIS AG. | Amyris, Inc. | Confidential Disclosure Agreement | 2/4/2011 | $0.00 |
| Douglas Koshland | Amyris, Inc. | Confidential Disclosure Agreement | 9/7/2011 | $0.00 |
| Dow AgroSciences LLC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/8/2019 | $0.00 |
| Dow Chemical Company | Amyris, Inc. | Confidentiality Agreement | 4/9/2012 | $0.00 |
| DP Print Services Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/16/2021 | $0.00 |
| Dr. Brad Gibson | Amyris, Inc. | Confidential Disclosure Agreement | 2/8/2013 | $0.00 |
| Dr. Bruce Novak | Amyris, Inc. | Confidential Disclosure Agreement | 10/7/2010 | $0.00 |
| Dr. Elibio Rech | Amyris, Inc. | Confidential Disclosure Agreement | 12/10/2010 | $0.00 |
| Dr. Ellen Yeh | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 4/29/2010 | $0.00 |
| Dr. Greg Cost | Amyris, Inc. | Confidential Disclosure Agreement | 3/17/2011 | $0.00 |
| DR. JENS SCHRADER | Amyris, Inc. | Confidential Disclosure Agreement | 7/26/2010 | $0.00 |
| Dr. Kurt Thorn | Amyris, Inc. | Confidential Disclosure Agreement | 5/19/2011 | $0.00 |
| Dr. Maria Ines Tiraboschi Ferro | Amyris, Inc. | Nondisclosure Agreement | 1/31/2011 | $0.00 |
| Dr. Nina Botto | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/28/2021 | $0.00 |
| Dr. Rachel Brem | Amyris, Inc. | Confidential Disclosure Agreement | 2/10/2011 | $0.00 |
| Dr. Randy Schekman | Amyris, Inc. | Speaker Agreement | 1/6/2014 | $0.00 |
| Dr. Roland Lill | Amyris, Inc. | Confidential Disclosure Agreement | 9/21/2010 | $0.00 |
| Dr. Sergio Vieira | Amyris, Inc. | Confidential Disclosure Agreement | 8/16/2017 | $0.00 |
| Dr. Vassily Hatzimanikatis | Amyris, Inc. | Second Amendment to Confidential Disclosure Agreement | 9/4/2014 | $0.00 |
| Dr. Vassily Hatzimanikatis | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 6/1/2014 | $0.00 |
| DR. VASSILY HATZIMANIKATIS | Amyris, Inc. | Confidential Disclosure Agreement | 9/17/2012 | $0.00 |
| Draths Corporation | Amyris, Inc. | Mutual Nondisclosure Agreement | 5/9/2011 | $0.00 |
| DSK BIOPHARMA, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/18/2020 | $0.00 |
| DSM Bio-based Products & Services B.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/27/2017 | $0.00 |
| DSM Food Specialties B.V. | Amyris, Inc. | Mutual Confidentiality Agreement | 9/1/2017 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| DSM International B.V. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/1/2018 | $0.00 |
| DSM IP Assets B.V. and DSM Food Specialties B.V. | R&D | L-62 License Agreement | 5/15/2023 | $0.00 |
| DSM Nutritional Product Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2016 | $0.00 |
| DSM Nutritional Product Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/21/2015 | $0.00 |
| DSM Nutritional Products AG | Amyris, Inc. | Confidentiality Agreement | 11/1/2018 | $0.00 |
| DSM Nutritional Products Ltd | Amyris, Inc. | Amendment to the Mutual Confidential Disclosure Agreement Dated 9 March 2017 | 3/9/2017 | $0.00 |
| DSM Nutritional Products Ltd; Mead Johnson & Company, LLC | Amyris, Inc. | Confidentiality Agreement | 10/12/2017 | $0.00 |
| DSM Nutritional Products, LLC | Amyris, Inc. | Non-Disclosure Agreement | 2/24/2022 | $0.00 |
| DSM Nutritional Products, LLC | Amyris, Inc. | Confidentiality Agreement | 10/22/2020 | $0.00 |
| DSM PTG, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/28/2010 | $0.00 |
| DUALFORM STUDIO | Amyris, Inc. | Confidential Disclosure Agreement | 8/25/2014 | $0.00 |
| Durham Capital Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/15/2016 | $0.00 |
| DYNAMICS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/13/2011 | $0.00 |
| Dynasol Elastomeros, S.A. de C.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/10/2014 | $0.00 |
| Eastman Kodak Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/16/2016 | $0.00 |
| Ecamricert srl | Amyris, Inc. | Material Transfer Agreement | 7/29/2022 | $0.00 |
| ECOCERT GREENLIFE | Amyris, Inc. | Confidentiality Agreement | | $0.00 |
| Ecolab | Amyris, Inc. | Confidential Disclosure Agreement | 1/3/2012 | $0.00 |
| Ecolab USA Inc. | Amyris, Inc. | Confidentiality Agreement | 5/8/2012 | $0.00 |
| Ecolab, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 5/5/2014 | $0.00 |
| Ecole Superieure de Chimie et Physique Industrielles de la Ville de Paris | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/14/2018 | $0.00 |
| EcoPlum | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/25/2022 | $0.00 |
| EcoSynth NV | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/25/2021 | $0.00 |
| Edeniq | Amyris, Inc. | Material Transfer and Valuation Agreement | 12/19/2012 | $0.00 |
| Edeniq, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/18/2012 | $0.00 |
| Edge Retail Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/8/2020 | $0.00 |
| Edrick Wong | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Edris Afghanzada | Amyris, Inc. | Nondisclosure Agreement | 12/13/2010 | $0.00 |
| Eduardo Baralt | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Edward Hsiao | Amyris, Inc. | Nondisclosure Agreement | 10/14/2010 | $0.00 |
| Efficient Collaborative Retail Marketing Co LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/5/2022 | $0.00 |
| Ei LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/16/2014 | $0.00 |
| Eka Chemicals Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/7/2011 | $0.00 |
| Elbow River Marketing, LLP | Amyris Fuels, LLC | Mutual Confidential Disclosure Agreement | 5/20/2012 | $0.00 |
| Elcan Industries | Amyris, Inc. | Services Agreement | 5/17/2017 | $0.00 |
| Elcan Industries | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/1/2017 | $0.00 |
| Elcan Industries, Inc. | Amyris, Inc. | Amendment No. 1 to Services Agreement | 6/1/2020 | $0.00 |
| ELCOS AMERICA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/7/2022 | $0.00 |
| Electrosynthesis Company, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 10/25/2011 | $0.00 |
| Elegen Corp. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/14/2022 | $0.00 |
| Element Food Solutions, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/4/2021 | $0.00 |
| Element Packaging LLC | Amyris, Inc. | Confidential Disclosure Agreement | 2/21/2019 | $0.00 |
| ELEMENTAL MICORONALYSIS LTD. | Amyris, Inc. | Confidential Disclosure Agreement | 12/1/2011 | $0.00 |
| Eleven, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 10/17/2014 | $0.00 |
| ELICITYL S.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/7/2020 | $0.00 |
| Elisse Gabriel | Amyris, Inc. | Confidential Disclosure Agreement | 1/22/2019 | $0.00 |
| Elizabeth Exter | Amyris, Inc. | Nondisclosure Agreement | 7/19/2011 | $0.00 |
| Elizabeth Kazda | Amyris, Inc. | Nondisclosure Agreement | 3/23/2012 | $0.00 |
| Ellen Maldonado | Amyris, Inc. | Nondisclosure Agreement | 2/15/2010 | $0.00 |
| EMD Millipore Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/27/2021 | $0.00 |
| EMD Millipore Corporation | Amyris, Inc. | Mutual Confidentiality Agreement | 1/2/2013 | $0.00 |
| Emery Pharma | Amyris, Inc. | Amendment No. 1 to Confidential Disclosure Agreement | 5/2/2018 | $0.00 |
| Emery Pharma | Amyris, Inc. | Confidential Disclosure Agreement | 11/3/2017 | $0.00 |
| EMERYSTATION TRIANGLE, LLC | Amyris, Inc. | Certain Lease dated April 25, 2008, as amended from time to time includi | 12/28/2023 | $274,814.01 |
| Emeryville Pharmaceutical Services | Amyris, Inc. | Services Agreement | 9/13/2013 | $0.00 |
| Emeryville Pharmaceutical Services | Amyris, Inc. | Amendment #1 to Service Agreement | 8/21/2014 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Emily Coker | Amyris, Inc. | Nondisclosure Agreement | 10/13/2010 | $0.00 |
| Empirical Labs, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/25/2022 | $0.00 |
| Enakshi Singh | Amyris, Inc. | Nondisclosure Agreement | 8/18/2011 | $0.00 |
| Endre Kallai | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Endurance Risk Solutions Assurance Co. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2019 | $0.00 |
| Enduro Genetics ApS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/2/2022 | $0.00 |
| Engineering Biology Research Consortium | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/15/2020 | $0.00 |
| ENLASO Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/2/2020 | $0.00 |
| Enterprise Automation | Amyris, Inc. | Confidential Disclosure Agreement | 4/11/2012 | $0.00 |
| Environmental Fluids, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/27/2020 | $0.00 |
| Environmental Packaging International Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/5/2019 | $0.00 |
| Environmental Resources Management | Amyris, Inc. | Confidential Disclosure Agreement | 12/24/2011 | $0.00 |
| Environmental Working Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/14/2021 | $0.00 |
| EnviTreat, L.L.C. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/25/2012 | $0.00 |
| EnzBond Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/17/2017 | $0.00 |
| Eppendorf North America, Inc. | Amyris, Inc. | Quotation-No: Q23000387732 | 3/1/2023 | $0.00 |
| Equality Translation Services, Inc. | Amyris, Inc. | Services Agreement | 12/21/2012 | $0.00 |
| ERAN PICHERSKY, Ph.D. | Amyris, Inc. | Confidential Disclosure Agreement | 1/12/2012 | $0.00 |
| Eric Freedman | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/17/2022 | $0.00 |
| Eric Hoefstetter | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |
| Eric Strait | Amyris, Inc. | Nondisclosure Agreement | 11/28/2011 | $0.00 |
| Ericson Marino | Amyris, Inc. | Confidential Disclosure Agreement | 7/1/2014 | $0.00 |
| Erik Freer | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Erik Mazmanian | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| ERNEST ORLANDO LAWRENCE BERKELLY NATIONAL LABORATORY | Amyris, Inc. | Non-Disclosure Agreement | 7/9/2014 | $0.00 |
| ERS GENOMICS LIMITED | Amyris, Inc. | License Agreement | 6/7/2021 | $50,000.00 |
| ERS Genomics Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/21/2020 | $0.00 |
| ES East, LLC | Amyris, Inc. | Certain Lease dated August 22, 2007, as amended from time to time incl | 12/28/2023 | $1,234,520.43 |
| Essential Ingredients, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/10/2020 | $0.00 |
| Estee Lauder Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 8/25/2011 | $0.00 |
| Eugene Antipov | Amyris, Inc. | Nondisclosure Agreement | 10/14/2010 | $0.00 |
| Eurofins Lancaster Laboratories, Inc. Eurofins Advantar Laboratories, Inc. Eurofins BioPharma Product Testing Columbia, Inc. Eurofins BioPharma Product Testing Toronto, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/25/2021 | $0.00 |
| Eurofins Nutrition Analysis Center | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/15/2017 | $0.00 |
| Eurofins Scientific, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/30/2021 | $0.00 |
| Eurofins, Scientific Inc. | Amyris, Inc. | Quotation Number: Vky320180139-04 | 7/27/2018 | $0.00 |
| Euzonfins Biodiagnostics | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/19/2016 | $0.00 |
| Evangeline Peterson | Amyris, Inc. | Nondisclosure Agreement | 4/22/2011 | $0.00 |
| EVE Partners LP | Amyris, Inc. | Confidential Disclosure Agreement | 9/13/2012 | $0.00 |
| Evea – Evaluation et Accompagnement; Givaudan International SA | Amyris, Inc. | Confidentiality Agreement | 10/3/2023 | $0.00 |
| Evea; Givaudan | Amyris, Inc. | Amyris Givaudan Evea Confidentiality Agreement | 6/1/2023 | $0.00 |
| Everett Graphics | Amyris, Inc. | Confidential Disclosure Agreement | 1/29/2019 | $0.00 |
| Eviagenics, S.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/10/2012 | $0.00 |
| Evolva, Inc. | Amyris, Inc. | Asset Purchase Agreement | 10/8/2015 | $0.00 |
| EVOLVE BIOSYSTEMS, INC.; MEAD JOHNSON NUTRITION, LLC. | Amyris, Inc. | Three-Way Mutual Confidential Disclosure Agreement | 11/1/2018 | $0.00 |
| Evonik Corporation | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 1/26/2022 | $0.00 |
| Evonik Corporation | Amyris, Inc. | Amendment No.3 to Mutual Confidential Disclosure Agreement | 3/3/2021 | $0.00 |
| Evonik Corporation | Amyris, Inc. | Amendment No. 2 to Mutual Confidential Disclosure Agreement | 9/20/2019 | $0.00 |
| Evonik Corporation | Amyris, Inc. | Amendment No. 2 to Mutual Confidential Disclosure Agreement | 9/20/2019 | $0.00 |
| Evonik Corporation | Amyris, Inc. | Amendment No. 1 to Mutual Confidential Disclosure Agreement | 9/6/2019 | $0.00 |
| Evonik Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/3/2021 | $0.00 |
| Evonik Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/14/2020 | $0.00 |
| Evonik Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/14/2020 | $0.00 |
| Evonik Corporation | Amyris, Inc. | First Restated and Amended Mutual Confidential Disclosure Agreement | 1/20/2020 | $0.00 |
| Evonik Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/19/2019 | $0.00 |
| Evonik Degussa Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 8/3/2011 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Evonik Degussa GmbH | Amyris, Inc. | Confidential Disclosure Agreement | 10/28/2010 | $0.00 |
| Evozyne, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/17/2021 | $0.00 |
| EW Biotech GmbH | Amyris, Inc. | Amendment No. 1 to Material Transfer and Confidentiality Agreement | 5/21/2020 | $0.00 |
| EW Biotech GmbH | Amyris, Inc. | Material Transfer and Confidentiality. Agreement | 6/10/2019 | $0.00 |
| EW Nutrition GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/1/2019 | $0.00 |
| Exact Media Network Inc. | Amyris, Inc. | Reciprocal Confidentiality Agreement | 3/25/2015 | $0.00 |
| EXOVA, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/19/2011 | $0.00 |
| Expeditors International of Washington, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 12/9/2010 | $0.00 |
| Expense Reduction Analysts, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 9/22/2017 | $0.00 |
| Express Tubes- a Custom Manufacturing Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2023 | $0.00 |
| Eyal Research Consultant | Amyris, Inc. | Confidential Disclosure Agreement | 7/12/2012 | $0.00 |
| F. Hoffmann-La Roche Ltd | Amyris, Inc. | Confidentiality Agreement | 4/2/2015 | $0.00 |
| FabricNano Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/12/2021 | $0.00 |
| Family Media Holdings LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/30/2019 | $0.00 |
| Far Eastern New Century Corporation | Amyris, Inc. | Multi-Party Confidential Disclosure Agreement | 11/1/2011 | $0.00 |
| Farallon Capital Management, L.L.C.; FKG Capital-Gestao de Recursos Ltda. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/13/2012 | $0.00 |
| Fausto Gotaire | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/4/2022 | $0.00 |
| FBR Capital Markets & Co. | Amyris, Inc. | Confidential Disclosure Agreement | 2/1/2016 | $0.00 |
| Federal Insurance Company | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 8/2/2019 | $0.00 |
| FEDEX CORPORATE SERVICES, INC. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 3/23/2011 | $0.00 |
| FEDEX FREIGHT SYSTEM, INC. | Amyris, Inc. | Mutual Non-Disclosure and Product Evaluation Agreement | 3/16/2010 | $0.00 |
| FedEx Trade Networks Transport & Brokerage, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 12/1/2010 | $0.00 |
| Felipe Baratho Beato | Amyris, Inc. | Promise Contract for Employment Contrato Promessa DE Contrato DE | 6/12/2020 | $0.00 |
| FermCo Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/29/2018 | $0.00 |
| Fermic S.A. DE C.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/3/2015 | $0.00 |
| Fernando Martins de Mello | Amyris, Inc. | Nondisclosure Agreement | 10/25/2010 | $0.00 |
| Fernando Martins de Mello | Amyris, Inc. | Nondisclosure Agreement | 10/10/2010 | $0.00 |
| Feve Chocolates LLC | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 10/30/2018 | $0.00 |
| Fidelity Workplace Services LLC | Amyris, Inc. | Amendment to the Service Agreement Regarding Amyris, Inc. 401(K) Plan | 2/22/2022 | $0.00 |
| Financial Strategies Consulting Group, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 9/13/2011 | $0.00 |
| Finesse Solutions, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/5/2015 | $0.00 |
| Firework | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/18/2022 | $0.00 |
| Firmenich Incorporated | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/29/2014 | $0.00 |
| Firmenich SA | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 11/27/2012 | $0.00 |
| Firmenich SA | Amyris, Inc. | Bilateral Confidentiality Agreement | 7/24/2020 | $0.00 |
| Firmenich SA | Amyris, Inc. | Confidentiality Agreement | 3/23/2020 | $0.00 |
| Firmenich SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/9/2019 | $0.00 |
| FIRMENICH SA | Amyris, Inc. | Amyris, Inc. and Firmenich S.A. Mutual Confidential Disclosure Agreement | 5/10/2011 | $0.00 |
| FIRMENICH SA | Amyris, Inc. | Addendum #3 | 7/26/2010 | $0.00 |
| FIRMENICH SA | Amyris, Inc. | Addendum #2 | 6/25/2009 | $0.00 |
| FIRMENICH SA | Amyris, Inc. | Bilateral Confidentiality Agreement | 4/26/2007 | $0.00 |
| Firmenich SA; Ingredion Incorporated | Amyris, Inc. | Multilateral Confidentiality Agreement | 1/10/2022 | $0.00 |
| Firmenich SA; SciSafe Inc. | Amyris, Inc. | Escrow Agreement | 8/22/2013 | $0.00 |
| Firmenich SA; SciSafe Inc. | Amyris, Inc. | Amendment #1 to the Escrow Agreement | 12/23/2016 | $0.00 |
| First Digital | Amyris, Inc. | Service Order Agreement | 9/12/2023 | $0.00 |
| First National Capital Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/2/2012 | $0.00 |
| Fisher Scientific Company L.L.C. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/27/2021 | $0.00 |
| Fisher Scientific Company L.L.C. | Amyris, Inc. | Biocom Pricing Confidentiality Agreement | 6/16/2016 | $0.00 |
| Fivetran Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Flavia N. Campbell | Amyris, Inc. | Nondisclosure Agreement | 2/3/2011 | $0.00 |
| FLG Partners, LLC | Amyris, Inc. | Confidential Mutual Nondisclosure Agreement | 4/12/2019 | $0.00 |
| FLO Partners Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/15/2021 | $0.00 |
| Florachem Corp | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 7/12/2018 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Florida Chemical Supply, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/8/2016 | $0.00 |
| Florida Crystals Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2017 | $0.00 |
| Flottweg Separation Technology, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/1/2018 | $0.00 |
| FOCUS SCIENTIFIC FACILITIES, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/30/2020 | $0.00 |
| Folio3 Software Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/27/2020 | $0.00 |
| FOODLINER INC. | Amyris, Inc. | Confidential Disclosure Agreement | 5/11/2011 | $0.00 |
| Fortis Industries USA Trading INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/8/2022 | $0.00 |
| Fortis Industries USA Trading INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/8/2022 | $0.00 |
| Fortmix Comércio de Concreto Ltda | Amyris, Inc. | Confidentiality Agreement | 6/26/2017 | $0.00 |
| FRANCESCA BATTISTA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/17/2021 | $0.00 |
| Frank Reps | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/9/2021 | $0.00 |
| Frank Rivera | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/21/2022 | $0.00 |
| Frederic Pignault | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/30/2021 | $0.00 |
| FREE RADICAL TECHNOLOGY | Amyris, Inc. | Confidential Disclosure Agreement | 4/18/2011 | $0.00 |
| Freedom Specialty Insurance Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2019 | $0.00 |
| Freedom Specialty Insurance Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2019 | $0.00 |
| Freesense Aps | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/16/2021 | $0.00 |
| Freeslate, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/3/2010 | $0.00 |
| Frenchie Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/16/2020 | $0.00 |
| FREY+LAU GmbH | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 9/17/2018 | $0.00 |
| Fridays Films | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/23/2019 | $0.00 |
| Frontier Communications of America, Inc. | Amyris, Inc. | Frontier Services Agreement | 3/10/2022 | $0.00 |
| Frulact S.A. | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 9/17/2018 | $0.00 |
| Fuchs Europe Schmierstoffe | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/10/2011 | $0.00 |
| FUJIFILM Hunt Chemicals U.S.A., Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/9/2015 | $0.00 |
| Fuller Industries, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/4/2014 | $0.00 |
| Fusion Packaging I, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/20/2020 | $0.00 |
| G.S. Cosmeceutical USA Inc. | Amyris, Inc. | Confidentiality and Nondisclosure Agreement | 9/9/2014 | $0.00 |
| Gail Zauder | Amyris, Inc. | Confidential Disclosure Agreement | 1/24/2022 | $0.00 |
| Galbraith Laboratories, Inc. Cascade Chemistry | Amyris, Inc. | Three-Way Mutual Confidential Disclosure Agreement | 8/25/2021 | $0.00 |
| Gallery Media Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/20/2022 | $0.00 |
| GameChanger Products, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/5/2019 | $0.00 |
| Gary Doyle | Amyris, Inc. | Nondisclosure Agreement | 2/9/2012 | $0.00 |
| Gary Loeb | Amyris, Inc. | Nondisclosure Agreement | 3/3/2011 | $0.00 |
| Gary Piermattei | Amyris, Inc. | Nondisclosure Agreement | 6/29/2010 | $0.00 |
| GARY PISANO | Amyris, Inc. | Confidential Disclosure Agreement | 9/7/2012 | $0.00 |
| Gates Ventures LLC | Amyris, Inc. | Confidential Disclosure Agreement | 4/1/2011 | $0.00 |
| Gattefosse Holding | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/10/2012 | $0.00 |
| Gavilon, LLC | Amyris, Inc. | Mutual Confidentiality Agreement | 11/16/2011 | $0.00 |
| Gayle F. Semrad | Amyris, Inc. | Nondisclosure Agreement | 11/24/2010 | $0.00 |
| GE Corporate Financial Services, Inc. | Amyris, Inc. | Re: Confidentiality Letter | 11/17/2011 | $0.00 |
| GE Healthcare | Amyris, Inc. | Non-Disclosure Agreement | 12/22/2018 | $0.00 |
| GEA Mechanical Equipment US | Amyris, Inc. | Re: Rental Agreement Between Gea Mechanical Equipment Us, and Amyris | 4/28/2021 | $3,948.91 |
| GEA PROCESS ENGINEERING, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/24/2011 | $0.00 |
| Gelest, Inc. | Amyris, Inc. | Services Agreement | 4/12/2012 | $0.00 |
| Geltor, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 5/18/2022 | $0.00 |
| GEN9, INC. | Amyris, Inc. | Mutual Nondisclosure Agreement | 8/21/2013 | $0.00 |
| GEN9, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 9/26/2011 | $0.00 |
| GeneFerm Biotechnology Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/18/2017 | $0.00 |
| Genemarkers, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/10/2020 | $0.00 |
| Genemarkers,LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/4/2021 | $0.00 |
| GENEWIZ, Inc. | Amyris, Inc. | Confidentiality Agreement | 2/13/2012 | $0.00 |
| Genome Compiler Corporation | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 8/30/2014 | $0.00 |
| Genome Compiler Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/30/2013 | $0.00 |
| Genoskin Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/23/2021 | $0.00 |
| GEODIS WILSON USA, INC | Amyris, Inc. | Confidential Disclosure Agreement | 5/10/2011 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Geoff Duyk | Amyris, Inc. | Confidential Disclosure Agreement | 4/26/2012 | $0.00 |
| Gerstel, Inc. | Amyris, Inc. | Non-disclosure Agreement | 3/27/2013 | $0.00 |
| GERSTEL, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2012 | $0.00 |
| Get Fabric, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/22/2022 | $0.00 |
| Getahun Hailu | Amyris, Inc. | Nondisclosure Agreement | 6/16/2010 | $0.00 |
| GFA Systems North America LLC | Amyris, Inc. | Confidentiality Agreement | 2/18/2020 | $0.00 |
| Gina Kohler | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/23/2021 | $0.00 |
| Gingko Bioworks, Inc. | Amyris, Inc. | Confidentiality Agreement | 12/12/2016 | $0.00 |
| Ginkgo Bioworks | Amyris, Inc. | Amendment to May 11, 2016 Mutual Confidential Disclosure Agreement | 6/15/2016 | $0.00 |
| Ginkgo Bioworks | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/11/2016 | $0.00 |
| GINKGO BIOWORKS, INC. | Amyris, Inc. | Partnership Agreement | 10/20/2017 | $0.00 |
| GitLab Inc. | Amyris, Inc. | Renewal Order Form | 12/31/2022 | $0.00 |
| Givaudan Fragrances Corporation | Amyris, Inc. | Mutual Confidentiality Agreement | 3/29/2022 | $0.00 |
| Givaudan Schweiz AG | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 11/30/2011 | $0.00 |
| Givaudan Schweiz AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/10/2015 | $0.00 |
| GIVAUDAN SCHWEIZ AG | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 12/7/2009 | $0.00 |
| GLAXOSMITHKLINE Biologicals S.A / N.V | Amyris, Inc. | Amendment Agreement 01 | 9/2/2021 | $0.00 |
| GLAXOSMITHKLINE Biologicals S.A/N.V | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/13/2020 | $0.00 |
| GlaxoSmithKline Biologicals SA | Amyris, Inc. | Material Transfer Agreement (The "Agreement") | 3/4/2022 | $0.00 |
| GlaxoSmithKline Biologicals SA | Amyris, Inc. | Extension of Material Transfer Agreement of March 4Th, 2022 and Sharing of Amyris Data With Eqdm | 3/15/2023 | $0.00 |
| GLOBAL BIOENERGIES S.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/16/2011 | $0.00 |
| Global -e US Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/26/2022 | $0.00 |
| Global Life Sciences Solutions USA LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/3/2021 | $0.00 |
| Global Mail, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/11/2018 | $0.00 |
| GLYCOTECH, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/2/2010 | $0.00 |
| GOJO Industries, Inc | Amyris, Inc. | Amendment 1 to Material Transfer and Confidentiality Agreement | 4/15/2015 | $0.00 |
| GOJO Industries, Inc. | Amyris, Inc. | Confidential Nondisclosure Agreement | 5/13/2014 | $0.00 |
| GOJO Industries, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 5/13/2014 | $0.00 |
| Golden Arrow Technology America Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/16/2020 | $0.00 |
| Goldfish Social Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/13/2022 | $0.00 |
| GOLDMAN, SACHS & CO. | Amyris, Inc. | Confidentiality Agreement | 12/6/2012 | $0.00 |
| Goldman, Sachs & Co. | Amyris, Inc. | Confidentiality Agreement | 4/9/2007 | $0.00 |
| Goncalo Guimaraes Pereira | Amyris, Inc. | Nondisclosure Agreement | 6/22/2010 | $0.00 |
| Good Housekeeping | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/19/2022 | $0.00 |
| Google Inc. | Amyris, Inc. | Non-Disclosure Agreement | 6/17/2015 | $0.00 |
| Google LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/31/2022 | $0.00 |
| Google LLC | Amyris, Inc. | Google Non-Disclosure Agreement | 1/16/2020 | $0.00 |
| Goop Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/8/2022 | $0.00 |
| Goop, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/12/2020 | $0.00 |
| Gopinathan Menon | Amyris, Inc. | Confidential Disclosure Agreement | 1/11/2022 | $0.00 |
| Graham Cooper | Amyris, Inc. | Non-Disclosure Agreement | 11/23/2011 | $0.00 |
| Granite Packaging | Amyris, Inc. | Mutual Confidentiality Agreement | 12/1/2015 | $0.00 |
| Graver Technologies LLC | Amyris, Inc. | Confidential Disclosure Agreement | 6/27/2017 | $0.00 |
| Green Biologics Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2019 | $0.00 |
| Green Biologics, Inc. | Amyris, Inc. | Green Biologics, Inc. Mutual Confidentiality, Non-Disclosure and Ownership Agreement | 4/19/2016 | $0.00 |
| GREENFRESH INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/9/2023 | $0.00 |
| Greenhaus Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/21/2020 | $0.00 |
| Greenhill & Co., LLC | Amyris, Inc. | Letter | 5/8/2015 | $0.00 |
| Greenwood Brands, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/24/2021 | $0.00 |
| Gregory Owen | Amyris, Inc. | Nondisclosure Agreement | 3/31/2011 | $0.00 |
| Gretchen W. Harnick | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/27/2021 | $0.00 |
| GRIN Technologies, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 5/11/2020 | $0.00 |
| GRO.com LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/28/2022 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Groendyke Transport Inc | Amyris, Inc. | Confidential Disclosure Agreement | 5/17/2011 | $0.00 |
| Grove LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/19/2018 | $0.00 |
| GRSA CONSULTANTS AND ENGINEERS, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 9/15/2010 | $0.00 |
| Grzegorz Wojciechowski | Amyris, Inc. | Nondisclosure Agreement | 5/11/2011 | $0.00 |
| GTC TECHNOLOGY US, LLC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/6/2011 | $0.00 |
| GTE Consultores, SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/1/2020 | $0.00 |
| Guangzhou LICA Biotech Co., LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/16/2015 | $0.00 |
| Guillaume Cambray | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| Gulf Bayport Chemicals L.P.; Gulf Chemical International Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/24/2014 | $0.00 |
| Gulf Bayport Chemicals, LP | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/23/2011 | $0.00 |
| GW PHARMA LIMITED | Amyris, Inc. | Confidentiality Agreement | 9/10/2015 | $0.00 |
| H Maxwell Joseph LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/12/2021 | $0.00 |
| H.B. Puttgen | Amyris, Inc. | Confidential Disclosure Agreement | 11/28/2011 | $0.00 |
| Haejeon Jessica Lee | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/14/2022 | $0.00 |
| Halal Food Council of Europe | Amyris, Inc. | Halal Supervision Agreement | 9/16/2020 | $0.00 |
| Half Helix, a Development Agency | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/29/2021 | $0.00 |
| Hangzhou Ehne Biotechnology Co. (Bota Bio) | Amyris, Inc. | MNDA | 10/20/2023 | $0.00 |
| Hannah Hilkey | Amyris, Inc. | Nondisclosure Agreement | 4/4/2011 | $0.00 |
| Hannah Hilliar Creative Agency | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/23/2021 | $0.00 |
| Happy Farm Botanicals, Inc. | Amyris, Inc. | First Amendment to Amyris, Inc. Nondisclosure Agreement | 5/6/2022 | $0.00 |
| Happy Farm Botanicals, Inc. | Amyris, Inc. | Amyris, Inc. Nondisclosure Agreement | 3/24/2022 | $0.00 |
| Hapy Sweet Bee Ltd | Amyris, Inc. | Confidential Disclosure Agreement | 4/10/2019 | $0.00 |
| Hard Car Security LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/17/2019 | $0.00 |
| Hardip Kalsi | Amyris, Inc. | Nondisclosure Agreement | 5/19/2011 | $0.00 |
| Hardy Diagnostics | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/23/2012 | $0.00 |
| Harlan Laboratories, Inc. | Amyris, Inc. | First Amendment Nondisclosure Agreement | 1/22/2013 | $0.00 |
| Harlan Laboratories, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/23/2012 | $0.00 |
| Haroon Rehman | Amyris, Inc. | Nondisclosure Agreement | 5/10/2010 | $0.00 |
| Harrison Research Laboratories, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 7/19/2012 | $0.00 |
| Harspring Capital Management, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/4/2018 | $0.00 |
| Haskell Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/22/2013 | $0.00 |
| HCP Packaging Hong Kong Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/19/2020 | $0.00 |
| HCP Packaging Hong Kong Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/21/2019 | $0.00 |
| Hearthside Food Solutions, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/17/2022 | $0.00 |
| HEARTLAND AUTOMOTIVE SERVICES, INC. | Amyris, Inc. | Nondisclosure Agreement | 2/8/2011 | $0.00 |
| Hecho Studios, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/1/2019 | $0.00 |
| HEINKEL Filtering Systems, inc. | Amyris, Inc. | Testing Services Agreement | 3/12/2021 | $0.00 |
| HEINKEL FILTERING SYSTEMS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/17/2021 | $0.00 |
| Hemanth Ramesha | Amyris, Inc. | Amyris Biotechnologies, Inc. Nondisclosure Agreement | 4/8/2010 | $0.00 |
| Henkel AG | Amyris, Inc. | Confidentiality Agreement | 11/26/2014 | $0.00 |
| Henkel AG | Amyris, Inc. | Confidentiality Agreement | 11/26/2013 | $0.00 |
| Henkel Corporation | Amyris, Inc. | Master Confidentiality Agreement | 3/26/2010 | $0.00 |
| Hercules Technology Growth Capital, Inc. | Amyris, Inc. | Confidentiality Agreement | 2/28/2014 | $0.00 |
| Hercules Technology Growth Capital, Inc. | Amyris, Inc. | Confidentiality Agreement | 1/11/2013 | $0.00 |
| Heurisko Gesellschaft fur Biologische Technologien mbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/24/2017 | $0.00 |
| HIGHLANDS ENVIROFUELS, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/25/2010 | $0.00 |
| HighRes Biosolutions, Inc. | Amyris, Inc. | Quote Number: 00026752 | 11/1/2022 | $0.00 |
| HITESH C PATEL | Amyris, Inc. | Nondisclosure Agreement | 10/8/2012 | $0.00 |
| Hoffmann-La Roche Inc. | Amyris, Inc. | Non-Disclosure Agreement | 10/8/2015 | $0.00 |
| Honeywell International | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 7/16/2013 | $0.00 |
| Hornett Bros & Co Ltd. | Amyris, Inc. | Mutual Non-Disclosure Agreement | | $0.00 |
| Hornett Bros & Co Ltd. | Amyris, Inc. | Materials Transfer Agreement | | $0.00 |
| Hottinguer Corporate Finance | Amyris, Inc. | Non-Disclosure Agreement | 5/17/2016 | $0.00 |
| House Studios LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/26/2022 | $0.00 |
| HOW TO LIVE IT LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/19/2021 | $0.00 |
| HOWARD HANG | Amyris, Inc. | Confidential Disclosure Agreement | 12/2/2011 | $0.00 |
| HowGood, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/1/2022 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Hoyer Global Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 1/13/2011 | $0.00 |
| Hubbard-Hall Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/5/2015 | $0.00 |
| Hubert Chaperon | Amyris, Inc. | Nondisclosure Agreement | 4/2/2010 | $0.00 |
| HudsonAlpha Institute for Biotechnology; The Regents of the University of California | Amyris, Inc. | Material Transfer Agreement | 2/6/2023 | $0.00 |
| HudsonAlpha Institute for Biotechnology; The Regents of the University of California | Amyris, Inc. | Material Transfer Agreement | 1/29/2023 | $0.00 |
| Huvepharma AD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/15/2013 | $0.00 |
| Huvepharma EOOD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/7/2015 | $0.00 |
| Huvepharma EOOD, UIC 203631745 | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/23/2019 | $0.00 |
| Huvepharma Italia S.r. l. | Amyris, Inc. | Material Transfer Agreement | 3/8/2022 | $0.00 |
| Huverpharma Italia S.r.l. | Amyris, Inc. | License Agreement | | $0.00 |
| Huverpharma EOOD, UIC 203631745 | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/18/2016 | $0.00 |
| Hyasynth Biologicals Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/26/2021 | $0.00 |
| Hydrotex Partners, Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/3/2011 | $0.00 |
| Hyeok Hahn | Amyris, Inc. | Nondisclosure Agreement | 4/1/2010 | $0.00 |
| Hyeok Hahn | Amyris, Inc. | Nondisclosure Agreement | 3/8/2010 | $0.00 |
| HygraTek LLC | Amyris, Inc. | Confidential Non-Disclosure Agreement | 12/29/2015 | $0.00 |
| ICF Resources, LLC | Amyris, Inc. | Mutual Non-Disclosure Agreement | 5/6/2015 | $0.00 |
| ICM, Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 4/5/2013 | $0.00 |
| ICM, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/6/2011 | $0.00 |
| ICM, inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 6/1/2009 | $0.00 |
| IDEO LP | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2021 | $0.00 |
| IDR Marketing Partners, LLC d/b/a BrandShare | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/26/2022 | $0.00 |
| Ignacio Urbelz | Amyris, Inc. | Amyris, Inc. Confidential Disclosure Agreement | 9/12/2023 | $0.00 |
| Ignite Visibility | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/27/2022 | $0.00 |
| IHS Global Inc. | Amyris, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 10/18/2011 | $0.00 |
| Illumina, Inc. | Amyris, Inc. | Confidentiality Agreement | 4/9/2019 | $0.00 |
| Illumina, Inc. | Amyris, Inc. | Confidentiality Agreement | 11/17/2011 | $0.00 |
| Illumio, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 3/12/2019 | $0.00 |
| Imperial College London | Amyris, Inc. | Confidential Disclosure Agreement | 5/1/2017 | $0.00 |
| Imperial Petroleum Recovery Corp | Amyris, Inc. | Confidentiality & Non-Circumvent Agreement | 2/4/2010 | $0.00 |
| InCatT BV | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/21/2011 | $0.00 |
| InChem Charlotte, LLC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/17/2019 | $0.00 |
| InChem Rock Hill, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/2/2015 | $0.00 |
| INCON PROCESSING LLC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 2/25/2010 | $0.00 |
| InCon Processing, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 3/21/2012 | $0.00 |
| Independent Project Analysis, Inc. | Amyris, Inc. | Confidentiality Agreement | 2/23/2010 | $0.00 |
| Indiana Biomass Refinery, LLC; United Power Company, LLC | Amyris, Inc. | Non-Disclosure Agreement | 3/10/2014 | $0.00 |
| INDUSTRIAL TOMOGRAPHY SYSTEMS PLC | Amyris, Inc. | Confidential Disclosure Agreement | 10/6/2010 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 9 to Material Transfer Agreement | 12/18/2020 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 8 to Material Transfer Agreement | 7/7/2020 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 7 to Material Transfer Agreement | 5/20/2020 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 5 to Material Transfer Agreement | 8/28/2019 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 4 to Material Transfer Agreement | 5/21/2019 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 2 to Material Transfer Agreement | 2/27/2019 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 3 to Material Transfer Agreement | 2/27/2019 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment to Material Transfer Agreement | 8/30/2017 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 11/12/2019 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/21/2018 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/30/2017 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/24/2015 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/24/2015 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Confidentiality and Non-Disclosure Agreement | 6/18/2020 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 6 to Material Transfer Agreement | | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 10 to Material Transfer Agreement | | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 11 to Material Transfer Agreement | | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 12 to Material Transfer Agreement | | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Services Agreement | | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Infectious Disease Research Institute | | Amendment to Services Agreement | | $0.00 |
| Influenster | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/22/2019 | $0.00 |
| Infogroup Inc. | Amyris, Inc. | Confidentiality & Non-Disclosure Agreement | 8/29/2017 | $0.00 |
| Ingenio Magdalena, Sociedad Anónima | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/19/2022 | $0.00 |
| Ingevity Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/17/2023 | $0.00 |
| Ingram & Company, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 7/26/2016 | $0.00 |
| Ingredion Incorporated | Amyris, Inc. | Limited Guaranty | 6/1/2021 | $0.00 |
| INGREDION INCORPORATED | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/5/2021 | $0.00 |
| Ingredion Incorporated; PureCircle USA Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/28/2020 | $0.00 |
| Ingrid Keir | Amyris, Inc. | Nondisclosure Agreement | 11/8/2011 | $0.00 |
| InKemia Green Chemicals, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/11/2016 | $0.00 |
| Innovasource LLC | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 4/23/2020 | $0.00 |
| Innovasource, LLC | Amyris, Inc. | Mutual Nondisclosure Agreement | 4/7/2020 | $0.00 |
| INNOVATIVE RESOURCE MANAGEMENT | Amyris, Inc. | Purchase Order | 3/18/2014 | $0.00 |
| Innovative Waste Management, Inc. | Amyris, Inc. | Services Agreement | 5/15/2013 | $0.00 |
| Innovative Waste Management, Inc. | Amyris, Inc. | Amendment #2 to Service Agreement | 3/14/2014 | $0.00 |
| INSCRIPTA, INC | Amyris, Inc. | Mad7™ Nuclease License Agreement | 5/13/2021 | $0.00 |
| INSCRIPTA, INC | Amyris, Inc. | Mutual Confidential Disclosure and Data Processing Agreement | 11/7/2021 | $0.00 |
| Inscripta, Inc. | Amyris, Inc. | Material Transfer Agreement | 2/9/2022 | $0.00 |
| Inscripta, Inc. | Amyris, Inc. | Material Transfer Agreement | 5/7/2021 | $0.00 |
| Inscripta, Inc. | Amyris, Inc. | Amended and Restated Terms and Conditions Agreement | 8/12/2022 | $0.00 |
| INSCRIPTA, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/4/2019 | $0.00 |
| Insilico Biotechnology AG | Amyris, Inc. | Confidentiality Agreement | 5/8/2013 | $0.00 |
| Insilico Biotechnology Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/9/2020 | $0.00 |
| INSPECTORATE AMERICA CORPORATION | Amyris, Inc. | Confidential Disclosure Agreement | 9/15/2011 | $0.00 |
| INSTITUTO BUTANTAN | Amyris, Inc. | Materials Transfer Agreement | | $0.00 |
| Instituto Butantan | Amyris, Inc. | Mutual Non-Disclosure Agreement | | $0.00 |
| Integrated Engineering Services | Amyris, Inc. | Confidential Disclosure Agreement | 3/27/2015 | $0.00 |
| Integrated Project Management Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/13/2017 | $0.00 |
| Intellectual Property | Amyris, Inc. | Confidentiality Agreement | 6/12/2017 | $0.00 |
| Intelligen, Inc. | Amyris, Inc. | MNDA | 11/16/2023 | $0.00 |
| Intelli-tech | Amyris, Inc. | Subject: Maintenance Agreement Renewal | 4/1/2013 | $0.00 |
| Intergulf Corporation | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/23/2012 | $0.00 |
| International Cosmetic Suppliers Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/19/2020 | $0.00 |
| International Cosmetic Suppliers Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/19/2020 | $0.00 |
| International Cosmetic Suppliers Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2019 | $0.00 |
| International Flavors & Fragrances Inc. | Amyris, Inc. | Amendment to Mutual Confidentiality Agreement | 5/13/2019 | $0.00 |
| International Flavors & Fragrances Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 5/14/2018 | $0.00 |
| International Flavors & Fragrances Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 3/5/2015 | $0.00 |
| Intertek | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/15/2015 | $0.00 |
| Intertek Health Sciences Inc. | Amyris, Inc. | Proposal | 8/16/2023 | $6,516.25 |
| Intertek Health Sciences Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 7/3/2017 | $0.00 |
| Intertek USA Inc | Amyris, Inc. | Non-Disclosure Agreement | 3/12/2012 | $0.00 |
| Intertek USA, Inc. | Amyris, Inc. | Non-Disclosure Agreement | 8/1/2016 | $0.00 |
| Intrigo Systems, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/18/2012 | $0.00 |
| Invaio Sciences, Inc. | Amyris, Inc. | Confidentiality Agreement | 6/1/2020 | $0.00 |
| Invention Machine Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 8/28/2012 | $0.00 |
| Inventure Renewables, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/14/2017 | $0.00 |
| Iogen Corporation; Novozymes Canada Limited | Amyris, Inc. | Re: Mutual Confidentiality Disclosure Agreement Between Amyris, Inc. and Iogen Corporation Effective June 7, 2010 (The "Agreement") | 6/7/2010 | $0.00 |
| Iowa State University of Science and Technology | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/16/2018 | $0.00 |
| Ipca Laboratories Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/26/2016 | $0.00 |
| Ipca Laboratories Ltd. | Amyris, Inc. | Amendment No. 1 to Mutual Confidential Disclosure Agreement | 9/25/2017 | $0.00 |
| Ipiranga Produtos de Petroleo SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/3/2011 | $0.00 |
| Ira Janowitz | Amyris, Inc. | Nondisclosure Agreement | 4/20/2011 | $0.00 |
| IROA Technologies | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/12/2023 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | Amyris, Inc. | Secure Shredding Services Agreement | 4/26/2012 | $783.14 |
| Irvine Pharmaceutical Services, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 2/8/2012 | $0.00 |
| ISLAMIC FOOD AND NUTRITION COUNCIL OF AMERICA | Amyris, Inc. | Halal Certification Agreement | 11/1/2019 | $0.00 |
| Islamic Food and Nutrition Council of America | Amyris, Inc. | Confidential Disclosure Agreement | 7/27/2017 | $0.00 |
| ITOCHU Chemicals America Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/11/2017 | $0.00 |
| ITW Chemical Products Ltda. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/27/2011 | $0.00 |
| ITW Fluids NA | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 7/9/2014 | $0.00 |
| Ivan Zamora | Amyris, Inc. | Nondisclosure Agreement | | $0.00 |
| Ivanhoe Industries, Inc. | Amyris, Inc. | Services Agreement | 1/18/2012 | $0.00 |
| Ivanhoe Industries, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/31/2019 | $0.00 |
| J and M Scholl, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/29/2016 | $0.00 |
| J. Michael Ritzenthaler | Amyris, Inc. | Nondisclosure Agreement | 3/22/2010 | $0.00 |
| J.P. MORGAN SECURITIES INC. | Amyris, Inc. | Non-Disclosure Agreement | 1/8/2010 | $0.00 |
| Jack Salazar | Amyris, Inc. | Nondisclosure Agreement | 6/29/2010 | $0.00 |
| Jacqueline E. Limary | Amyris, Inc. | Nondisclosure Agreement | 5/20/2010 | $0.00 |
| Jaemin Lee | Amyris, Inc. | Nondisclosure Agreement | 7/13/2011 | $0.00 |
| James Cortese | Amyris, Inc. | Nondisclosure Agreement | 2/10/2011 | $0.00 |
| James Young Richardson | Amyris, Inc. | Nondisclosure Agreement | 11/20/2010 | $0.00 |
| Janet Martinez | Amyris, Inc. | Nondisclosure Agreement | 11/28/2011 | $0.00 |
| Janson Consulting | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/29/2017 | $0.00 |
| Jared W. Wenger | Amyris, Inc. | Nondisclosure Agreement | 8/2/2011 | $0.00 |
| Jared Wenger | Amyris, Inc. | Confidential Disclosure Agreement | 5/11/2011 | $0.00 |
| Jason Voogt | Amyris, Inc. | Amyris Biotecinologies, Inc. Nondisclosure Agreement | 3/17/2010 | $0.00 |
| Jason Wong | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Jayson Cragg | Amyris, Inc. | Nondisclosure Agreement | 11/3/2011 | $0.00 |
| Jayson Cragg | Amyris, Inc. | Nondisclosure Agreement | 5/20/2011 | $0.00 |
| JEF BOEKE | Amyris, Inc. | Confidential Disclosure Agreement | 2/9/2012 | $0.00 |
| Jeff Curtis | Amyris, Inc. | Nondisclosure Agreement | 12/20/2010 | $0.00 |
| Jefferies LLC | Amyris, Inc. | Confidentiality Agreement | 5/11/2023 | $0.00 |
| Jefferies LLC | Amyris, Inc. | Confidentiality Agreement | 9/12/2019 | $0.00 |
| Jefferson Lai | Amyris, Inc. | Nondisclosure Agreement | 9/7/2010 | $0.00 |
| Jeffrey Johnson | Amyris, Inc. | Nondisclosure Agreement | 7/1/2011 | $0.00 |
| Jell Pharmaceuticals PVT. LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/10/2011 | $0.00 |
| Jenna Kaminsky | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Jenny Lee | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |
| JEOL USA < Inc. | Amyris, Inc. | Material Transfer Agreement | 7/18/2022 | $0.00 |
| Jeremy J Venter | Amyris, Inc. | Nondisclosure Agreement | 9/23/2011 | $0.00 |
| Jerry S. Zacharatos | Amyris, Inc. | Nondisclosure Agreement | 9/29/2010 | $0.00 |
| JetBlue Airways Corporation | Amyris, Inc. | Mutual Non-Disclosure Agreement | 5/5/2016 | $0.00 |
| Jetsoftpro LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/25/2023 | $0.00 |
| Jewish Congregations of America, Kashruth Division | Amyris, Inc. | Agreement | 10/31/2020 | $0.00 |
| Jin Ki Hong | Amyris, Inc. | Nondisclosure Agreement | 12/10/2010 | $0.00 |
| Jodi Nunnari | Amyris, Inc. | Confidential Disclosure Agreement | 9/24/2013 | $0.00 |
| Joe Lee | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/31/2022 | $0.00 |
| Joel Freedman | Amyris, Inc. | Nondisclosure Agreement | 6/23/2011 | $0.00 |
| Joel Velasco | Amyris, Inc. | Confidential Disclosure Agreement | 3/6/2015 | $0.00 |
| JOHANN HALTERMANN LTD | Amyris, Inc. | Confidential Disclosure Agreement | 10/25/2010 | $0.00 |
| Johanna Fischmann Chorfi, Weinacht & Associates Philippe Marliere Fortune S.A. | Amyris, Inc. | Non-Disclosure Agreement | 10/9/2012 | $0.00 |
| John E. Abdo | Amyris, Inc. | Confidential Disclosure Agreement | 5/2/2016 | $0.00 |
| John Finn | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| John Hardt | Amyris, Inc. | Nondisclosure Agreement | 12/7/2010 | $0.00 |
| John Jones | Amyris, Inc. | Nondisclosure Agreement | 9/12/2010 | $0.00 |
| John Klingstiver | Amyris, Inc. | Nondisclosure Agreement | 2/14/2013 | $0.00 |
| John P. Castle | Amyris, Inc. | Nondisclosure Agreement | 6/8/2010 | $0.00 |
| John Reyes | Amyris, Inc. | Nondisclosure Agreement | 10/6/2010 | $0.00 |
| Johnson Matthey Inc. | Amyris, Inc. | Amendment to Non-Disclosure Agreement | 12/15/2010 | $0.00 |
| Johnson Matthey Inc. | Amyris, Inc. | Amendment to Non-Disclosure Agreement | 12/2/2009 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Johnson Matthey Inc. | Amyris, Inc. | Joint Nondisclosure Agreement | 7/29/2008 | $0.00 |
| Johnson Matthey Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/29/2018 | $0.00 |
| Johnson Matthey Inc. | Amyris, Inc. | Nondisclosure Agreement | 8/17/2015 | $0.00 |
| Johnson Matthey Inc. | Amyris, Inc. | Joint Nondisclosure Agreement | 10/4/2007 | $0.00 |
| Johnson Matthey Public Limited Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/8/2012 | $0.00 |
| Joint Genome Institute for the U.S. Department of Energy; The Regents of the University of California | Amyris, Inc. | Material Transfer Agreement | 2/6/2023 | $0.00 |
| Jolene Mattson | Amyris, Inc. | Nondisclosure Agreement | 1/20/2011 | $0.00 |
| Jon Rant | Amyris, Inc. | Nondisclosure Agreement | 2/1/2011 | $0.00 |
| Jon Rodriguez | Amyris, Inc. | Confidential Disclosure Agreement | 3/26/2011 | $0.00 |
| Jonathan Paris | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| Jordan Thaeler | Amyris, Inc. | Nondisclosure Agreement | 3/29/2010 | $0.00 |
| Joseph Doolan | Amyris, Inc. | Nondisclosure Agreement | 6/5/2011 | $0.00 |
| Joshua Kim | Amyris, Inc. | Nondisclosure Agreement | 11/28/2011 | $0.00 |
| Joshua Noble | Amyris, Inc. | Nondisclosure Agreement | 9/14/2012 | $0.00 |
| Joyce Lee | Amyris, Inc. | Nondisclosure Agreement | 4/26/2013 | $0.00 |
| JP Morgan Chase Bank, N.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/15/2012 | $0.00 |
| J-STAR RESEARCH INC. | Amyris, Inc. | Amyris Biotechnologirs, Inc. Confidential Disclosure Agreement | 2/25/2010 | $0.00 |
| Juan (Karen) Huang | Amyris, Inc. | Nondisclosure Agreement | 6/11/2011 | $0.00 |
| Juan Carlos Soto | Amyris, Inc. | Nondisclosure Agreement | 6/16/2011 | $0.00 |
| Juan Palacio | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/10/2021 | $0.00 |
| Judith Denery | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Judy Cen | Amyris, Inc. | Nondisclosure Agreement | 10/23/2012 | $0.00 |
| Julie Dearnley | Amyris, Inc. | Nondisclosure Agreement | 5/25/2011 | $0.00 |
| Juliet Wolf | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/25/2022 | $0.00 |
| Juliette Laoyan | Amyris, Inc. | Nondisclosure Agreement | 11/4/2011 | $0.00 |
| Just Media | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/9/2018 | $0.00 |
| Justin Gerke | Amyris, Inc. | Confidential Disclosure Agreement | 7/15/2010 | $0.00 |
| Justin Regele | Amyris, Inc. | Nondisclosure Agreement | 4/13/2010 | $0.00 |
| Justin Wedepohl | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/22/2023 | $0.00 |
| Justin Wedepohl | Amyris, Inc. | Nondisclosure Agreement | 7/21/2011 | $0.00 |
| Justuno Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/28/2022 | $0.00 |
| Kaiser Foundation Health Plan, Inc. | Amyris, Inc. | Kaiser Permanente Health Plan Contract Printing Instruction Sheet | 1/1/2023 | $0.00 |
| KAISER OPTICAL SYSTEMS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/16/2011 | $0.00 |
| Kalsec, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/12/2023 | $0.00 |
| Karen Weaver | Amyris, Inc. | Nondisclosure Agreement | 3/10/2011 | $0.00 |
| Kate Howell | Amyris, Inc. | Confidential Disclosure Agreement | 8/10/2018 | $0.00 |
| Kate Melvin Design | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/27/2022 | $0.00 |
| Katherine Cronin | Amyris, Inc. | Nondisclosure Agreement | 4/21/2011 | $0.00 |
| Kathleen Hirano | Amyris, Inc. | Nondisclosure Agreement | 5/20/2011 | $0.00 |
| Kathleen Monroe | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Kathryn Lee | Amyris, Inc. | Nondisclosure Agreement | 3/21/2011 | $0.00 |
| Kathryn Watson | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/18/2022 | $0.00 |
| Kathy Kobayashi | Amyris, Inc. | Confidential Disclosure Agreement | 11/29/2010 | $0.00 |
| Kathy Walsh | Amyris, Inc. | Nondisclosure Agreement | 1/20/2011 | $0.00 |
| Kati C. Wu | Amyris, Inc. | Nondisclosure Agreement | 3/16/2011 | $0.00 |
| Katie Frye | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/14/2022 | $0.00 |
| KATZEN International, Inc. | Amyris, Inc. | Confidentiality & Non-Use Agreement | 6/9/2011 | $0.00 |
| Kaufman Container, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/19/2019 | $0.00 |
| Kavitha Sankar | Amyris, Inc. | Nondisclosure Agreement | 3/5/2013 | $0.00 |
| kdm Communications Limited; Thermo Fisher Scientific Inc | Amyris, Inc. | Confidentiality Agreement | 7/28/2023 | $0.00 |
| Kedar Patel | Amyris, Inc. | Nondisclosure Agreement | 5/26/2010 | $0.00 |
| Kei Kitakata | Amyris, Inc. | Nondisclosure Agreement | 9/9/2010 | $0.00 |
| Keith A. Hall | Amyris, Inc. | Nondisclosure Agreement | 5/20/2010 | $0.00 |
| Keith Alsaker | Amyris, Inc. | Nondisclosure Agreement | 9/30/2011 | $0.00 |
| Kelly Ibsen | Amyris, Inc. | Nondisclosure Agreement | 9/9/2011 | $0.00 |
| Kelly Na | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/2/2022 | $0.00 |
| Kelly Services Inc. | Amyris, Inc. | Staffing Services Agreement | 5/23/2022 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Kemin | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Kemin Industries, Inc. | Amyris, Inc. | Material Transfer Agreement | 5/10/2023 | $0.00 |
| Ken Goldman | Amyris, Inc. | Nondisclosure Agreement | 1/12/2012 | $0.00 |
| Kenshoo, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/20/2022 | $0.00 |
| Keri Elizabeth Zook | Amyris, Inc. | Nondisclosure Agreement | 11/28/2011 | $0.00 |
| Kerry do Brasil, Ltda. | Amyris, Inc. | MNDA | 9/15/2023 | $0.00 |
| Kevin Just | Amyris, Inc. | Nondisclosure Agreement | 10/21/2010 | $0.00 |
| KFK, INC. | Amyris, Inc. | Mutual Confidential Disclosure and No-Shop Agreement | 7/9/2010 | $0.00 |
| Kirt Stadler | Amyris, Inc. | Nondisclosure Agreement | 2/16/2011 | $0.00 |
| Kluber Lubrication Munchen KG | Amyris, Inc. | Addendum to the Secrecy Agreement | 8/2/2010 | $0.00 |
| KIVICO, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/6/2012 | $0.00 |
| Kleen Test Products Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/20/2015 | $0.00 |
| KLJ Resource LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/10/2011 | $0.00 |
| Klocke of America, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/11/2019 | $0.00 |
| KLOCKE OF AMERICA, INC. | Amyris, Inc. | Mutual Nondisclosure and Confidentiality Agreement | 1/22/2015 | $0.00 |
| Kluber Lubrication Munchen KG | Amyris, Inc. | Secrecy Agreement | 2/8/2010 | $0.00 |
| KM LIQUIDS TERMINALS LLC | Amyris, Inc. | Confidentiality Agreement | 6/24/2011 | $0.00 |
| KMCO INC. | Amyris, Inc. | Confidential Disclosure Agreement | 8/13/2010 | $0.00 |
| KMCO, L.P. | Amyris, Inc. | Confidential Disclosure Agreement | 4/8/2011 | $0.00 |
| Knechtel, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/1/2019 | $0.00 |
| Koch Biological Solutions, LLC | Amyris, Inc. | Mutual Non-Disclosure Agreement | 3/5/2018 | $0.00 |
| Koch Modular Process Systems, LLC | Amyris, Inc. | Second Amendment to Mutual Confidential Disclosure Agreement | 1/15/2012 | $0.00 |
| Koch Modular Process Systems, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/13/2021 | $0.00 |
| Koch Modular Process Systems, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 5/6/2013 | $0.00 |
| Koch Modular Process Systems, LLC | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 1/27/2010 | $0.00 |
| Koch Modular Process Systems, LLC. | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 1/14/2011 | $0.00 |
| Koninklijke Nedalco B.V. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 1/17/2011 | $0.00 |
| Kovarus | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/11/2018 | $0.00 |
| Kraft Heinz Foods Company | Amyris, Inc. | Non-Disclosure Agreement | 5/16/2022 | $0.00 |
| Kraton Polymers LLC | Amyris, Inc. | Confidential Disclosure Agreement | 5/10/2016 | $0.00 |
| Kumho Petrochemical Co., Ltd. | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 5/23/2016 | $0.00 |
| Kumho Petrochemical Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/30/2020 | $0.00 |
| Kumho Petrochemical Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/9/2014 | $0.00 |
| Kunlun Ouyang | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| Kuraray America, Inc.; Kuraray Co. LTD. | Amyris, Inc. | Amendment # 2 to Mutual Confidential Disclosure Agreement | 9/12/2011 | $0.00 |
| Kuraray America, Inc.; Kuraray Co. LTD. | Amyris, Inc. | Mutual Confidential Disclsosu Re Agreement | 3/17/2010 | $0.00 |
| Kuraray Co., Ltd. | Amyris, Inc. | Re: Consent to 5 Year Confidentiality Term in Pirelli Secrecy Agreement | 7/21/2011 | $0.00 |
| KURARAY CO., LTD. | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 9/24/2009 | $0.00 |
| KURARAY CO; Nike, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/15/2013 | $0.00 |
| Kyle Wente | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| L.E.K. Consulting LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/20/2023 | $0.00 |
| L'ORÉAL USA S / D, INC. | Amyris, Inc. | Exclusive Material Evaluation Agreement | 6/15/2023 | $0.00 |
| L'ORÉAL USA S/D, Inc. | Amyris, Inc. | Confidentiality Agreement | 10/19/2022 | $0.00 |
| LABCYTE INC. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 4/12/2017 | $0.00 |
| Lab-Machines, Inc. | Amyris, Inc. | Estimate 35626 | 7/5/2023 | $0.00 |
| Lab-Machines, Inc. | Amyris, Inc. | Quote 1575 | | $0.00 |
| Labstep Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/21/2020 | $0.00 |
| Laetitia Coudray | Amyris, Inc. | Nondisclosure Agreement | 9/30/2011 | $0.00 |
| Laia Huerga Valles | Amyris, Inc. | Nondisclosure Agreement | 8/17/2012 | $0.00 |
| Lallemand Specialties, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/28/2016 | $0.00 |
| Lana Spencer | Amyris, Inc. | Nondisclosure Agreement | 12/2/2011 | $0.00 |
| Lance Hulsey | Amyris, Inc. | Nondisclosure Agreement | 7/1/2010 | $0.00 |
| LANXESS CORPORATION | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential. Disclosure Agreement | 2/11/2010 | $0.00 |
| Lanxess Deutschland GmbH | Amyris, Inc. | Confidentiality and Material Transfer Agreement | 7/15/2014 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| LANXESS Deutschland GmbH | Amyris, Inc. | Confidentiality and Material Transfer Agreement Between Amyris Inc. and Lanxess Deutschland Gmbh | 7/15/2014 | $0.00 |
| Lanxess Deutschland GmbH | Amyris, Inc. | Confidentiality Agreement | 2/15/2012 | $0.00 |
| Lanxess, Inc. | Amyris, Inc. | Confidentiality and Material Transfer Agreement | 10/10/2014 | $0.00 |
| Lares Consulting | Amyris, Inc. | Confidential Disclosure Agreement | 11/7/2018 | $0.00 |
| Laserson SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/28/2013 | $0.00 |
| Lauren McDougald | Amyris, Inc. | Nondisclosure Agreement | 9/27/2012 | $0.00 |
| Lauren Pickens | Amyris, Inc. | Nondisclosure Agreement | 5/18/2011 | $0.00 |
| LAVVAN Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/15/2019 | $0.00 |
| Lawrence Ha | Amyris, Inc. | Nondisclosure Agreement | 5/27/2010 | $0.00 |
| Laxai LifeSciences | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/14/2017 | $0.00 |
| Lazard Asset Management LLC; Paul Hastings LLP; U.S. Bank National Association | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| Lazard Capital Markets LLC; Lazard Freres & Co. LLC | Amyris, Inc. | Non-Disclosure Agreement | 10/28/2013 | $0.00 |
| LCS Advances Solutions, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/19/2015 | $0.00 |
| Lede Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/3/2023 | $0.00 |
| LEK Consulting | Amyris, Inc. | Amyris LEK NDA | 9/20/2023 | $0.00 |
| Lesaffre International S.A.R.L. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 9/23/2010 | $0.00 |
| Leslie Stanton | Amyris, Inc. | Nondisclosure Agreement | 5/9/2011 | $0.00 |
| Lewis Brothers Bakeries, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2021 | $0.00 |
| LG Chem Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/25/2014 | $0.00 |
| LG Chem, Ltd. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 12/1/2022 | $0.00 |
| Lica Enterprises Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/20/2015 | $0.00 |
| Lieberman Research Worldwide | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/20/2020 | $0.00 |
| Life Technologies Corporation | Amyris, Inc. | Non-Disclosure Agreement | 4/20/2012 | $0.00 |
| Lifetech Resources, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/9/2019 | $0.00 |
| LIGAND PHARMACEUTICALS INCORPORATED | Amyris, Inc. | Mutual Confidentiality Agreement | 5/12/2023 | $0.00 |
| Lila Cheung | Amyris, Inc. | Nondisclosure Agreement | 4/8/2011 | $0.00 |
| Linden Advisors LP; Paul Hastings LLP; U.S. Bank National Association | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| Lindsay Flint | Amyris, Inc. | Nondisclosure Agreement | 2/8/2011 | $0.00 |
| Lindsey Oh | Amyris, Inc. | Nondisclosure Agreement | 5/10/2011 | $0.00 |
| Linsay King-Miller | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/17/2022 | $0.00 |
| Lipo Chemicals, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/1/2011 | $0.00 |
| LIQUID AGENCY | Amyris, Inc. | Confidential Disclosure Agreement | 11/15/2010 | $0.00 |
| Litmedia productions | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/17/2022 | $0.00 |
| Little Bear Studios | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/16/2022 | $0.00 |
| Livewith, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/25/2022 | $0.00 |
| LIVINGSTON INTERNATIONAL INC. | Amyris, Inc. | Confidential Disclosure Agreement | 1/12/2011 | $0.00 |
| Liza Lopez | Amyris, Inc. | Nondisclosure Agreement | 11/14/2011 | $0.00 |
| Lockheed Martin Space | Amyris, Inc. | Amendment No. 1 to Lockheed Martin Space Bilateral Nondisclosure Agreement | 6/22/2023 | $0.00 |
| Lockheed Martin; Sandia Corporation; The Regents of the University of California | Amyris, Inc. | Mutual Non-Disclosure Agreement | 9/17/2013 | $0.00 |
| Iogen Bio-Products Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/7/2010 | $0.00 |
| LOGISTICA Y SERVICIOS JANEZ, S.L, | Amyris, Inc. | Warehousing and Logistics Agreement | 5/21/2019 | $0.00 |
| Logoplaste | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 9/12/2013 | $0.00 |
| Logoplaste | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/13/2012 | $0.00 |
| Logoplaste USA Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/11/2019 | $0.00 |
| Logos Technologies, Inc. | Amyris, Inc. | Non-Disclosure Agreement | 4/6/2010 | $0.00 |
| L'Onvie Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/30/2018 | $0.00 |
| L'Onvie Inc; Universidade Catolica Portuguesa | Amyris, Inc. | Three-Way Mutual Confidential Disclosure Agreement | 5/4/2018 | $0.00 |
| Lonza Biologics Inc. | Amyris, Inc. | Confidentiality Agreement | 8/10/2020 | $0.00 |
| Lonza Biologics, Inc. | Amyris, Inc. | Confidentiality Agreement | 8/13/2012 | $0.00 |
| Lonza Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/13/2019 | $0.00 |
| L'Oreal USA S / D, Inc. | Amyris, Inc. | First Amendment to Confidentiality Agreement (C220407) | 10/18/2022 | $0.00 |
| Lorelai Robideaux | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/10/2021 | $0.00 |
| Loren Perelman | Amyris, Inc. | Nondisclosure Agreement | 2/22/2012 | $0.00 |
| Lorna Jo Champagne | Amyris, Inc. | Nondisclosure Agreement | 10/10/2011 | $0.00 |
| Los POGYVIPIMInZtAfiltileInnd COMPANY | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/8/2022 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Lotus Labels | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/21/2020 | $0.00 |
| Love Social Media, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/8/2022 | $0.00 |
| Lovebite S L. | Amyris, Inc. | Confidential Disclosure Agreement | 6/6/2014 | $0.00 |
| Lovesocial | Amyris, Inc. | Confidential Disclosure Agreement | 10/6/2014 | $0.00 |
| Lubline Lubricants and additives | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/21/2011 | $0.00 |
| Lubrizol Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/5/2017 | $0.00 |
| Lubrizol Corporation | Amyris, Inc. | Secrecy Agreement Lubrizol No. 30538 | 7/7/2010 | $0.00 |
| Lucas Handley | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/21/2022 | $0.00 |
| Lucas Handley | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/11/2021 | $0.00 |
| Lucio and Mauricio Tomasiello | Amyris, Inc. | Instrumento Particular De Contrato De Locação De Imóvel Não Residencial | | $0.00 |
| Lurgi, Inc. | Amyris, Inc. | Confidentiality and Restricted Use Agreement | 11/3/2010 | $0.00 |
| Luuk van der Wielen | Amyris, Inc. | Nondisclosure Agreement | 12/17/2010 | $0.00 |
| Lux Research Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/28/2021 | $0.00 |
| Lydia Wei | Amyris, Inc. | Non-Disclosure Agreement | 6/24/2011 | $0.00 |
| Lygos, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 6/4/2020 | $0.00 |
| M&L Laboratories | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/19/2012 | $0.00 |
| M+H PLASTICS INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| M2i Biocontrol | Amyris, Inc. | Mutual Non-Disclosure Agreement | | $0.00 |
| M2i Biocontrol | Amyris, Inc. | Materials Transfer Agreement | | $0.00 |
| m2p-labs GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/25/2014 | $0.00 |
| Made Thought Design Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2023 | $0.00 |
| Maggie Lindsey | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/29/2018 | $0.00 |
| Magnolia Bluff Productions | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/19/2020 | $0.00 |
| Magothy Consulting Group, LLC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/17/2022 | $0.00 |
| Magritek Inc. | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 12/1/2020 | $0.00 |
| Magritek Inc. | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 4/8/2019 | $0.00 |
| Mallinckrodt LLC | Amyris, Inc. | Non-Disclosure Agreement | 7/7/2015 | $0.00 |
| Man Hong Lam | Amyris, Inc. | Nondisclosure Agreement | 8/6/2010 | $0.00 |
| Mana Products, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/1/2019 | $0.00 |
| Mana Products, Inc. | Amyris, Inc. | Confidentiality and Nondisclosure Agreement | 4/20/2014 | $0.00 |
| Manifest LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/15/2022 | $0.00 |
| Manufacture Francaise des Pneumatiques Michelin | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 4/5/2011 | $0.00 |
| Marc Gottesman | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/31/2022 | $0.00 |
| Marc Roussel | Amyris, Inc. | Nondisclosure Agreement | 4/1/2011 | $0.00 |
| Marco Falcioni | Amyris, Inc. | Nondisclosure Agreement | 6/7/2010 | $0.00 |
| Mari Beauty Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2022 | $0.00 |
| Maria Francisca Lopes | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/14/2022 | $0.00 |
| Maria Salvaterra Garcia | Amyris, Inc. | Confidential Disclosure Agreement 24 | 1/22/2013 | $0.00 |
| MARIA SANCHEZ LIERA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2022 | $0.00 |
| Marian Corpus | Amyris, Inc. | Nondisclosure Agreement | 5/10/2013 | $0.00 |
| Marianne Gesner | Amyris, Inc. | Nondisclosure Agreement | 5/20/2010 | $0.00 |
| Mark Caporale | Amyris, Inc. | Confidential Disclosure Agreement | 11/10/2011 | $0.00 |
| Mark Grant | Amyris, Inc. | Nondisclosure Agreement | 10/2/2012 | $0.00 |
| Mark Hornor | Amyris, Inc. | Nondisclosure Agreement | | $0.00 |
| Mark Micklatcher | Amyris, Inc. | Nondisclosure Agreement | 11/28/2011 | $0.00 |
| Mark Patel | Amyris, Inc. | Nondisclosure Agreement | 1/7/2010 | $0.00 |
| Mark Segal, Ph. D. | Amyris, Inc. | Nondisclosure Agreement | 8/13/2010 | $0.00 |
| Mark Westley | Amyris, Inc. | Amyris Biotecinologies, Inc. Nondisclosure Agreement | 5/21/2010 | $0.00 |
| Markel Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/17/2015 | $0.00 |
| Marketing Arm Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/23/2019 | $0.00 |
| Marrone Bio Innovations, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 11/7/2014 | $0.00 |
| Marrs Printing 5 | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/19/2020 | $0.00 |
| Martin Gresho | Amyris, Inc. | Nondisclosure Agreement | 6/29/2010 | $0.00 |
| Mary Maxon | Amyris, Inc. | Confidential Disclosure Agreement | 2/27/2013 | $0.00 |
| Mary Udoh | Amyris, Inc. | Nondisclosure Agreement | 12/9/2010 | $0.00 |
| Mary Weston | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Maryborough Sugar Factory Limited; Tableland Canegrowers LTD. | Amyris, Inc. | Confidentiality Agreement | 9/13/2010 | $0.00 |
| Mascoma, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/5/2015 | $0.00 |
| Massachusetts Institute of Technology | Amyris, Inc. | Mutual Non-Disclosure Agreement | 5/15/2019 | $0.00 |
| Materia, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/31/2011 | $0.00 |
| Materia, Inc. | Amyris, Inc. | Addendum to Mutual Confidential Disclosure Agreement | 10/31/2011 | $0.00 |
| Matt Youngblood | Amyris, Inc. | Nondisclosure Agreement | 6/24/2011 | $0.00 |
| Matthew Ball | Amyris, Inc. | Confidential Disclosure Agreement | 9/29/2016 | $0.00 |
| Matthew Burns | Amyris, Inc. | Nondisclosure Agreement | 12/13/2011 | $0.00 |
| Matthew Mattozi | Amyris, Inc. | Nondisclosure Agreement | 5/10/2010 | $0.00 |
| Matthew Nieder | Amyris, Inc. | Nondisclosure Agreement | 5/3/2011 | $0.00 |
| Matthew Sullivan | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Maurbeni Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/29/2015 | $0.00 |
| Mawo Tominaga | Amyris, Inc. | Nondisclosure Agreement | 3/20/2012 | $0.00 |
| Max G. Schubert | Amyris, Inc. | Nondisclosure Agreement | 11/16/2011 | $0.00 |
| Max H. Braunstein | Amyris, Inc. | Nondisclosure Agreement | 4/10/2013 | $0.00 |
| May Nguyen | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/29/2022 | $0.00 |
| MCCAMPBELL ANALYTICAL INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/14/2011 | $0.00 |
| McCampbell Analytical, Inc. | Amyris, Inc. | Material Transfer Agreement | 3/13/2023 | $0.00 |
| McCampbell Analytical, Inc. | Amyris, Inc. | Amendment No. 1 to Material Transfer and Confidentiality Agreement | 6/10/2020 | $0.00 |
| McCampbell Analytical, Inc. | Amyris, Inc. | Exhibit A-2 to Material Transfer and Confidentiality Agreement Between Amyris, Inc. and Mc Campbell Analytical, Inc., | 6/11/2019 | $0.00 |
| McCampbell Analytical, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/8/2018 | $0.00 |
| McKinley Resources, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/6/2015 | $0.00 |
| Mead Johnson & Company LLC | Amyris, Inc. | Two Way Confidentiality Agreement | 10/19/2022 | $0.00 |
| MeadWestvaco Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/10/2015 | $0.00 |
| Mecca Allah | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/9/2021 | $0.00 |
| Medallion Laboratories | Amyris, Inc. | Services Agreement | 5/23/2012 | $0.00 |
| MEDICAL CANNABOARD, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/1/2020 | $0.00 |
| Medley LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/17/2015 | $0.00 |
| Meihua ( Shanghai ) Biotechnology Co. Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/18/2018 | $0.00 |
| Melissa Navarro | Amyris, Inc. | Nondisclosure Agreement | 3/22/2010 | $0.00 |
| Melody Business Finance, LLC | Amyris, Inc. | Confidentiality Agreement | 9/22/2015 | $0.00 |
| Membrane Specialists LLC | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 4/20/2018 | $0.00 |
| Merck & Cie | Amyris, Inc. | Materials Transfer Agreement | | $0.00 |
| Merck KGaA | Amyris, Inc. | Confidentiality Agreement | 11/19/2020 | $0.00 |
| Merck Sharp & Dohme Corp. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/26/2016 | $0.00 |
| Merja Penttila | Amyris, Inc. | Confidential Disclosure Agreement | 3/27/2015 | $0.00 |
| Metabolon, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2017 | $0.00 |
| Metabolon, Inc. | Amyris, Inc. | Confidentiality Agreement | 7/6/2011 | $0.00 |
| Metagenomi.co | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/4/2020 | $0.00 |
| Metallix Refining Inc. | Aprinnova, LLC | Mutual Confidential Disclosure Agreement | 10/24/2017 | $0.00 |
| METALLIX REFINING, INC. | Amyris, Inc. | Confidentiality, Non-Disclosure and Use Agreement | 11/19/2012 | $0.00 |
| Metalytics, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/6/2017 | $0.00 |
| Metamixis, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/19/2016 | $0.00 |
| METGEN | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/2/2011 | $0.00 |
| Method Products Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 10/15/2012 | $0.00 |
| Method Products, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 6/27/2011 | $0.00 |
| MetLife Legal Plans, Inc. | Amyris, Inc. | Group Legal Services Plan | 1/1/2023 | $0.00 |
| Metropolitan Life Insurance Company | Amyris, Inc. | Dental Care Benefits Administrative Services Agreement | 1/1/2023 | $0.00 |
| Metropolitan Life Insurance Company | Amyris, Inc. | Agent Deposit Account Agreement | 12/7/2022 | $0.00 |
| Mettler Toledo AutoChem Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 2/5/2018 | $0.00 |
| Mettler-Toledo, LLC | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 10/19/2018 | $0.00 |
| Michael Arbuckle | Amyris, Inc. | Nondisclosure Agreement | 5/10/2010 | $0.00 |
| Michael Bishop | Amyris, Inc. | Nondisclosure Agreement | 5/19/2011 | $0.00 |
| Michael Bissell | Amyris, Inc. | Nondisclosure Agreement | 6/9/2010 | $0.00 |
| Michael Flaschen | Amyris, Inc. | Amyris Bioteciinologies, Inc. Nondisclosure Agreement | 1/20/2010 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Michael Harris | Amyris, Inc. | Nondisclosure Agreement | 6/24/2011 | $0.00 |
| Michael Hoehner | Amyris, Inc. | Nondisclosure Agreement | 6/20/2011 | $0.00 |
| Michael Pailer - SSB | Amyris, Inc. | Confidential Disclosure Agreement | 11/1/2011 | $0.00 |
| Michael Reichman | Amyris, Inc. | Nondisclosure Agreement | 10/14/2010 | $0.00 |
| Michael Smyers | Amyris, Inc. | Nondisclosure Agreement | 8/25/2010 | $0.00 |
| Michael Wachs | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/31/2022 | $0.00 |
| Michaela Chigango | Amyris, Inc. | Nondisclosure Agreement | 5/19/2011 | $0.00 |
| Michelle Kanemitsu | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/26/2022 | $0.00 |
| Michigan Biotechnology Institute | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/25/2013 | $0.00 |
| Michigan Biotechnology Institute | Amyris, Inc. | Mutual Nondisclosure Agreement | 3/2/2016 | $0.00 |
| Michigan Biotechnology Institute | Amyris, Inc. | Confidential Disclosure Agreement | 7/8/2014 | $0.00 |
| Michigan State University | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/10/2021 | $0.00 |
| Michigan State University | Amyris, Inc. | Confidential Disclosure Agreement | 6/20/2018 | $0.00 |
| MICROBIOGEN PTY LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/2/2010 | $0.00 |
| Microbiogen Pty Ltd. | Amyris, Inc. | Materials Transfer Agreement | | $0.00 |
| MICROSOFT CORPORATION | Amyris, Inc. | Non-Disclosure Agreement | 4/26/2011 | $0.00 |
| MICROVI BIOTECH, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/9/2017 | $0.00 |
| Mid-Atlantic Technology, Research & Innovation, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/5/2018 | $0.00 |
| MIDCAP FINANCIAL TRUST | Amyris, Inc. | Re: Confidentiality Agreement | 9/17/2015 | $0.00 |
| MidContinental Chemical, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/10/2010 | $0.00 |
| MIDI LABS, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 7/8/2011 | $0.00 |
| Midwest Laboratories Inc. | Amyris, Inc. | Amendment No. 1 to the Services Agreement | 4/10/2022 | $0.00 |
| Miles Label Co., Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/1/2022 | $0.00 |
| MILLIKEN & COMPANY | Amyris, Inc. | Confidentiality Agreement | 4/4/2016 | $0.00 |
| Minafin SARL | Amyris, Inc. | Non-Disclosure Agreement | 4/1/2014 | $0.00 |
| Minakem SAS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/13/2020 | $0.00 |
| Mintel Group Ltd. | Amyris, Inc. | Order for Services | 10/1/2023 | $0.00 |
| Mirco Benatti | Amyris, Inc. | Mutual Confidentiality Agreement | 3/8/2017 | $0.00 |
| Mischtechnik GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/26/2020 | $0.00 |
| Mitsui & Co. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/15/2014 | $0.00 |
| Models Inc Talent Agency | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/22/2022 | $0.00 |
| Modern Meadow Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2016 | $0.00 |
| MOLECULAR DEVICES, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 9/20/2012 | $0.00 |
| Momentive Performance Materials Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/5/2013 | $0.00 |
| MommyCon LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/30/2019 | $0.00 |
| Mornet Design | Amyris, Inc. | Confidential Disclosure Agreement | 1/20/2015 | $0.00 |
| Morgan Stanley & Co. Incorporated | Amyris, Inc. | Confidentiality Agreement | 1/7/2010 | $0.00 |
| Morgan Stanley & Co. LLC | Amyris, Inc. | Confidentiality Agreement | 4/28/2014 | $0.00 |
| Morinaga Milk Industry Co., Ltd. | Amyris, Inc. | Mutual Confidentiality Agreement | 7/28/2023 | $0.00 |
| Morningside Translations, Inc. | Amyris, Inc. | Services Agreement | 10/20/2014 | $0.00 |
| Morrison B. Mac | Amyris, Inc. | Nondisclosure Agreement | 1/3/2011 | $0.00 |
| Moss Adams LLP | Amyris, Inc. | Engagement Letter | 6/5/2013 | $0.00 |
| Motherly, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/23/2019 | $0.00 |
| MOTT CORPORATION | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/17/2011 | $0.00 |
| MOVERS AND SHAKERS LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2020 | $0.00 |
| MSDSonline, Inc. | Amyris, Inc. | Customer Order Form | 11/14/2013 | $0.00 |
| Multi Packaging Solution | Amyris, Inc. | Confidential Disclosure Agreement | 1/22/2015 | $0.00 |
| Mutesix LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/21/2022 | $0.00 |
| Myers Vacuum Repair Services, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/6/2018 | $0.00 |
| Myra Lee M. Martinez | Amyris, Inc. | Nondisclosure Agreement | 6/9/2010 | $0.00 |
| Nababy LLC | Amyris, Inc.; Amyris Clean Beauty, Inc. | Mutual Release and Settlement Agreement | 5/19/2023 | $0.00 |
| NAGASE & CO., LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/21/2018 | $0.00 |
| Nalco Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/1/2012 | $0.00 |
| Nalien Vongtharangsy | Amyris, Inc. | Nondisclosure Agreement | 12/1/2010 | $0.00 |
| Namsiang Company, Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2012 | $0.00 |
| Nanophase Technologies Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/21/2015 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Nanoscience Instruments, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/10/2019 | $0.00 |
| Napo Pharmaceuticals Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/29/2017 | $0.00 |
| NARCHEM CORPORATION | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/9/2010 | $0.00 |
| NATION FORD CHEMICAL COMPANY | Amyris, Inc. | Confidential Disclosure Agreement | 8/10/2010 | $0.00 |
| NATIONAL AGRICULTURAL RESEARCH INSTITUTE | Amyris, Inc. | Non-Disclosure Agreement | 3/29/2019 | $0.00 |
| NATIONAL ASSOCIATION FOR STOCK CAR AUTO RACING, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/13/2011 | $0.00 |
| National Food Laboratory, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/12/2021 | $0.00 |
| National Packaging Co., Inc. | Amyris, Inc. | Material Sampling and Mutual Confidentiality and Non-Use Agreement | 9/13/2019 | $0.00 |
| NATIONAL POLYMER LABORATORIES | Amyris, Inc. | Confidential Disclosure Agreement | 10/7/2010 | $0.00 |
| Natrium Capital Limited | Amyris, Inc. | Mutual Non-Disclosure Agreement | | $0.00 |
| Natural Food Certifiers Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/25/2022 | $0.00 |
| NatureWorks, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/31/2011 | $0.00 |
| Naturochim S.A.S.; VALAGRO CARBONE RENOUVELABLE POITOU-CHARENTES | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/12/2012 | $0.00 |
| NAVAL AIR WARFARE CENTER AIRCRAFT DIVISION PATUXENT RIVER | Amyris, Inc. | A Limited Purpose Cooperative Research and Development Agreement (Lp-Crada) for Equipment or Material Transfer (From Non-Navy Provider to Navy Recipient) | 7/14/2014 | $0.00 |
| Naval Air Warfare Center Weapons Division | Amyris, Inc. | Non-Standard Navy Cooperative Research and Development Agreement | 5/10/2021 | $0.00 |
| Naval Air Warfare Center Weapons Division | Amyris, Inc. | First Amendment to Non-standard Cooperative R&D Agreement | 4/20/2023 | $0.00 |
| Naval Air Warfare Center Weapons Division | Amyris, Inc. | Second Amendment to Non-standard Cooperative R&D Agreement | 10/19/2023 | $0.00 |
| NAVEX Global, Inc. | Amyris, Inc. | Order Form 561351 | 6/30/2022 | $3,108.64 |
| NAVEX Global, Inc. | Amyris, Inc. | O R D E R F O R M 6 0 7 5 3 2 | 6/30/2023 | $0.00 |
| NAVEX Global, Inc. | Amyris, Inc. | Order Form 490557 | 2/18/2021 | $0.00 |
| Navia Benefit Solutions, Inc. | Amyris, Inc. | Contract Information Page | 1/1/2019 | $0.00 |
| Navilon Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 12/5/2012 | $0.00 |
| Navin Ramachandran | Amyris, Inc. | Nondisclosure Agreement | 6/29/2010 | $0.00 |
| NegotiumBio, LLC | Amyris, Inc. | Consulting Agreement | 11/30/2021 | $0.00 |
| NegotiumBio, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/21/2021 | $0.00 |
| Neil Canter | Amyris, Inc. | Nondisclosure Agreement | 10/7/2010 | $0.00 |
| Neil Grady | Amyris, Inc. | Nondisclosure Agreement | 12/11/2010 | $0.00 |
| Neo-morgan laboratory | Amyris, Inc. | Confidential Disclosure Agreement | 3/12/2014 | $0.00 |
| Neste Oyj | Amyris, Inc. | Confidentiality Agreement | 5/16/2016 | $0.00 |
| Neudesic, LLC | Amyris, Inc. | Mutual Nondisclosure Agreement | 4/29/2013 | $0.00 |
| Neumann Systems Group, Inc | Amyris, Inc. | Confidential Disclosure Agreement | 6/28/2011 | $0.00 |
| NEUMANN SYSTEMS GROUP, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/8/2011 | $0.00 |
| Neuter &Co., Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 7/30/2015 | $0.00 |
| New Engen | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/21/2020 | $0.00 |
| New Relic, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/31/2018 | $0.00 |
| Nexant, Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclsoure Agreement | 6/13/2012 | $0.00 |
| NEXANT, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/6/2011 | $0.00 |
| NEXANT, INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 3/17/2010 | $0.00 |
| Nguyen Tarbet LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/1/2022 | $0.00 |
| Niche Chemicals Sdn Bhd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/1/2015 | $0.00 |
| Nick Rosser | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Niekamp Law | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/18/2023 | $0.00 |
| Nikki Pratchios | Amyris, Inc. | Nondisclosure Agreement | 2/8/2011 | $0.00 |
| Nikko Chemicals Co. Ltd. | Amyris, Inc. | Amendment #1 to Material Transfer Agreement | 11/1/2011 | $0.00 |
| Nikko Chemicals Co. Ltd. | Amyris, Inc. | Mutual Non-Disclosure Agreement | | $0.00 |
| Nikko Chemicals Co. Ltd. | Amyris, Inc.; Aprinnova, LLC | Termination Agreement | 12/15/2022 | $0.00 |
| Nikko Chemicals Co. Ltd. | Amyris, Inc.; Aprinnova, LLC | Second A&R Aprinnova Operating Agreement | 12/15/2022 | $0.00 |
| Nikko Chemicals Co., Ltd. | Amyris, Inc. | Third Amendment to Mutual Confidential Disclosure Agreement | 9/1/2014 | $0.00 |
| Nikko Chemicals Co., Ltd. | Amyris, Inc. | Second Amendment to Mutual Confidential Disclosure Agreement | 8/21/2013 | $0.00 |
| Nikko Chemicals Co., Ltd. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 9/21/2012 | $0.00 |
| Nikko Chemicals Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/11/2014 | $0.00 |
| NIKKO CHEMICALS CO., LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/18/2011 | $0.00 |
| Nilanjana Cabrera | Amyris, Inc. | Nondisclosure Agreement | 10/19/2011 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Nina F. Del Prado | Amyris, Inc. | Nondisclosure Agreement | 2/21/2012 | $0.00 |
| Nippon Refine | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/5/2012 | $0.00 |
| NIPPON TERPENE CHEMICALS, INC. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 12/3/2014 | $0.00 |
| Nirvana Solutions LTD Limited Company (UK) | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/4/2022 | $0.00 |
| Nisha Masharani | Amyris, Inc. | Nondisclosure Agreement | 3/31/2011 | $0.00 |
| Nishant Patni | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| Nomis Bay Ltd. | Amyris, Inc. | Confidential Disclosure Agreement | 5/4/2016 | $0.00 |
| North Dakota State University | Amyris, Inc. | Statement of Work No. 3 | 6/14/2023 | $0.00 |
| North Dakota State University | Amyris, Inc. | Master Services Agreement | 8/26/2022 | $0.00 |
| North Dakota State University | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/23/2022 | $0.00 |
| NorthEast Products, Inc. | Amyris, Inc. | Confidentiality Agreement | | $0.00 |
| Northland Laboratories | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/2/2012 | $0.00 |
| Nova Molecular Technologies, Inc. | Amyris, Inc. | Services Agreement | 4/1/2014 | $0.00 |
| Nova Molecular Technologies, Inc. | Amyris, Inc. | Amendment #1 to Service Agreement | 5/12/2014 | $0.00 |
| Nova Molecular Technologies, Inc. | Amyris, Inc. | Third Amendment to Mutual Confidential Disclosure Agreement | 3/1/2015 | $0.00 |
| Nova Molecular Technologies, Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 3/7/2013 | $0.00 |
| NOVA MOLECULAR TECHNOLOGIES, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2018 | $0.00 |
| Nova Molecular Technologies, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/8/2012 | $0.00 |
| NOVA MOLECULAR TECHNOLOGIES, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 4/20/2010 | $0.00 |
| Novasep, Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 3/8/2012 | $0.00 |
| Novasep, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/23/2012 | $0.00 |
| Novasep, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/7/2020 | $0.00 |
| Novasep, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/9/2018 | $0.00 |
| Novogy, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/22/2015 | $0.00 |
| Novozymes Canada Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/14/2015 | $0.00 |
| Novozymes Canada Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/12/2013 | $0.00 |
| Novozymes Latin America Ltda | Amyris, Inc. | Confidential Disclosure and Sampling Agreement | 12/21/2016 | $0.00 |
| Novus International | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2014 | $0.00 |
| Novus International | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/28/2011 | $0.00 |
| Novvi LLC | Amyris, Inc. | Amendment #1 to Ip License Agreement | 3/21/2016 | $6,315.00 |
| Novvi LLC | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 11/17/2015 | $0.00 |
| Novvi LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/25/2013 | $0.00 |
| Novvi LLC | Apprinova, LLC | Lease Agreement dated 10th of August, 2022 | 7/1/2022 | $0.00 |
| NPD Group, Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 8/28/2014 | $0.00 |
| NPD Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/5/2014 | $0.00 |
| NSF International | Amyris, Inc. | Agreement for Nondisclosure of Confidential Information | 11/18/2014 | $0.00 |
| Numerica Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/1/2013 | $0.00 |
| NuSil Technology LLC | Amyris, Inc. | Mutual Nondisclosure Agreement | 9/5/2019 | $0.00 |
| Nutrasource Diagnostics Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/23/2019 | $0.00 |
| NUTRASWEET COMPANY | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/6/2010 | $0.00 |
| NYE LUBRICANTS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/26/2011 | $0.00 |
| Nynas AB | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/10/2011 | $0.00 |
| O. Berk Company of New England | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/5/2022 | $0.00 |
| Oak Cliff Beverage Works, Inc. | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 9/17/2018 | $0.00 |
| OfficeSpace Software Inc. | Amyris, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 11/18/2020 | $0.00 |
| Okta, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 10/16/2012 | $0.00 |
| Old Republic Professional, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2019 | $0.00 |
| Olga Keeley | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |
| OligoCo, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 1/14/2013 | $0.00 |
| OLIGOCO, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/29/2011 | $0.00 |
| Oliver Liu | Amyris, Inc. | Nondisclosure Agreement | 7/6/2011 | $0.00 |
| Olon Ricerca Bioscience, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2017 | $0.00 |
| ONO AGENCY | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/3/2021 | $0.00 |
| ONO Agency | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/1/2022 | $0.00 |
| Optima Chemical Group, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/22/2015 | $0.00 |
| ORACLE | Amyris, Inc. | Confidential Disclosure Agreement | 3/1/2011 | $0.00 |
| OrbiMed Advisors LLC | Amyris, Inc. | Confidentiality Agreement | 9/23/2015 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Orchard International Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Oreste Fieschi | Amyris, Inc. | Confidential Disclosure Agreement | 1/23/2019 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Seventeenth Amendment to Service Agreement | 10/5/2020 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Sixteenth Amendment to Service Agreement | 4/15/2020 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Fifteenth Amendment to Service Agreement | 3/6/2019 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Fourteenth Amendment to Service Agreement | 11/13/2018 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Amyris Thirteenth Amendment to Service Agreement | 1/10/2018 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Twelfth Amendment to Service Agreement | 5/10/2017 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Eleventh Amendment to Service Agreement | 9/14/2016 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Amended and Restated Ninth Amendment to Service Agreement | 3/28/2016 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Eighth Amendment to Services Agreement | 1/1/2016 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Amendment #7 to Service Agreement | 10/12/2015 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Amendment #6 to Service Agreement | 6/23/2015 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Re: Second Modification to Amendment 43 to Service Agreement | 6/9/2015 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Amendment #5 to Service Agreement | 1/27/2015 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Amendment #4 to Service Agreement | 12/11/2014 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Amendment #4 to Service Agreement | 11/13/2014 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Amendment #3 to Service Agreement | 7/17/2014 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Amendment #2 to Service Agreement | 4/9/2014 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Third Amendment to Mutual Confidential Disclosure Agreement | 11/13/2018 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Second Amendment to Mutual Confidential Disclosure Agreement | 5/3/2017 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 1/1/2015 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/3/2021 | $0.00 |
| ORG CHEM GROUP LLC | Amyris, Inc. | Material Transfer Addendum | 11/19/2021 | $0.00 |
| ORG CHEM GROUP LLC | Amyris, Inc. | 21St Amendment to Service Agreement | 3/29/2023 | $0.00 |
| ORG CHEM GROUP LLC | Amyris, Inc. | Nineteenth Amendment to Service Agreement | 9/1/2022 | $0.00 |
| ORG CHEM GROUP LLC | Amyris, Inc. | Twentieth Amendment to Service Agreement | 3/25/2022 | $0.00 |
| ORG CHEM GROUP LLC | Amyris, Inc. | Eighteenth Amendment to Service Agreement | 2/15/2021 | $0.00 |
| Organic Consultants Inc.; Pressure Chemical Co | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/21/2020 | $0.00 |
| Organic Consultants Inc.; Synthonix, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/19/2021 | $0.00 |
| Organic Consultants, Inc | Amyris, Inc. | Confidential Disclosure Agreement | 4/4/2018 | $0.00 |
| ORGANIC FUELS ALGAE TECHNOLOGIES, LLC | Amyris, Inc. | Confidentiality Agreement | 9/14/2011 | $0.00 |
| Organic Technologies | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/14/2017 | $0.00 |
| Organic Technologies | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/3/2017 | $0.00 |
| Organic Technologies | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/1/2013 | $0.00 |
| Organix Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/29/2020 | $0.00 |
| Oscar Kegel | Amyris, Inc. | Nondisclosure Agreement | | $0.00 |
| Osuge Food | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/4/2022 | $0.00 |
| Oterra A/S | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/12/2022 | $0.00 |
| Oxford Advisory Services, LLC | Amyris, Inc. | Amendment No. 1 to Mutual Confidential Disclosure Agreement | 4/2/2020 | $0.00 |
| Oxford Advisory Services, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2019 | $0.00 |
| OXFORD INSTRUMENTS INDUSTRIAL PRODUCTS LIMITED | Amyris, Inc. | Mutual Confidentiality Agreement for Possible Collaborative Venture | 5/25/2011 | $0.00 |
| Oxford Instruments Industrial Products Ltd | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 12/1/2020 | $0.00 |
| Oxiteno S.A. Industria e Comercio | Amyris, Inc. | Disclosure Authorization | 2/8/2010 | $0.00 |
| Oyl + Water | Amyris, Inc. | Confidential Disclosure Agreement | 1/8/2015 | $0.00 |
| OZEN ENGINEERING, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 3/22/2011 | $0.00 |
| P.P.C., Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/7/2021 | $0.00 |
| Pacific Biosciences of California, Inc. | Amyris, Inc. | Reciprocal Non-Disclosure Agreement | 10/9/2015 | $0.00 |
| Pack Tech A/S | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| PACKAGING PROGRAMAÇÃO VISUAL LTDA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/29/2019 | $0.00 |
| Pall Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/16/2022 | $0.00 |
| Pall Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/26/2010 | $0.00 |
| PANACEA BIOTEC LIMITED | Amyris, Inc. | Materials Transfer Agreement | | $0.00 |
| Panacea Biotec Limited | Amyris, Inc. | Mutual Non-Disclosure Agreement | | $0.00 |
| PANAMA PETROCHEM LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/2/2011 | $0.00 |
| Parade | Amyris, Inc. | Confidential Disclosure Agreement | 2/20/2015 | $0.00 |
| PARKER HANNIFIN CORPORATION | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/31/2011 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Partek Incorporated | Amyris, Inc. | Quotation | 10/31/2012 | $0.00 |
| Particle Sciences, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/10/2021 | $0.00 |
| Particle Technology Group, LLC | Amyris, Inc. | Material Transfer Agreement | 2/15/2022 | $0.00 |
| Patagonia, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/4/2015 | $0.00 |
| PATH Drug Solutions | Amyris, Inc. | Confidential Disclosure Agreement | 1/3/2014 | $0.00 |
| Patheon API Inc. | Amyris, Inc. | Amendment No. 1 | 10/8/2021 | $0.00 |
| Patheon API Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/22/2020 | $0.00 |
| Patil Armenian | Amyris, Inc. | Nondisclosure Agreement | 12/10/2010 | $0.00 |
| Patrice Yursik, DBA as Afrobella LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/31/2022 | $0.00 |
| Paul Hastings LLP; Silverback Asset Management, LLC; U.S. Bank National Association | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| Paul Hastings LLP; U.S. Bank National Association; Wolverine Flagship Fund Trading Limited | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| Paul J. Grimmer | Amyris, Inc. | Confidential Disclosure Agreement | 11/22/2010 | $0.00 |
| Paul Sun | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/3/2021 | $0.00 |
| Paula Roach Vettel | Amyris, Inc. | Nondisclosure Agreement | 9/7/2010 | $0.00 |
| Pavan Maholtra | Amyris, Inc. | Nondisclosure Agreement | 10/10/2010 | $0.00 |
| PAXIO, Inc. | Amyris, Inc. | Quote No. Q000593 | 5/15/2023 | $0.00 |
| PDC PROCESS DESIGN CENTER, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/2/2011 | $0.00 |
| PellePharm, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/7/2017 | $0.00 |
| Penman Consulting | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/28/2013 | $0.00 |
| Penn A Kem LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/18/2016 | $0.00 |
| Penn A Kem, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/9/2013 | $0.00 |
| PENN SCHOEN BERLAND | Amyris, Inc. | Confidential Disclosure Agreement | 12/17/2010 | $0.00 |
| PepsiCo, Inc. | Amyris, Inc. | Mutual Confidentiality and Non-Use Agreement | 10/13/2020 | $0.00 |
| PepsiCo, Inc. | Amyris, Inc. | Mutual Confidentiality and Non-Use Agreement | 10/24/2019 | $0.00 |
| Percy Works Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/14/2021 | $0.00 |
| Performance Based Ergonomics, Inc. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 4/20/2010 | $0.00 |
| PERIGON INTERNATIONAL, INC. | Amyris, Inc. | Confidential. Disclosure Agreement | 3/29/2011 | $0.00 |
| Peter Allan | Amyris, Inc. | Confidential Disclosure Agreement | 3/23/2018 | $0.00 |
| Peter Owen | Amyris, Inc. | Nondisclosure Agreement | 10/13/2010 | $0.00 |
| Peter Sattari | Amyris, Inc. | Nondisclosure Agreement | 5/25/2011 | $0.00 |
| Petrizzo Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/11/2020 | $0.00 |
| Petrobras Biocombustivel SA; Total Gas & Power Ventures S.A.S | Amyris, Inc. | Confidentiality Agreement | 12/6/2010 | $0.00 |
| PETRONAS BASE OIL SDN BHD | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 4/2/2010 | $0.00 |
| Petroyag Kimyasallar San. Tic. A.S. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/10/2012 | $0.00 |
| Petty Cash, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2022 | $0.00 |
| Pfaudler, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/3/2013 | $0.00 |
| PFIZER INC. | Amyris, Inc. | Confidentiality Agreement | 2/29/2016 | $0.00 |
| Pfizer Inc. | Amyris, Inc. | Confidentiality Agreement | 3/16/2010 | $0.00 |
| Pharma Cos S.r. l. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2020 | $0.00 |
| Pharma Developability Solutions Consulting, LLC | Amyris, Inc. | Material Transfer Agreement | 6/24/2021 | $0.00 |
| PharmaBioSource, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/29/2021 | $0.00 |
| PHAULDER, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 4/11/2011 | $0.00 |
| Phenomenex, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 10/9/2014 | $0.00 |
| Phi Pham | Amyris, Inc. | Nondisclosure Agreement | 4/4/2010 | $0.00 |
| Phibro Animal Health Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/3/2018 | $0.00 |
| Phibro Animal Health Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 9/8/2015 | $0.00 |
| Phibro Animal Health Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 5/1/2011 | $0.00 |
| Phidel Digital LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/11/2022 | $0.00 |
| Phillip Lovasik | Amyris, Inc. | Nondisclosure Agreement | 7/11/2010 | $0.00 |
| Phoenix Bio Industries, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/2/2011 | $0.00 |
| Phycus Biotechnologies Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/8/2019 | $0.00 |
| Phyto Tech Corp | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/2/2016 | $0.00 |
| picoSpin, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/31/2011 | $0.00 |
| Pierre Monsan | Amyris, Inc. | Engagement Spécifique DE Confidentialité | | $0.00 |
| Pierre-Alay Ceralli | Amyris, Inc. | Confidential Disclosure Agreement | 2/10/2017 | $0.00 |
| Ping Wei | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| PINOVA HOLDINGS, INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/16/2012 | $0.00 |
| Pioneer Sales Co | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/17/2022 | $0.00 |
| PK4 Media, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/22/2019 | $0.00 |
| PlanSource Benefits Administration, Inc. | Amyris, Inc. | Open Enrollment Renewal Statement of Work | | $0.00 |
| PLANSOURCE BENEFITS ADMINISTRATION, INC. | Amyris, Inc. | End User Services Agreement Order Form # Q-61839 | 8/1/2023 | $0.00 |
| Plant Bioscience Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/2/2016 | $0.00 |
| Plastic Technologies, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2012 | $0.00 |
| Plex Systems, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 1/24/2019 | $0.00 |
| Plotly Technologies Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/30/2021 | $0.00 |
| PLZ Corp. | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 10/29/2022 | $0.00 |
| PM Group International, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2011 | $0.00 |
| PMG Worldwide, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/3/2020 | $0.00 |
| P-more Trading Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/22/2014 | $0.00 |
| POET LLC | Amyris, Inc. | 3-way Non Disclosure Agreement | 12/3/2014 | $0.00 |
| Poet, LLC | Amyris, Inc. | First Amendment to Non-Disclosure Agreement | 3/2/2016 | $0.00 |
| Poet, LLC | Amyris, Inc. | First Amendment to Non-Disclosure Agreement | 11/10/2015 | $0.00 |
| POET, LLC | Amyris, Inc. | Non-Disclosure Agreement | 11/30/2015 | $0.00 |
| POET, LLC | Amyris, Inc. | Non-Disclosure Agreement | 4/10/2014 | $0.00 |
| POET, LLC | Amyris, Inc. | Poet Non-Disclosure Agreement | 12/16/2013 | $0.00 |
| Poet, LLC | Amyris, Inc. | Poet Non-Disclosure Agreement | 8/19/2013 | $0.00 |
| Polar Bear Kitchen | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/27/2021 | $0.00 |
| Pollen Technologies Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/19/2022 | $0.00 |
| PolyCarbon Industries | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/1/2017 | $0.00 |
| PolyCarbon Industries Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 2/26/2014 | $0.00 |
| Polycom, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 9/4/2014 | $0.00 |
| POLYHEDRON LABORATORIES, INC. | Amyris, Inc. | Confidential Information Agreement | 7/13/2011 | $0.00 |
| PolyInsight, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/14/2014 | $0.00 |
| Polymer Diagnostic, Inc. | Amyris, Inc. | Services Agreement | 1/5/2012 | $0.00 |
| Polymer Source, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/5/2013 | $0.00 |
| Polymer Source, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 9/28/2010 | $0.00 |
| POLYMER STANDARDS SERVICE-USA, INC | Amyris, Inc. | Confidential Disclosure Agreement | 9/15/2011 | $0.00 |
| POLYONE CORP | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/14/2011 | $0.00 |
| PolyOne Corporation | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 12/21/2011 | $0.00 |
| PolyOne Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/15/2017 | $0.00 |
| POLYSCIENCES, INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 6/22/2010 | $0.00 |
| Poly-Tainer, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/15/2018 | $0.00 |
| Poonam Saija | Amyris, Inc. | Nondisclosure Agreement | 6/28/2011 | $0.00 |
| Pope Scientific Inc | Amyris, Inc. | Quotation | 1/24/2022 | $0.00 |
| Pope Scientific Inc | Amyris, Inc. | Confidential Disclosure Agreement | 11/19/2015 | $0.00 |
| Pope Scientific, Inc. | Amyris, Inc. | Services Agreement | 12/1/2011 | $0.00 |
| Pope Scientific, Inc. | Amyris, Inc. | Services Agreement | 12/1/2011 | $0.00 |
| Pope Scientific, Inc. | Amyris, Inc. | Amendment #5 to Service Agreement | 2/26/2013 | $0.00 |
| Pope Scientific, Inc. | Amyris, Inc. | Amendment #4 to Service Agreement | 10/1/2012 | $0.00 |
| Pope Scientific, Inc. | Amyris, Inc. | Amendment No. 2 to Mutual Confidential Disclosure Agreement | 7/5/2020 | $0.00 |
| Pope Scientific, Inc. | Amyris, Inc. | Amendment No. 1 to Mutual Confidential Disclosure Agreement | 7/5/2019 | $0.00 |
| Pope Scientific, Inc. | Amyris, Inc. | Third Amendment to Confidential Disclosure Agreement | 9/27/2012 | $0.00 |
| Pope Scientific, Inc. | Amyris, Inc. | Amendment to Confidential Disclosure Agreement | 11/5/2010 | $0.00 |
| Pope Scientific, Inc. | Amyris, Inc. | Amendment to Confidential Disclosure Agreement | 10/21/2009 | $0.00 |
| Pope Scientific, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/20/2021 | $0.00 |
| Pope Scientific, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/6/2018 | $0.00 |
| Porton Pharma Solutions Ltd | Amyris, Inc. | Confidentiality Agreement | 10/28/2018 | $0.00 |
| POS Management Corp. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/16/2018 | $0.00 |
| POSITIVE EDGE SOLUTIONS | Amyris, Inc. | Confidential Disclosure Agreement | 11/18/2010 | $0.00 |
| Power Digital Marketing, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/8/2023 | $0.00 |
| POWER OFFSET | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/2/2022 | $0.00 |
| Powerfmot Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/28/2022 | $0.00 |
| PPG Industries, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/26/2012 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| PRAJ INDUSTIRES LIMITED | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/16/2012 | $0.00 |
| Praj Industries Limited | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 9/8/2015 | $0.00 |
| Praneet Mungara | Amyris, Inc. | Confidential Disclosure Agreement | 2/3/2012 | $0.00 |
| Praveen Kumar | Amyris, Inc. | Nondisclosure Agreement | 5/10/2010 | $0.00 |
| Praxair, Inc | Amyris, Inc. | Joint Nondisclosure Agreement | 4/5/2012 | $0.00 |
| Praxair, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/20/2014 | $0.00 |
| PRAXAIR, INC. | Amyris, Inc. | Agreement to Extend Nondisclosure Agreement | 4/5/2012 | $0.00 |
| PRD Tech, Inc. | Amyris, Inc. | Mutual Non=Disclosure Agreement | 9/15/2010 | $0.00 |
| Premalux, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/29/2014 | $0.00 |
| Pressure Chemical | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 9/1/2012 | $0.00 |
| Pressure Chemical Co Patheon API Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/20/2021 | $0.00 |
| Pressure Chemical Co. | Amyris, Inc. | Services Agreement | 3/9/2012 | $0.00 |
| Pressure Chemical Co. | Amyris, Inc. | Statement of Work No. 3 | 11/4/2021 | $0.00 |
| Pressure Chemical Co. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/21/2022 | $0.00 |
| Pressure Chemical Co. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/21/2020 | $0.00 |
| Pressure Chemical Company | Amyris, Inc. | Fifth Amendment to Services Agreement | 12/10/2015 | $0.00 |
| Pressure Chemical Company | Amyris, Inc. | Fourth Amendment to Services Agreement | 12/2/2015 | $0.00 |
| Pressure Chemical Company | Amyris, Inc. | Third Amendment to Services Agreement | 11/11/2015 | $0.00 |
| Pressure Chemical Company | Amyris, Inc. | Amendment No. 2 To Service Agreement | 4/13/2015 | $0.00 |
| Pressure Chemical Company | Amyris, Inc. | Amendment #1 to Service Agreement | 8/28/2012 | $0.00 |
| Pressure Chemical Company | Amyris, Inc. | Second Amendment to Confidential Disclosure Agreement | 3/6/2015 | $0.00 |
| PRESSURE CHEMICAL COMPANY | Amyris, Inc. | Confidential Disclosure Agreement | 9/14/2010 | $0.00 |
| Prime Sales & Marking Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/7/2020 | $0.00 |
| Princeton University | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 2/20/2013 | $0.00 |
| PRINOVA US LLC | Amyris, Inc. | Mutual Confidentiality Agreement | 2/19/2021 | $0.00 |
| Promoveo Health LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/12/2019 | $0.00 |
| ProPharma Group The Netherlands B.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/26/2020 | $0.00 |
| PROQUIP INC. | Amyris, Inc. | Confidential Disclosure Agreement | 4/6/2011 | $0.00 |
| ProSep, Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/19/2018 | $0.00 |
| Protein Technologies Limited; SORSO LIMITED | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/18/2012 | $0.00 |
| PT. Bahtera Adi Jaya | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/16/2014 | $0.00 |
| PT. Sinergi Multi Lestarindo | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/23/2015 | $0.00 |
| Pulse Combustion Systems | Amyris, Inc. | Material Transfer Agreement | 5/2/2023 | $0.00 |
| Purac Biochem B.V. | Amyris, Inc. | Mutual Confidentiality Agreement | 9/9/2014 | $0.00 |
| Purac Biochem B.V. (Corbion) | Amyris, Inc. | MNDA | 7/24/2023 | $0.00 |
| Purdue University | Amyris, Inc. | Material Transfer, Testing and Confidentiality Agreement | 5/1/2018 | $0.00 |
| PureCircle Limited | Amyris, Inc. | U.S. Assignment and Assumption Agreement | 6/1/2021 | $0.00 |
| PureCircle Limited | Amyris, Inc. | Sales Agreement | 6/1/2021 | $0.00 |
| PureCircle Limited | Amyris, Inc. | Framework Supply Agreement | 12/6/2018 | $0.00 |
| PureCircle Limited | Amyris, Inc. | Intellectual Property License Agreement | 6/1/2021 | $0.00 |
| PureCircle Limited | Amyris, Inc. | Common Interest Agreement | 10/2/2015 | $0.00 |
| PureCircle, Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/14/2014 | $0.00 |
| QB3/Chemistry Mass Spectrometry Facility | Amyris, Inc. | Services Agreement | 12/4/2014 | $0.00 |
| QDICCI | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/29/2022 | $0.00 |
| QDiligence, LLC | Amyris, Inc. | Non-Disclosure Agreement | 12/10/2014 | $0.00 |
| Qiao Ren | Amyris, Inc. | Nondisclosure Agreement | 7/1/2011 | $0.00 |
| Qingdao Vland Biotech Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/1/2020 | $0.00 |
| Quail Capital Corp | Amyris, Inc. | Mutual Non-Disclosure Agreement | 12/29/2015 | $0.00 |
| Qualipac America | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Quality Resourcing Services | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/17/2017 | $0.00 |
| QUALITY TECHNICAL SERVICES, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 3/31/2011 | $0.00 |
| Queeny Dong | Amyris, Inc. | Nondisclosure Agreement | 4/8/2010 | $0.00 |
| Quiet Logistics, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/28/2021 | $0.00 |
| Quinn Mitrovich | Amyris, Inc. | Nondisclosure Agreement | 11/13/2010 | $0.00 |
| R. W. Beck, Inc. | Amyris, Inc. | Confidentiality Agreement | 1/7/2010 | $0.00 |
| R2DIO, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/5/2022 | $0.00 |
| R2DIO, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/29/2021 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Rachel Griggs | Amyris, Inc. | Confidential Disclosure Agreement | 1/23/2018 | $0.00 |
| Rachel Shea | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/9/2022 | $0.00 |
| Radial, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/28/2021 | $0.00 |
| Radiant Genomics, Inc. | Amyris, Inc. | Asset Purchase Agreement | 7/9/2013 | $0.00 |
| Radici Chimica S.p.A. | Amyris, Inc. | Mutual Confidential Disclosure-Agreement | 5/2/2016 | $0.00 |
| Radient Technologies Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/8/2017 | $0.00 |
| Rae Chen | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/4/2022 | $0.00 |
| Raffi Asadorian | Amyris, Inc. | Confidential Disclosure Agreement | 12/4/2014 | $0.00 |
| Rainin Instrument, LLC | Amyris, Inc. | Pre-Production Nondisclosure Agreement | 2/7/2011 | $0.00 |
| Raizen Energia S/A | Amyris, Inc. | Lease Agreement | | $0.00 |
| Rakuten Marketing LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/10/2019 | $0.00 |
| Ralph Scarborough | Amyris, Inc. | Nondisclosure Agreement | 7/19/2010 | $0.00 |
| Ramboll Environ US Corporation | Amyris, Inc. | Mutual Nondisclosure Agreement | 8/9/2017 | $0.00 |
| Randy Hampton | Amyris, Inc. | Confidential Disclosure Agreement | 4/20/2012 | $0.00 |
| Randy Rigg | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/20/2022 | $0.00 |
| Rave Wireless, Inc. | Amyris, Inc. | License & Services Order Form | 1/15/2019 | $0.00 |
| Raymond James & Associates, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 4/13/2023 | $0.00 |
| Raymond James & Associates, Inc. | Amyris, Inc. | Re: Confidentiality Agreement | 6/23/2015 | $0.00 |
| Razi Capital Group, Inc. | Amyris, Inc. | Confidentiality Agreement | 11/4/2016 | $0.00 |
| RCA BEAUTY LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/3/2020 | $0.00 |
| Recipharm AB (publ) | Amyris, Inc. | Confidentiality Agreement | 8/12/2020 | $0.00 |
| Recovery Technologies Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/28/2016 | $0.00 |
| Red Antler LIC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/9/2018 | $0.00 |
| RED SHIELD ACQUISITION LLC | Amyris, Inc. | Material Transfer and Confidential Testing Agreement | 9/11/2012 | $0.00 |
| Red Star Yeast Company, LLC | Amyris, Inc. | Amendment to Mutual Non-Disclosure Agreement | 4/4/2011 | $0.00 |
| Redpoll, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/24/2021 | $0.00 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | Amyris, Inc. | Services Agreement Between the Regents of the University of California and Amyris, Inc. | 4/12/2012 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Appendix A-1 to User Agreement No. Fp00016024 | 2/7/2023 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Non-Proprietary User Agreement No. FP00016024 | 2/7/2023 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Facilities User Agreement | 1/29/2023 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Non-Proprietary User Agreement | 1/29/2023 | $0.00 |
| Regents Of The University Of California | Amyris, Inc. | Material Transfer Agreement | 1/29/2023 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Mutual Material Transfer Agreement | 12/8/2021 | $0.00 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | Amyris, Inc. | Material Transfer Agreement | 8/13/2014 | $0.00 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | Amyris, Inc. | ( University of California, Office of Technology Licensing | 1/11/2008 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Collaboration Agreement | 10/1/2019 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Industrial Membership Agreement Between the Regents of the University of California for the Synthetic Biology Engineering Research Center and Amyris, Inc. | 5/30/2013 | $0.00 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | Amyris, Inc. | Amendment #1 to Collaboration Research Agreement | 11/14/2014 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Appendix A-2 to User Agreement No. FP00016024 | 2/7/2023 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Appendix A-2 to User Agreement No. FP00016024 | 1/7/2023 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Modification No. 01 to Subcontract No. 7099141 | 8/26/2014 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Renewal | 6/1/2016 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/29/2014 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Mutual Non-Disclosure Agreement | 5/8/2017 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/4/2016 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/9/2015 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Non-Disclosure Agreement | 5/27/2015 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Mutual Non-Disclosure Agreement | 7/15/2014 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Confidential Disclosure Agreement | 5/9/2014 | $0.00 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | Amyris, Inc. | Confidential Disclosure Agreement | 4/25/2014 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Confidential Disclosure Agreement | 9/28/2011 | $0.00 |
| Regents of the University of California Lawrence Berkeley National Laboratory | Amyris, Inc. | Statement of Work | 5/13/2014 | $0.00 |
| Regents of the University of Minnesota | Amyris, Inc. | Mutual Non-Disclosure Agreement | 3/10/2015 | $0.00 |
| REGI US | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/29/2020 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Reliance Industries Limited | Amyris, Inc. | Non Disclosure Agreement | 6/19/2012 | $0.00 |
| Remilk Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/21/2022 | $0.00 |
| Renata de Abreu LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/11/2021 | $0.00 |
| Renmatix, Inc. | Amyris, Inc. | Amendment No. 1 to Material Transfer and Confidentiality Agreement | 8/8/2018 | $0.00 |
| Renmatix, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 7/25/2018 | $0.00 |
| Renmatix, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/20/2016 | $0.00 |
| Renmatix, Inc.; Total Energies Nouvelles Activites USA | Amyris, Inc. | Confidentiality and Material Transfer Agreement | 8/10/2015 | $0.00 |
| Renmatix, Inc.; Total Energies Nouvelles Activites USA SAS; UPM-Kymmene Corporation | Amyris, Inc. | Confidentiality Agreement | 3/14/2016 | $0.00 |
| REPSOL NUEVAS ENERGIAS, S.A. | Amyris, Inc. | Confidentiality Agreement | 8/24/2011 | $0.00 |
| Research Triangle Institute | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2012 | $0.00 |
| Resodyn Acoustic Mixers, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 3/7/2018 | $0.00 |
| Revieve Oy | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/11/2022 | $0.00 |
| Revolution Marketing LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/11/2022 | $0.00 |
| Rewind Software Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/28/2023 | $0.00 |
| RFIBinder Partners, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 3/13/2014 | $0.00 |
| RHODIA POLIAMIDA E ESPECIALIDADES LTDA, | Amyris, Inc. | Reciprocal Confidentiality Agreement | 12/3/2015 | $0.00 |
| RHODIA POLIAMIDA E ESPECIALIDADES LTDA. | Amyris, Inc. | Non-Disclosure Agreement | 3/11/2014 | $0.00 |
| Ricardo Madureira | Amyris, Inc. | Nondisclosure Agreement | 7/8/2010 | $0.00 |
| Ricerca Biosciences, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/16/2011 | $0.00 |
| Richard Adam | Amyris, Inc. | Nondisclosure Agreement | 5/24/2010 | $0.00 |
| Richard L. Hansen | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Richard Lee | Amyris, Inc. | Nondisclosure Agreement | 8/12/2011 | $0.00 |
| Richard Romack | Amyris, Inc. | Nondisclosure Agreement | 11/8/2012 | $0.00 |
| Richard Wool | Amyris, Inc. | Nondisclosure Agreement | 11/23/2011 | $0.00 |
| Richman Chemical Inc. | Aprinnova, LLC | Confidentiality and Non-Circumvention Agreement | 4/3/2017 | $0.00 |
| Rick Parham | Amyris, Inc. | Confidential Disclosure Agreement | 8/27/2014 | $0.00 |
| Rika Regentin | Amyris, Inc. | Nondisclosure Agreement | | $0.00 |
| Ring Power Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/2/2011 | $0.00 |
| Ripple Foods, PBC | Amyris, Inc. | Mutual Non-Disclosure Agreement | 1/9/2019 | $0.00 |
| Rishi Rakhit | Amyris, Inc. | Confidential Disclosure Agreement | 4/1/2013 | $0.00 |
| RJT Cornpuquest Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/22/2015 | $0.00 |
| RLI Insurance Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2019 | $0.00 |
| Rob Dario | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |
| Robert Dahl | Amyris, Inc. | Nondisclosure Agreement | 7/20/2011 | $0.00 |
| Robert J. Fawcett | Amyris, Inc. | Nondisclosure Agreement | 5/26/2010 | $0.00 |
| ROBERTET FLAVORS, INC. | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 10/9/2018 | $0.00 |
| Robertet USA, Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 1/9/2013 | $0.00 |
| Robertet USA, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/20/2012 | $0.00 |
| Rodrigo Gonzalez | Amyris, Inc. | Nondisclosure Agreement | 5/20/2010 | $0.00 |
| Rogelio Denegri | Amyris, Inc. | Non-Disclosure Agreement | 6/14/2010 | $0.00 |
| Roger Clemens | Amyris, Inc. | Confidential Disclosure Agreement | 4/20/2020 | $0.00 |
| Roger Sippl | Amyris, Inc. | Nondisclosure Agreement | 3/31/2011 | $0.00 |
| Rohner AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/19/2012 | $0.00 |
| ROHNER AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/13/2011 | $0.00 |
| Rolando Gerodias | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Ronald F. Koniz | Amyris, Inc. | Nondisclosure Agreement | 4/6/2011 | $0.00 |
| Rosangel Gratz | Amyris, Inc. | Nondisclosure Agreement | 11/28/2011 | $0.00 |
| Roselyn Lima | Amyris, Inc. | Nondisclosure Agreement | 7/16/2010 | $0.00 |
| Rosemead Oil Products, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/10/2011 | $0.00 |
| Rosemead Oil Products, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/26/2011 | $0.00 |
| Ross D. King | Amyris, Inc. | Confidential Disclosure Agreement | 4/27/2012 | $0.00 |
| Ross Eppler | Amyris, Inc. | Nondisclosure Agreement | 10/29/2010 | $0.00 |
| Rothschild Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 2/3/2017 | $0.00 |
| Roy Kishony | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/7/2013 | $0.00 |
| ROYAL PURPLE, INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 4/26/2010 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| RR DON ELLEY & SONS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/17/2018 | $0.00 |
| RSC Chemical Solutions | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 5/8/2014 | $0.00 |
| RSC Chemical Solutions | Amyris, Inc. | Mutual Confidentiality Agreement | 5/16/2016 | $0.00 |
| Rubicon Results, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 3/25/2015 | $0.00 |
| Ruprecht-Karls- Universitat Heidelberg | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/12/2015 | $0.00 |
| RXD Nova Pharmaceuticals, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/1/2021 | $0.00 |
| Ryan Roark | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/1/2020 | $0.00 |
| S&V | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/14/2017 | $0.00 |
| S.A. Ajinomoto Omnichem N.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/17/2021 | $0.00 |
| Saama Technologies, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 3/31/2015 | $0.00 |
| Sabah International Incorporated | Amyris, Inc. | Service Contract - Fire Protection System | 11/7/2011 | $0.00 |
| Saddle Creek Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/3/2021 | $0.00 |
| SafeBridge Consultants, Inc. | Amyris, Inc. | Amendment No. 1 to Agreement | 5/1/2018 | $0.00 |
| SafeBridge Consultants, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/19/2018 | $0.00 |
| SafeBridge Consultants, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 7/29/2010 | $0.00 |
| SafeGuard World International Ltd. | Amyris, Inc. | Global Employment Outsourcing Services Agreement | 7/1/2014 | $0.00 |
| Sage Bioproducts, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 1/12/2015 | $0.00 |
| Saira Velasquez | Amyris, Inc. | Nondisclosure Agreement | 12/14/2011 | $0.00 |
| Sammy Lee | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| SAMSUNG PETROCHEMICALS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/16/2011 | $0.00 |
| Samuel D. Shelanski | Amyris, Inc. | Confidential Disclosure Agreement | 11/29/2011 | $0.00 |
| Samuel Humphries | Amyris, Inc. | Nondisclosure Agreement | 7/19/2010 | $0.00 |
| Sandhil Pharma, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/30/2018 | $0.00 |
| Sandia Corporation; THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | Amyris, Inc. | Amendment No. 1 to the Mutual Non-Disclosure Agreement | 4/24/2014 | $0.00 |
| Sangamo BioSciences, Inc. | Amyris, Inc. | Material Transfer Agreement | 11/28/2011 | $0.00 |
| Sanjay Hoskeri | Amyris, Inc. | Nondisclosure Agreement | 6/17/2011 | $0.00 |
| SANOFI CHIMIE | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/1/2013 | $0.00 |
| SANOFI CHIMIE | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/8/2013 | $0.00 |
| Sanofi Pasteur Biologics, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 1/13/2020 | $0.00 |
| Sanofi Pasteur Biologics, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/10/2017 | $0.00 |
| Sanofi Pasteur SA | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 7/7/2020 | $0.00 |
| Sanofi Pasteur SA | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/28/2020 | $0.00 |
| SantoLubes, LLC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/19/2013 | $0.00 |
| Sanyo Chemical Industries, Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/15/2018 | $0.00 |
| SÃO MARTINHO S.A. SMA INDÚSTRIA QUÍMICA LTDA .. | Amyris, Inc. | Terceiro Aditivo Ao Contrato Particular De Locação E Outras Avenças | 1/9/2016 | $0.00 |
| SÃO MARTINHO S.A. SMA INDÚSTRIA QUÍMICA S.A. | Amyris, Inc. | Segundo Aditivo Ao Contrato Particular De Locação E Outras Avenças | 8/31/2015 | $0.00 |
| Sao Martinho S.A.; Usina Boa Vista S.A.; Usina Sao Martinho S.A. | Amyris, Inc. | Agreement for Confidentiality Herein Agreement for Confidentiality Is Executed by the Parties Below: | | $0.00 |
| Sao Martinho SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/17/2021 | $0.00 |
| Sao Martinho SA SMA Industria Quimica LTA | Amyris, Inc. | Quarto Aditivo Ao Contrato Particular De Locação E Outras Avenças | 12/26/2017 | $0.00 |
| Sarfam Comercial Importadora Ltda | Amyris, Inc. | First Amendment Mutual Confidential Disclosure Agreement | 7/30/2013 | $0.00 |
| Sarfam Comercial Importadora Ltda | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/30/2012 | $0.00 |
| Sartorius Stedim North America, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 8/15/2018 | $0.00 |
| Sarvenaz Zand | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/25/2022 | $0.00 |
| SAURABH SRIVASTAVA | Amyris, Inc. | Confidential Disclosure Agreement | 3/12/2013 | $0.00 |
| SCHNEIDER NATIONAL BULK CARRIERS, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 5/20/2011 | $0.00 |
| Schottenfeld Opportunities Fund II LP | Amyris, Inc. | Confidential Disclosure Agreement | 6/21/2023 | $0.00 |
| Schrodinger, LLC | Amyris, Inc. | Nondisclosure Agreement | 6/22/2014 | $0.00 |
| Schwabe North America, Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 4/28/2016 | $0.00 |
| SCHWARTZ COMMUNICATIONS | Amyris, Inc. | Confidential Disclosure Agreement | 2/14/2011 | $0.00 |
| Scienion US Inc. | Amyris, Inc. | Material Transfer Agreement | 4/25/2023 | $0.00 |
| Scientific Research Consortium, Inc. | Amyris, Inc. | Confidentiality an D Material Transfer Agreement | 2/3/2014 | $0.00 |
| SciSafe Inc. | Amyris, Inc.; Aprinnova, LLC | Escrow Agreement | 12/12/2016 | $0.00 |
| SciSafe Inc. | Amyris, Inc. | Escrow Agreement | 6/30/2018 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| SciSafe Inc. | Amyris, Inc. | Escrow Agreement | 12/1/2012 | $0.00 |
| SciSafe Inc. | Amyris, Inc. | Sample Storage Proposal | 2/8/2012 | $0.00 |
| SciSafe Inc. | Amyris, Inc. | Strain Escrow Agreement | 9/28/2018 | $0.00 |
| SciSafe Inc. | Amyris, Inc. | Escrow Agreement | 8/22/2013 | $0.00 |
| SciSafe Inc. | Amyris, Inc. | Escrow Agreement | 8/22/2013 | $0.00 |
| SciSafe Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/28/2021 | $0.00 |
| SciSafe Inc.; Xinfu Science & Tech Co Ltd. | Amyris, Inc. | Escrow Agreement | 11/2/2019 | $0.00 |
| SciSafe Inc.; Xinfu Science & Tech Co. Ltd | Amyris, Inc. | Escrow Agreement |  | $0.00 |
| Scott Baker | Amyris, Inc. | Nondisclosure Agreement | 11/20/2010 | $0.00 |
| Scott Chinn | Amyris, Inc. | Nondisclosure Agreement | 9/8/2010 | $0.00 |
| SCOTT-MACON, LTD. | Amyris, Inc. | Confidential Disclosure Agreement | 10/19/2010 | $0.00 |
| Scripps Institution of Oceanography | Amyris, Inc. | Material Transfer Agreement | 3/30/2023 | $0.00 |
| SDG, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/29/2021 | $0.00 |
| Sea Lion Technology, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/28/2013 | $0.00 |
| Sea Lion Technology, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 10/15/2012 | $0.00 |
| SEA LION TECHNOLOGY, INC. | Amyris, Inc. | Confidential. Disclosure Agreement | 9/15/2011 | $0.00 |
| Seacliff Beauty Packaging | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/27/2020 | $0.00 |
| Securecell LLC | Amyris, Inc. | Quotation # S00560 |  | $0.00 |
| Securecell LLC | Amyris, Inc. | Quotation # S00385 |  | $0.00 |
| Securecell LLC | Amyris, Inc. | Agreement for Lucullus Software, Maintenance, and Development |  | $0.00 |
| Securecell LLC | Amyris, Inc. | Quotation # S00902 |  | $0.00 |
| Securimate, Inc.; Steele International, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement |  | $0.00 |
| SEE ME Creative Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/20/2022 | $0.00 |
| SEEK, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 6/24/2014 | $0.00 |
| SENOMYX, INC. | Amyris, Inc. | Amendment to Mutual Non-Disclosure Agreement | 6/14/2016 | $0.00 |
| SENOMYX, INC. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 6/14/2016 | $0.00 |
| Sensient Colors LLC | Amyris, Inc. | Mutual Confidentiality Agreement | 8/3/2022 | $0.00 |
| Sensory Spectrum, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/15/2018 | $0.00 |
| Sensory Spectrum, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 2/27/2012 | $0.00 |
| Senthil Annamabi | Amyris, Inc. | Nondisclosure Agreement | 10/17/2007 | $0.00 |
| Sentry BioPharma Services, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/13/2021 | $0.00 |
| Separation Solutions | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/26/2014 | $0.00 |
| Sephora Mexico S. de R.L. de C.V. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 11/1/2018 | $0.00 |
| SEPPIC INC | Amyris, Inc. | Non Disclosure Agreement | 2/9/2021 | $0.00 |
| Seppic Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/10/2022 | $0.00 |
| SEPPIC, Inc. | Amyris, Inc. | Material Transfer Agreement | 6/10/2022 | $0.00 |
| SEPPIC, Inc. | Amyris, Inc. | Materials Transfer Agreement |  | $0.00 |
| SEPPIC, Societe d'Exploitation de Produits pour les Industries Chimiques | Amyris, Inc. | First Amendment to Non Disclosure Agreement | 9/1/2012 | $0.00 |
| SEPPIC, Societe d'Exploitation de Produits pour les Industries Chimiques | Amyris, Inc. | Non Disclosure Agreement | 10/10/2011 | $0.00 |
| Seqirus Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 8/21/2020 | $0.00 |
| Seqirus Inc. | Amyris, Inc. | Materials Transfer Agreement |  | $0.00 |
| Sequoia Fisher | Amyris, Inc. | Nondisclosure Agreement | 4/16/2012 | $0.00 |
| Sergey Boyarskiy | Amyris, Inc. | Confidential Disclosure Agreement | 10/2/2013 | $0.00 |
| Serus Corporation | Amyris, Inc. | Mutual. Confidential Disclosure Agreement | 1/10/2012 | $0.00 |
| Servipharma ( Beijing ) Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/28/2016 | $0.00 |
| Sestina Bio, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/27/2022 | $0.00 |
| Seven Bridges Genomics Inc. | Amyris, Inc. | Services Agreement | 8/18/2021 | $1,054.74 |
| Seven Bridges Genomics Inc. | Amyris, Inc. | Proof of Concept | 6/21/2021 | $0.00 |
| Seven Bridges Genomics Inc. | Amyris, Inc. | Amendment No. 1 to Seven Bridges Genomics Inc. Services Agreement | 8/18/2021 | $0.00 |
| Seven Bridges Genomics Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2021 | $0.00 |
| SEVENTH GENERATION, INC. | Amyris, Inc. | Nondisclosure Agreement | 11/6/2015 | $0.00 |
| Sezaneh Taherian | Amyris, Inc. | Nondisclosure Agreement | 8/31/2010 | $0.00 |
| SGS Agency, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/12/2018 | $0.00 |
| SGS North America Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/17/2022 | $0.00 |
| SGS NORTH AMERICA INC. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 6/10/2016 | $0.00 |
| SGS NORTH AMERICA INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/6/2011 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| SGS North America, Inc. | Amyris, Inc. | Master Services Agreement | 10/3/2022 | $0.00 |
| Shahan Nazar | Amyris, Inc. | Confidential Disclosure Agreement | 10/24/2019 | $0.00 |
| Shakeel Tirmizi | Amyris, Inc. | Nondisclosure Agreement | 11/5/2010 | $0.00 |
| Shaklee Corporation | Amyris, Inc. | Mutual Non-Disclosure Agreement | 2/9/2016 | $0.00 |
| Shanghai Acebright Pharmaceuticals Group Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/12/2017 | $0.00 |
| Shanghai Chicmax Cosmetic Co., Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/20/2021 | $0.00 |
| Shanghai Fanying Trading Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/10/2014 | $0.00 |
| Shanghai Fosun Pharmaceutical Development Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/2/2015 | $0.00 |
| Shanghai Institute of Organic Chemistry, Chinese Academy of Sciences | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/7/2019 | $0.00 |
| Shanghai Wisecko Trading Co., Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/26/2015 | $0.00 |
| Shanghai Wisecko Trading Co., Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/26/2015 | $0.00 |
| Share Local Media, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/6/2019 | $0.00 |
| Sharon Fernandez | Amyris, Inc. | Nondisclosure Agreement | 12/7/2011 | $0.00 |
| Sharon Tan | Amyris, Inc. | Nondisclosure Agreement | 2/11/2013 | $0.00 |
| Shaw Industries Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/1/2014 | $0.00 |
| Shayri Roychoudhury | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Shelley Boyd | Amyris, Inc. | Nondisclosure Agreement | 4/2/2011 | $0.00 |
| SHERWIN-WILLIAMS COMPANY (SW) | Amyris, Inc. | Confidentiality Agreement ("Agreement") | 5/7/2011 | $0.00 |
| ShipBob, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/24/2020 | $0.00 |
| Shipman Associates, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/18/2021 | $0.00 |
| Shortlist | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Showfields | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/7/2022 | $0.00 |
| ShyaHsin Packaging USA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/20/2021 | $0.00 |
| Siew-Loon Ooi | Amyris, Inc. | Nondisclosure Agreement | 3/29/2011 | $0.00 |
| Siew-Loon Ooi | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| SighWall. Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/3/2020 | $0.00 |
| Sigma-Aldrich Co LLC | Amyris, Inc. | Confidential Disclosure Agreement | 4/8/2014 | $0.00 |
| SIGNIFYD, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/28/2020 | $0.00 |
| Silicon Valley Bank | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/13/2012 | $0.00 |
| SiliCycle Inc. | Amyris, Inc. | Non-Disclosure Agreement | 3/10/2015 | $0.00 |
| SILVERSON MACHINES, INC | Amyris, Inc. | Equipment Trial Agreement | 1/12/2012 | $0.00 |
| Silvia Sanchez-Vindas | Amyris, Inc. | Nondisclosure Agreement | 4/5/2011 | $0.00 |
| Simon B Morch | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/28/2022 | $0.00 |
| Simon Zhang | Amyris, Inc. | Nondisclosure Agreement | 4/28/2010 | $0.00 |
| SINOVA SPECIALTIES INC. | Amyris, Inc. | Confidential Disclosure Agreement | 5/11/2011 | $0.00 |
| Sinova Specialties, Inc. | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 5/10/2012 | $0.00 |
| SIP, Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/1/2016 | $0.00 |
| Sirius Automation Group Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 7/14/2020 | $0.00 |
| SK Chemicals Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/17/2013 | $0.00 |
| SK CHEMICALS CO., LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/4/2011 | $0.00 |
| Slack Technologies, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 10/31/2018 | $0.00 |
| Slate Studios LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/11/2022 | $0.00 |
| Smithers ERS Limited | Amyris, Inc. | Quotation for Studies to Be Conducted at Smithers Environmental Risk Sciences Division | 10/7/2022 | $0.00 |
| Snapdragon Chemistry, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/1/2021 | $0.00 |
| SNECMA | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 1/18/2013 | $0.00 |
| Snjezana Uranejes | Amyris, Inc. | Nondisclosure Agreement | 5/27/2010 | $0.00 |
| Snowflake Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 9/13/2022 | $0.00 |
| Socer Brasil Industria e Comercio Ltda | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 9/6/2016 | $0.00 |
| SOCIETE INDUSTRIELLE LESAFFRE S.A. | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 11/4/2014 | $0.00 |
| SOCIETE INDUSTRIELLE LESAFFRE S.A. Division Fermentis | Amyris, Inc. | Confidentiality Agreement | 11/4/2013 | $0.00 |
| SOFTA CORPORATION | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 2/8/2010 | $0.00 |
| Solid State Pharma Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/29/2021 | $0.00 |
| SOLVAY SA | Amyris, Inc. | Reciprocal Confidentiality Agreement | 12/15/2011 | $0.00 |
| Solvay USA Inc. | Aprinnova, LLC | Unilateral Confidentiality Agreement | 2/5/2018 | $0.00 |
| Solvias AG | Amyris, Inc. | Re: Consent to Disclose Certain Information | 10/26/2010 | $0.00 |
| Solvias AG | Amyris, Inc. | Secrecy Agreement | 10/20/2010 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| SOLVOYO CO. | Amyris, Inc. | Confidential Disclosure Agreement | 11/24/2010 | $0.00 |
| Sonic Packaging | Amyris, Inc. | Confidential Disclosure Agreement | 2/21/2019 | $0.00 |
| Sonneborn Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/29/2011 | $0.00 |
| Soom Creative INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/14/2022 | $0.00 |
| SORBENT TECHNOLOGIES, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/17/2011 | $0.00 |
| Southwest Research Institute | Amyris, Inc. | Amendment #1 to Service Agreement | 10/9/2014 | $0.00 |
| Soylent Nutrition, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/15/2019 | $0.00 |
| SPARKPR | Amyris, Inc. | Confidential Disclosure Agreement | 2/14/2011 | $0.00 |
| Sparks Marketing Corp. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2019 | $0.00 |
| Spartan Chemical Company, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/23/2014 | $0.00 |
| Spectroscopic Solutions, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 2/3/2016 | $0.00 |
| Spectrum Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/26/2011 | $0.00 |
| Spinx Digital | Amyris, Inc. | Confidential Disclosure Agreement | 9/22/2014 | $0.00 |
| Spirax Sarc | Amyris, Inc. | Inspection and Preventative Maintenance Service Proposal | 2/5/2015 | $0.00 |
| Spirax Sarco | Amyris, Inc. | Inspection and Preventative Maintenance Service Proposal | 1/9/2012 | $0.00 |
| SporeGen a UK Limited Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/15/2018 | $0.00 |
| SPT Labtech Limited | Amyris, Inc. | Arktic® -80C Reliance Complete Service Contract | | $0.00 |
| Square 1 Bank | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/30/2015 | $0.00 |
| Squared Circles | Amyris, Inc. | Material Transfer Agreement | 8/1/2023 | $0.00 |
| Sriya Chadalavada | Amyris, Inc. | Confidentiality Agreement | 1/9/2023 | $0.00 |
| SSI Chusei, Inc. | Amyris, Inc. | Amendment to Confidential Disclosure Agreement | 11/29/2011 | $0.00 |
| SSI Chusei, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/12/2011 | $0.00 |
| Starr Indemnity & Liability Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/6/2019 | $0.00 |
| Stars Management, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| State Industrial Products | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/29/2013 | $0.00 |
| State Industrial Products | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/16/2014 | $0.00 |
| Stefan Moser | Amyris, Inc. | Nondisclosure Agreement | 4/2/2013 | $0.00 |
| Stepan Company | Amyris, Inc. | First Amendment to Material Transfer Agreement | 5/5/2015 | $0.00 |
| Stepan Company | Amyris, Inc. | Third Amendment to Mutual Confidential Disclosure Agreement | 10/2/2014 | $0.00 |
| Stepan Company | Amyris, Inc. | Second Amendment to Mutual Confidential Disclosure Agreement | 10/2/2013 | $0.00 |
| Stepan Company | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 10/2/2012 | $0.00 |
| Stepan Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/3/2011 | $0.00 |
| Stephanie Morrison | Amyris, Inc. | Nondisclosure Agreement | 9/6/2011 | $0.00 |
| Stephen Gould Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 5/1/2019 | $0.00 |
| Stephen Greenberg, Ph.D. | Amyris, Inc. | Confidential Disclosure Agreement | 9/4/2012 | $0.00 |
| Stephen Owens | Amyris, Inc. | Nondisclosure Agreement | 5/26/2010 | $0.00 |
| STERIS Corporation | Amyris, Inc. | Confidentiality Agreement | 6/5/2023 | $0.00 |
| STERLING CHEMICALS, INC. | Amyris, Inc. | Mutual Confidentiality Agreement | 4/4/2011 | $0.00 |
| Sterling Pharma Solutions Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/1/2019 | $0.00 |
| Steve Chen | Amyris, Inc. | Nondisclosure Agreement | 12/13/2010 | $0.00 |
| Steve Redford | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/19/2016 | $0.00 |
| Steve Seligson | Amyris, Inc. | Nondisclosure Agreement | 10/21/2010 | $0.00 |
| Steven C. DeFina | Amyris, Inc. | Nondisclosure Agreement | 6/6/2011 | $0.00 |
| Steven Furcich | Amyris, Inc. | Nondisclosure Agreement | 1/26/2011 | $0.00 |
| Steven Gregory Photography | Amyris, Inc. | Confidential Disclosure Agreement | 1/22/2019 | $0.00 |
| Steven Li | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Steven Waxmonsky | Amyris, Inc. | Nondisclosure Agreement | 4/18/2012 | $0.00 |
| Stoa Consulting LLC | Amyris, Inc. | Confidential Disclosure Agreement | 7/18/2012 | $0.00 |
| STOLT-NIELSEN (USA) INC. | Amyris, Inc. | Confidential Disclosure Agreement | 1/13/2011 | $0.00 |
| Stringr | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/12/2020 | $0.00 |
| Strukmyer Medical | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/1/2021 | $0.00 |
| Stuart Miller | Amyris, Inc. | Nondisclosure Agreement | 7/21/2011 | $0.00 |
| Studio Adele Park | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/8/2019 | $0.00 |
| Studio of Joshua Levi, Inc A New York Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/2/2022 | $0.00 |
| Stuntman PR | Amyris, Inc. | Confidential Disclosure Agreement | 9/25/2014 | $0.00 |
| Submittable Holdings, Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 3/20/2020 | $0.00 |
| Succession Energy, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 5/12/2016 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Sugati, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/19/2016 | $0.00 |
| Suitcase Innovation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/5/2014 | $0.00 |
| Su-Ju Lin | Amyris, Inc. | Confidential Disclosure Agreement | 6/22/2010 | $0.00 |
| Sukhindra K. Mata | Amyris, Inc. | Nondisclosure Agreement | 2/2/2011 | $0.00 |
| Sulzer Chemtech USA, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/15/2013 | $0.00 |
| Sumitomo Rubber Industries, Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/5/2014 | $0.00 |
| SUMITOMO RUBBER INDUSTRIES, LTD. | Amyris, Inc. | Mutual Confidentiality Agreement | 7/17/2015 | $0.00 |
| Summit Partners Credit Advisors, L.P. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/17/2015 | $0.00 |
| SUMO CREATIVE LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/3/2022 | $0.00 |
| Sun Life Financial | Amyris, Inc. | Policy of Incorporation - Accident | 1/1/2023 | $0.00 |
| Sun Life Financial | Amyris, Inc. | Policy of Incorporation - Accident | 1/1/2023 | $0.00 |
| Sun Life Financial | Amyris, Inc. | Policy of Incorporation - Critical Illness | 1/1/2023 | $0.00 |
| Sun Life Financial | Amyris, Inc. | Policy of Incorporation - Accident | 1/1/2023 | $0.00 |
| Sun Life Financial | Amyris, Inc. | Policy of Incorporation - Critical Illness | 1/1/2023 | $0.00 |
| Sungho Yoo | Amyris, Inc. | Confidential Disclosure Agreement | 3/9/2015 | $0.00 |
| Sunny BioDiscovery, Inc. | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 9/9/2011 | $0.00 |
| Sunrise Genetics, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/19/2019 | $0.00 |
| Sunshine Sachs | Amyris, Inc. | Confidential Disclosure Agreement | 1/7/2015 | $0.00 |
| Surface Chemists of Florida, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/16/2014 | $0.00 |
| Susan Berg | Amyris, Inc. | Nondisclosure Agreement | 2/8/2011 | $0.00 |
| Susan Schofer | Amyris, Inc. | Nondisclosure Agreement | 4/1/2020 | $0.00 |
| Susan Schofer | Amyris, Inc. | Nondisclosure Agreement | 2/26/2010 | $0.00 |
| Sustainable Steam & Water Solutions Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/1/2012 | $0.00 |
| Suzanne Ma | Amyris, Inc. | Nondisclosure Agreement | 5/10/2011 | $0.00 |
| Svenska Statoil AB | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/30/2010 | $0.00 |
| Svetlana Borisova | Amyris, Inc. | Nondisclosure Agreement | 6/27/2011 | $0.00 |
| Swenson Technology, Inc. | Amyris, Inc. | Client Confidentiality Agreement | 4/12/2011 | $0.00 |
| Sylvia Manman Kang | Amyris, Inc. | Nondisclosure Agreement | 5/26/2010 | $0.00 |
| Symphony Capital, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/25/2014 | $0.00 |
| Symrise AG | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 12/15/2012 | $0.00 |
| Symrise Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/27/2021 | $0.00 |
| SYMRSISE AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/16/2011 | $0.00 |
| Synergy Life Science | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/17/2021 | $0.00 |
| Syngene International Limited | Amyris, Inc. | Confidentiality and Non- Disclosure Agreement | 8/2/2013 | $0.00 |
| Syngenta Crop Protection AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/19/2017 | $0.00 |
| Syngenta Crop Protection AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/10/2014 | $0.00 |
| Syngenta Crop Protection, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2015 | $0.00 |
| Synonym Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/28/2023 | $0.00 |
| SYNTHETIC GENOMICS, INC. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 11/20/2017 | $0.00 |
| Synthetic Genomics, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 1/8/2013 | $0.00 |
| SYRAL Belgium N.V. | Amyris, Inc. | Confidentiality Agreement | 7/18/2011 | $0.00 |
| T.A. Brewer Consulting, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/24/2012 | $0.00 |
| TA INSTRUMENTS | Amyris, Inc. | Confidential Disclosure Agreement | 9/7/2010 | $0.00 |
| TA PROFESSIONAL SERVICES | Amyris, Inc. | Confidential Disclosure Agreement | 10/12/2011 | $0.00 |
| Tahera Iqbal | Amyris, Inc. | Nondisclosure Agreement | | $0.00 |
| Takasago International Corporation | Amyris, Inc. | Feasibility Agreement | 12/27/2012 | $0.00 |
| Takasago International Corporation | Amyris, Inc. | Re: Consent Letter | 12/18/2015 | $0.00 |
| Takasago International Corporation | Amyris, Inc. | Third Amendment to Development Agreement | 6/2/2015 | $0.00 |
| Takasago International Corporation | Amyris, Inc. | Second Amendment to Development Agreement | 4/8/2015 | $0.00 |
| Takasago International Corporation | Amyris, Inc. | First Amendment to Development Agreement | 10/30/2014 | $0.00 |
| Takasago International Corporation | Amyris, Inc. | Third Amendment to Feasibility Agreement | 8/13/2013 | $0.00 |
| Takasago International Corporation | Amyris, Inc. | Second Amendment to Feasibility Agreement | 7/25/2013 | $0.00 |
| Takasago International Corporation | Amyris, Inc. | First Amendment to Feasibility Agreement | 7/15/2013 | $0.00 |
| Takasago International Corporation | Amyris, Inc. | Non-Disclosure Agreement | 1/16/2020 | $0.00 |
| Takasago International Corporation | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 9/26/2018 | $0.00 |
| Takasago International Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 9/30/2011 | $0.00 |
| Takasago International Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 5/13/2011 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Tammy Duong | Amyris, Inc. | Nondisclosure Agreement | 7/28/2010 | $0.00 |
| Tania Pirozzi | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/12/2022 | $0.00 |
| Tara Burkhart-Grove | Amyris, Inc. | Nondisclosure Agreement | 10/1/2012 | $0.00 |
| Tarka Group Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/31/2020 | $0.00 |
| Tasmin Meyer Ersahin | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/24/2021 | $0.00 |
| TCG Lifesciences Private Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/24/2020 | $0.00 |
| TD RESEARCH, LTD. | Amyris, Inc. | Confidential Disclosure Agreement | 12/2/2011 | $0.00 |
| Technobis Crystallization Systems B.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/30/2018 | $0.00 |
| Technology Finance Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 6/7/2018 | $0.00 |
| Techwood Consulting | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/11/2019 | $0.00 |
| Teledyne Tekmar | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/20/2011 | $0.00 |
| TEMASEK CAPITAL MANAGEMENT PTE. LTD. | Amyris, Inc. | Confidential Disclosure Agreement | 10/1/2014 | $0.00 |
| Tennenbaum Capital Partners, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 7/31/2015 | $0.00 |
| Tennenbaum Capital Partners, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 5/21/2014 | $0.00 |
| TEQ Analytical Labs | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/5/2016 | $0.00 |
| Tereos | Amyris, Inc. | Confidential Disclosure Agreement | 11/14/2012 | $0.00 |
| Terrace Consulting, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2018 | $0.00 |
| TerraCycle, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/23/2018 | $0.00 |
| Terranol A/S | Amyris, Inc. | Confidential Disclosure and Sampling Agreement | 10/22/2012 | $0.00 |
| Terry J. Burkhardt | Amyris, Inc. | Confidential Disclosure Agreement | 11/10/2011 | $0.00 |
| Tetra Financial Group | Amyris, Inc. | Confidentiality Agreement | 10/3/2011 | $0.00 |
| Tetra Pak Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 4/4/2010 | $0.00 |
| Texas A&M Engineering Experiment Station | Amyris, Inc. | Mutual Non-Disclosure Agreement | 1/19/2018 | $0.00 |
| Th3 Toolbox | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/30/2021 | $0.00 |
| THERMAL KINETICS ENGINEERING, PLLC | Amyris, Inc. | Confidential Disclosure Agreement | 3/25/2011 | $0.00 |
| Thermo Electron North America LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2019 | $0.00 |
| Thermo Electron North America LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/7/2011 | $0.00 |
| Thermo Finnigan LLC | Amyris, Inc. | Confidential Disclosure Agreement | 10/18/2017 | $0.00 |
| Thermo Fisher | Amyris, Inc. | Amyris Cda_Signature Final Audit Report | | $0.00 |
| Thermo Fisher Scientific Inc. | Amyris, Inc. | Confidentiality Agreement | 9/12/2013 | $0.00 |
| Thermo Fisher Scientific Inc. | Amyris, Inc. | Confidentiality Agreement | 1/11/2012 | $0.00 |
| Thibiant International, Inc. | Amyris, Inc. | Mutual Agreement Regarding Non-Disclosure, Confidentiality and Other Matters | 7/20/2015 | $0.00 |
| Third Party Validation and Verification LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2020 | $0.00 |
| Thomas D. Sharkey, Ph.D | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 9/12/2013 | $0.00 |
| Thomas D. Sharkey, Ph.D. | Amyris, Inc. | Confidential Disclosure Agreement | 9/13/2012 | $0.00 |
| Thomas E. Duley | Amyris, Inc. | Nondisclosure Agreement | 2/10/2010 | $0.00 |
| Thomas Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/5/2022 | $0.00 |
| Thomas J. Scherbart | Amyris, Inc. | Nondisclosure Agreement | 9/28/2011 | $0.00 |
| Thomas Pochapsky | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/9/2017 | $0.00 |
| Thomas Schwei | Amyris, Inc. | Nondisclosure Agreement | 10/6/2010 | $0.00 |
| Thomas Weisel Partners LLC | Amyris, Inc. | Confidentiality Agreement | 1/6/2010 | $0.00 |
| Thoro Packaging | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/22/2023 | $0.00 |
| Thu Huong Nguyen | Amyris, Inc. | Nondisclosure Agreement | 12/8/2010 | $0.00 |
| Tiber, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/10/2021 | $0.00 |
| Tiffany L Hughes | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/13/2020 | $0.00 |
| TIGG Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/9/2011 | $0.00 |
| Tim Brennan | Amyris, Inc. | Confidential Disclosure Agreement | 7/5/2011 | $0.00 |
| Timothy R Geistlinger | Amyris, Inc. | Nondisclosure Agreement | | $0.00 |
| Timothy Shiau | Amyris, Inc. | Confidential Disclosure Agreement | 11/10/2011 | $0.00 |
| Tinuiti, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/12/2022 | $0.00 |
| Tinuiti, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/4/2021 | $0.00 |
| TIORCO, LLC | Amyris, Inc. | Material Transfer and Mutual Confidentiality Agreement | 9/25/2014 | $0.00 |
| Tipton Mills Foods, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2020 | $0.00 |
| Titan Securities | Amyris, Inc. | Confidential Disclosure Agreement | 6/2/2016 | $0.00 |
| TM Chemicals Limited Partnership | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/19/2012 | $0.00 |
| TM CHEMICALS LIMITED PARTNERSHIP | Amyris, Inc. | Confidential Disclosure Agreement | 5/13/2011 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| TMC INDUSTRIES INC. | Amyris, Inc. | Confidential Disclosure Agreement | 4/8/2011 | $0.00 |
| Tobias Sanderson | Amyris, Inc. | Nondisclosure Agreement | 7/26/2010 | $0.00 |
| Todd Slary | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |
| Tokio Marine HCC – D&O Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/14/2019 | $0.00 |
| Tolstoy Interactive I | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/10/2022 | $0.00 |
| Tomas Markevicius | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/1/2021 | $0.00 |
| TOMUSIAK BIOSEPARATIONS CONSULTING LLC | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 4/20/2010 | $0.00 |
| TOP Beauty | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Topaz Biosciences, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Toray Industries, Inc. | Amyris, Inc. | MNDA | 1/29/2023 | $0.00 |
| Tornado Spectral Systems Inc. | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 12/8/2023 | $0.00 |
| Tornado Spectral Systems Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/30/2020 | $0.00 |
| Total Additifs et Carburants Speciaux | Amyris, Inc. | Material Transfer Agreement | 8/26/2020 | $0.00 |
| Total Energie Developpement S.A; Total Gas & Power Ventures SAS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/5/2012 | $0.00 |
| Total Energies Nouvelles Activites USA | Amyris, Inc. | Common Interest Agreement | 4/14/2011 | $0.00 |
| Total Energies Nouvelles Activites USA | Amyris, Inc. | Amended and Restated Mutual Confidential Disclosure Agreement | 6/21/2010 | $0.00 |
| Total Energy Ventures International; Total Gas & Power Ventures, SAS | Amyris, Inc. | Amendment N° 1 to Mutual Confidential Disclosure Agreement | 6/1/2015 | $0.00 |
| Total Gas & Power USA SAS | Amyris, Inc. | Confidential Disclosure Agreement | 3/2/2010 | $0.00 |
| Total Gas & Power USA SAS | Amyris, Inc. | Confidential Disclosure Agreement | 1/12/2015 | $0.00 |
| Total Gas & Power USA SAS | Amyris, Inc. | Confidential Disclosure Agreement | 6/1/2014 | $0.00 |
| Total Gas & Power USA SAS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/17/2012 | $0.00 |
| Total Gas & Power USA SAS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/16/2014 | $0.00 |
| TOTAL GAS & POWER VENTURES | Amyris, Inc. | Subject: Mutual Confidential Disclosure Agreement | 5/17/2013 | $0.00 |
| Total Gas & Power Ventures S.A.S | Amyris, Inc. | Confidentiality Agreement | 4/28/2010 | $0.00 |
| Total Gas & Power Ventures S.A.S | Amyris, Inc. | Confidentiality Agreement | 10/27/2010 | $0.00 |
| Total Gas & Power Ventures, S.A.S | Amyris, Inc. | Confidentiality Agreement | 9/27/2010 | $0.00 |
| Toyota Motor Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/7/2011 | $0.00 |
| TOYOTA MOTOR CORPORATION | Amyris, Inc. | Confidential Disclosure Agreement | 6/13/2019 | $0.00 |
| TPG CAPITAL. LP. | Amyris, Inc. | Confidential Disclosure Agreement | 5/13/2010 | $0.00 |
| Transport Service Co. | Amyris, Inc. | Confidential Disclosure Agreement | 11/1/2011 | $0.00 |
| Travis Bledsoe | Amyris, Inc. | Nondisclosure Agreement | 5/17/2011 | $0.00 |
| Treeline Companies | Aprinnova, LLC | Mutual Confidential Disclosure Agreement | 7/19/2010 | $0.00 |
| Trendmood, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/15/2021 | $0.00 |
| Triclinic Labs, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/4/2020 | $0.00 |
| TRIDIAGONAL SOLUTIONS INC | Amyris, Inc. | Confidential Disclosure Agreement | 8/1/2018 | $0.00 |
| TRI-K Industries, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 4/21/2011 | $0.00 |
| TRIMAC TRANSPORTATION | Amyris, Inc. | Confidential Disclosure Agreement | 3/14/2012 | $0.00 |
| Tri-Pac, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 5/27/2011 | $0.00 |
| TRITEST, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/29/2014 | $0.00 |
| True Beauty Digital, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/17/2011 | $0.00 |
| TRUSOUTH OIL, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/28/2022 | $0.00 |
| TULSTAR PRODUCTS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/3/2011 | $0.00 |
| Turn Marketon | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/19/2011 | $0.00 |
| Tuscon Media Studio | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/21/2020 | $0.00 |
| Tuttnauer USA | Amyris, Inc. | Re: Tuttnauer Parts and Labor Preventative Maintenance Proposal # Nylikp35. | 4/18/2022 | $0.00 |
| Tuttnauer USA Co. Ltd. | Amyris, Inc. | Re: Tuttnauer Parts and Labor Preventative Maintenance Proposal # Pm 14-014. | 4/12/2012 | $0.00 |
| Tuyet Mai T. Ho | Amyris, Inc. | Nondisclosure Agreement | 3/14/2014 | $0.00 |
| Twincraft, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/29/2011 | $0.00 |
| Twist Bioscience Corporation | Amyris, Inc. | Master Supply Agreement | 9/4/2019 | $0.00 |
| Twist Bioscience Corporation | Amyris, Inc. | Api License Agreement | 10/1/2018 | $41,978.51 |
| Tyton BioSciences LLC | Aprinnova, LLC | Nondisclosure Agreement | 10/1/2018 | $0.00 |
| U.S. Bank Technology Banking Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/4/2018 | $0.00 |
| U.S. Nonwovens Corp. | Amyris, Inc. | Mutual Confidentiality Agreement | 2/1/2012 | $0.00 |
| U.S. VENTURE, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/9/2018 | $0.00 |
| U.S. Venture, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 2/5/2015 | $0.00 |
| | | | 1/1/2011 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| U.S. VENTURE, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/22/2010 | $0.00 |
| UDI INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| UL Verification Services Inc. | Amyris, Inc. | Statement of Work | 9/21/2021 | $0.00 |
| Ulta Beauty, Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 6/8/2020 | $0.00 |
| Ulta Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 7/18/2022 | $0.00 |
| UMBC | Amyris, Inc. | Confidential Disclosure Agreement | 1/18/2017 | $0.00 |
| UniFirst Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 4/3/2015 | $0.00 |
| UniFirst Corporation; UniFirst Holdings, Inc. | Amyris, Inc. | Customer Service Agreement | 4/1/2015 | $0.00 |
| Uniqlo Manufacturing LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/4/2019 | $0.00 |
| UNILEVER GLOBAL IP LIMITED | Amyris, Inc. | Mutual Material Transfer Agreement | 4/6/2023 | $0.00 |
| UNILEVER GLOBAL IP LIMITED | Amyris, Inc. | Confidential Amendment to MA-2021-01972N | 10/6/2021 | $0.00 |
| UNILEVER GLOBAL IP LIMITED | Amyris, Inc. | Urazver First Amending Agreement | 10/6/2021 | $0.00 |
| UNILEVER GLOBAL IP LIMITED | Amyris, Inc. | Mutual Non-Disclosure Agreement | 10/6/2021 | $0.00 |
| UNILEVER U.K. CENTRAL RESOURCES LIMITED | Amyris, Inc. | Mutual Non-Disclosure Agreement | 10/6/2020 | $0.00 |
| Unilever UK Central Resources Limited | Amyris, Inc. | Second Amendment to Confidentiality Agreement | 4/15/2018 | $0.00 |
| UNILEVER UK CENTRAL RESOURCES LIMITED | Amyris, Inc. | First Amendment to Confidentiality Agreement | 7/13/2017 | $0.00 |
| UNILEVER UK CENTRAL RESOURCES LIMITED | Amyris, Inc. | Confidentiality Agreement | 4/16/2016 | $0.00 |
| UNILEVER UK CENTRAL RESOURCES LIMITED | Amyris, Inc. | Confidentiality Agreement | 8/14/2014 | $0.00 |
| UNILEVER UK CENTRAL RESOURCES LIMITED | Amyris, Inc. | Confidentiality Agreement | 6/16/2011 | $0.00 |
| UNIPEX INNOVATIONS INC. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/14/2012 | $0.00 |
| UNIQUE DISTINCTION, a INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/17/2021 | $0.00 |
| United Healthcare | Amyris, Inc. | Health Care Reform Act - Public Goods Pool | 1/1/2023 | $0.00 |
| United Technologies Corporation | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/15/2013 | $0.00 |
| UNIVAR S.A.S. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/14/2012 | $0.00 |
| Univar Solutions USA Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/29/2022 | $0.00 |
| Univar Solutions USA Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/6/2020 | $0.00 |
| Univar USA Inc. | Amyris, Inc. | Confidentiality Agreement | 10/12/2016 | $0.00 |
| Universal Lubricants LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/2/2011 | $0.00 |
| Universidade Catolica Portuguesa-Escola Superior de Biotecnologia | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 5/15/2017 | $0.00 |
| UNIVERSITAT ZURICH LABOR FUR PROZESSFORSCHUNG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/26/2010 | $0.00 |
| UNIVERSITY OF BRITISH COLUMBIA | Amyris, Inc. | Non-Disclosure Agreement | 6/21/2011 | $0.00 |
| University of California at Berkeley | Amyris, Inc. | Confidential Disclosure Agreement | 11/22/2017 | $0.00 |
| University of California researchers Robert Leachman, Thomas Treynor, and Taras Goral | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/18/2023 | $0.00 |
| University of Hawai'i | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/29/2021 | $0.00 |
| University of Portsmouth Higher Education Corporation | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 9/6/2018 | $0.00 |
| University of Stuttgart | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/10/2023 | $0.00 |
| University of Texas at Austin | Amyris, Inc. | Non-Disclosure Agreement | 12/5/2014 | $0.00 |
| University of Texas at Austin | Amyris, Inc. | Confidential Disclosure Agreement | 8/7/2012 | $0.00 |
| University of Texas at Austin | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 1/14/2014 | $0.00 |
| University of Tokyo | Amyris, Inc. | Mutual Confidential Nondisclosure Agreement | 10/1/2022 | $0.00 |
| UNIVERSITY OF YORK | Amyris, Inc. | Confidential Disclosure Agreement | 9/13/2012 | $0.00 |
| Unni Productions | Amyris, Inc. | Confidential Disclosure Agreement | 3/25/2015 | $0.00 |
| Urban Venture Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/7/2021 | $0.00 |
| UT-Battelle, LLC | Amyris, Inc. | Nondisclosure Agreement | 10/5/2015 | $0.00 |
| UT-Battelle, LLC | Amyris, Inc. | Nondisclosure Agreement | 12/3/2014 | $0.00 |
| UTI, UNITED STATES INC. | Amyris, Inc. | Confidential Disclosure Agreement | 5/11/2011 | $0.00 |
| UVENTO, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/26/2018 | $0.00 |
| Valent BioSciences Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 10/7/2014 | $0.00 |
| Valentine Chemicals, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/4/2020 | $0.00 |
| Valiantys America Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/13/2023 | $0.00 |
| Vamsi Karri | Amyris, Inc. | Nondisclosure Agreement | 1/4/2012 | $0.00 |
| Van Steenwyk Ag | Amyris, Inc. | Confidential Disclosure Agreement | 10/10/2018 | $0.00 |
| Vanderlyn Hospitality Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/2/2022 | $0.00 |
| Vanessa More | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/3/2002 | $0.00 |
| Vanessa Stevens and Company, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/9/2021 | $0.00 |
| Vanguard Packaging | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/3/2022 | $0.00 |
| Vanton Research Laboratory, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 2/12/2015 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| VenConnect LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/3/2022 | $0.00 |
| Verdezyne Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 11/1/2011 | $0.00 |
| Verescence North America Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/22/2022 | $0.00 |
| Viavi Solutions Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 2/29/2016 | $0.00 |
| VICTAULIC COMPANY | Amyris, Inc. | Confidential Disclosure Agreement | 9/15/2010 | $0.00 |
| Victor Galea | Amyris, Inc. | Nondisclosure Agreement | 1/31/2011 | $0.00 |
| Victor Stevko | Amyris, Inc. | Nondisclosure Agreement | 4/23/2010 | $0.00 |
| Viewstream, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/6/2020 | $0.00 |
| Vineet Shastry | Amyris, Inc. | Nondisclosure Agreement | 10/18/2012 | $0.00 |
| Virachack Chanthara | Amyris, Inc. | Nondisclosure Agreement | 9/21/2010 | $0.00 |
| Vision Service Plan | Amyris, Inc. | Business Associate Agreement | 6/1/2023 | $0.00 |
| Visolis, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/16/2022 | $0.00 |
| VitalSensors Technologies LLC | Amyris, Inc. | For Bi-Lateral Disclosure Confidentiality Agreement | 2/23/2011 | $0.00 |
| Vitech International Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 8/28/2015 | $0.00 |
| Viva Healthcare Packaging (USA) Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/3/2021 | $0.00 |
| Viva Marketing (Canada) Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/13/2019 | $0.00 |
| Vivian Xian | Amyris, Inc. | Nondisclosure Agreement | 6/29/2010 | $0.00 |
| Vobis, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/7/2013 | $0.00 |
| Volkswagen Aktiengesellschaft | Amyris, Inc. | Non-Disclosure Agreement | 4/23/2012 | $0.00 |
| Volkswagen Aktiengesellschaft | Amyris, Inc. | Non-Disclosure Agreement | 5/16/2011 | $0.00 |
| Volkswagen Group of America, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/21/2013 | $0.00 |
| Voodoo Scientific USA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/8/2022 | $0.00 |
| VOTORANTIM INDUSTRIAL S.A. | Amyris, Inc. | Confidentiality Agreement | 4/5/2011 | $0.00 |
| VWR INTERNATIONAL, LLC | Amyris, Inc. | Amendment #1 to Agreement Between Vwr International, Llc and Amyris Inc | 6/4/2021 | $270,038.27 |
| W.S. Dodge Oil Co Inc. | Amyris, Inc. | Mutual Confidential. Disclosure Agreement | 2/14/2011 | $0.00 |
| W20 Food Innovation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/23/2022 | $0.00 |
| Wacker Chemie AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/4/2019 | $0.00 |
| Wagner Life Science, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/6/2015 | $0.00 |
| WANHUA CHEMICAL COMPANY | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/21/2016 | $0.00 |
| Wasatch Product Developthent, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/7/2017 | $0.00 |
| WASHINGTON UNIVERSITY | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/13/2010 | $0.00 |
| WASHINGTON UNIVERSITY Department of Chemistry | Amyris, Inc. | Confidential Disclosure Agreement | 8/31/2011 | $0.00 |
| Waters Technologies Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/22/2021 | $0.00 |
| WATERS TECHNOLOGIES CORPORATION | Amyris, Inc. | Disclosure Agreement | 9/27/2011 | $0.00 |
| Watson Building, University | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/17/2023 | $0.00 |
| Wayne Szeto | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| WD-40 Company | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 4/15/2014 | $0.00 |
| WebFilings LLC | Amyris, Inc. | Confidentiality Agreement | 3/1/2011 | $0.00 |
| Webgistix | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/27/2021 | $0.00 |
| Weblux Inc DBA Black & Black Creative | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/24/2021 | $0.00 |
| Wecircular SA. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/5/2022 | $0.00 |
| Wecircular SA. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/5/2022 | $0.00 |
| WEIDMANN Electrical Technology Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 6/25/2012 | $0.00 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | Amyris, Inc. | Confidentiality Agreement (Commercial Credit Request) | 3/29/2012 | $0.00 |
| WeMedia Shopping Network Technology Company Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/15/2020 | $0.00 |
| Wendy Lam | Amyris, Inc. | Nondisclosure Agreement | 3/31/2011 | $0.00 |
| Wendy Palmer Management Consulting | Amyris, Inc. | Confidential Disclosure Agreement | 12/2/2011 | $0.00 |
| WeylChem Innotec GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/25/2019 | $0.00 |
| WeylChem Innotec GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/25/2019 | $0.00 |
| WeylChem International GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/15/2013 | $0.00 |
| Whitney Allen | Amyris, Inc. | Nondisclosure Agreement | 3/17/2010 | $0.00 |
| WILD Flavors, Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 11/30/2015 | $0.00 |
| WILDLIFE INTERNATIONAL LTD. | Amyris, Inc. | Confidential Disclosure Agreement | 9/21/2010 | $0.00 |
| Wildlife International, LTD | Amyris, Inc. | Amendment to Confidential Disclosure Agreement | 11/21/2011 | $0.00 |
| Wiley Companies | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/15/2020 | $0.00 |
| Wiley Organics, Inc. | Amyris, Inc. | Amendment No. 1To Mutual Confidential Disclosure Agreement | 2/6/2019 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| WILEY ORGANICS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/26/2018 | $0.00 |
| Wiley Orhganics, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/11/2018 | $0.00 |
| William A. Schroeder | Amyris, Inc. | Amyris Bioteciinologies, Inc. Nondisclosure Agreement | 3/15/2010 | $0.00 |
| William A. Schroeder | Amyris, Inc. | Nondisclosure Agreement | 3/15/2010 | $0.00 |
| William Akers | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| William J. Clinton Foundation | Amyris, Inc. | Mutual Nondisclosure Agreement | 3/24/2011 | $0.00 |
| William Patrick | Amyris, Inc. | Confidential Disclosure Agreement | 9/29/2016 | $0.00 |
| William S. Howarth | Amyris, Inc. | Nondisclosure Agreement | 3/28/2010 | $0.00 |
| William Sippl | Amyris, Inc. | Nondisclosure Agreement | 4/4/2011 | $0.00 |
| Willis Insurance Services of California, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 2/17/2011 | $0.00 |
| WILLS TRANSFER LIMITED | Amyris, Inc. | Confidential Disclosure Agreement | 11/30/2001 | $0.00 |
| WILMAR INTERNATIONAL, LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/28/2011 | $0.00 |
| Wilmer Sugar Pty Limited | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 9/18/2018 | $0.00 |
| Wilson Chau | Amyris, Inc. | Nondisclosure Agreement | 10/14/2011 | $0.00 |
| Win Chemicals Ltd | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 2/27/2014 | $0.00 |
| Wingify Software Private Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/18/2022 | $0.00 |
| Wisconsin BioProduct | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/15/2018 | $0.00 |
| Wisconsin BioProducts | Amyris, Inc. | Material Transfer Agreement | 4/13/2020 | $0.00 |
| Wisconsin BioProducts | Amyris, Inc. | Amendment No. 1 to Material Transfer Agreement | 4/16/2020 | $0.00 |
| Wisconsin BioProducts | Amyris, Inc. | Amendment No. 1 to Confidential Disclosure Agreement | 6/14/2019 | $0.00 |
| Wisconsin BioProducts | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/17/2012 | $0.00 |
| Wisconsin BioProducts | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 3/4/2010 | $0.00 |
| Within LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/8/2023 | $0.00 |
| Wm Wrigley Jr Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/25/2018 | $0.00 |
| Wondersauce, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 4/7/2015 | $0.00 |
| World Wide Packaging, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/3/2019 | $0.00 |
| World Wildlife Fund | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/8/2022 | $0.00 |
| World Wildlife Fund, Inc. | Amyris, Inc. | Confidentiality Agreement | 7/20/2011 | $0.00 |
| Worley Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/2/2021 | $0.00 |
| Wui Sum Willbe Ho | Amyris, Inc. | Nondisclosure Agreement | 1/25/2011 | $0.00 |
| Wuxi AppTec | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/3/2020 | $0.00 |
| WuXi AppTec | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/29/2014 | $0.00 |
| Wuxi AppTec (HongKong) Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/3/2020 | $0.00 |
| Xenon Arc, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/5/2015 | $0.00 |
| Xiaosi Gao | Amyris, Inc. | Confidential Disclosure Agreement | 1/23/2018 | $0.00 |
| Xiaotong Zhang | Amyris, Inc. | Nondisclosure Agreement | 8/15/2011 | $0.00 |
| Xinchang NHU Vitamins Co. Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/8/2016 | $0.00 |
| Xinfu Science & Tech Co. Ltd. | Amyris, Inc. | Material Transfer Agreement | 11/8/2021 | $0.00 |
| XL Insurance America, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2019 | $0.00 |
| XPO Logistics Supply Chain, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/28/2021 | $0.00 |
| Xytel, Inc. | Amyris, Inc. | Mutual Confidential. Disclosure Agreement | 1/15/2013 | $0.00 |
| Yao-ming Huang | Amyris, Inc. | Confidential Disclosure Agreement | 11/27/2013 | $0.00 |
| Yaser Marafee | Amyris, Inc. | Confidential Disclosure Agreement | 1/23/2018 | $0.00 |
| Yasuhara Chemical | Amyris, Inc. | Amendment No. 1 to Mutual Confidential Disclosure Agreement | 7/13/2018 | $0.00 |
| Yasuhara Chemical | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/29/2017 | $0.00 |
| Yellow Loft | Amyris, Inc. | Confidential Disclosure Agreement | 4/3/2015 | $0.00 |
| Yergeniy Yaroslavskiy | Amyris, Inc. | Nondisclosure Agreement | 3/1/2012 | $0.00 |
| YG Laboratories, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/20/2015 | $0.00 |
| Yifan Pharmaceutical Co., Ltd | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/13/2018 | $0.00 |
| Ying-Ja Chen | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| Yue Yang | Amyris, Inc. | Nondisclosure Agreement | 7/22/2011 | $0.00 |
| Yujiro Hata | Amyris, Inc. | Nondisclosure Agreement | 10/18/2011 | $0.00 |
| Yutomi Corporation | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 2/23/2010 | $0.00 |
| Yvette M. Jaquez | Amyris, Inc. | Nondisclosure Agreement | 10/12/2011 | $0.00 |
| Zach Hogan | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Zeal, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/11/2019 | $0.00 |
| ZETON INC. | Amyris, Inc. | Confidential Disclosure Agreement | 9/21/2010 | $0.00 |
| Zeton, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/15/2013 | $0.00 |
| Zhejiang Changhai Pharmaceuticals Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/2/2019 | $0.00 |
| Zhejiang Raybow Pharmaceutical Co., Ltd. | Amyris, Inc. | Confidentiality Agreement | 8/17/2020 | $0.00 |
| Zhilan Zeng | Amyris, Inc. | Nondisclosure Agreement | 5/19/2010 | $0.00 |
| Zoetis LLC | Amyris, Inc. | Mutual Confidentiality Agreement | 8/24/2017 | $0.00 |
| ZPE LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/30/2020 | $0.00 |
| Zynerba Pharmaceuticals, Inc. | Amyris, Inc. | Confidentiality and Nondisclosure Agreement | 9/10/2015 | $0.00 |

# **EXHIBIT P - REDLINE**

The Debtors explicitly reserve their rights to challenge any alleged counterparty's assertion of any purported default, cure amount, or other obligation to be paid in connection with the potential assumption of any executory contract or unexpired lease listed herein. The Debtors further reserve the right to amend, modify, or supplement the cure amounts identified herein, including by reducing, increasing, or removing any Contract or Unexpired Lease therefrom. The presence of a Contract or Unexpired Lease on this exhibit does not constitute an admission that such Contract or Unexpired Lease is an executory contract or unexpired lease or that it will be assumed at any point by the Debtors. Nothing herein alters in any way the prepetition nature of the Contracts and Unexpired Leases or the validity, priority, or amount of any claims against the Debtors that may arise under such Contracts and Unexpired Leases. The Debtors reserve all rights to dispute any claims asserted in connection with the Contracts and Unexpired Leases. Each Contract or Unexpired Lease listed herein includes modifications, amendments, supplements, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such Contract or Unexpired Lease, without regard to whether such agreement, instrument, or other document is listed herein. The assumption of any Contract or Unexpired Lease pursuant to the Plan or otherwise shall be subject to the occurrence of the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| 10K Advertising | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/23/2022 | $0.00 |
| 1185 Design | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 4/15/2010 | $0.00 |
| 2nd Watch, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/11/2023 | $0.00 |
| 3 Model Management | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/4/2023 | $0.00 |
| 334 W Consulting Cop | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/13/2022 | $0.00 |
| 3M Innovative Properties Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement Amendment | 10/13/2009 | $0.00 |
| 3M Innovative Properties Company | Amyris, Inc. | Amendment to CDA # C254379 | | $0.00 |
| 3M Innovative Properties Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/1/2009 | $0.00 |
| 3M Innovative Properties Company | Amyris, Inc. | Confidential Disclosure Agreement C254379 Effective | 7/4/2023 | $0.00 |
| 5150 Craft Chocolate | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/17/2019 | $0.00 |
| 5w Public Relations, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/7/2022 | $0.00 |
| A. Patterson | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| A. UNILEVER GLOBAL IP LIMITED; Unilever UNILEVER GLOBAL IP LIMITED | Amyris, Inc. | Second Amending Agreement | 10/5/2023 | $0.00 |
| A.N. DERINGER, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 12/15/2010 | $0.00 |
| Aaron Heil | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/28/2022 | $0.00 |
| Aaron Hernday | Amyris, Inc. | Nondisclosure Agreement | 3/22/2011 | $0.00 |
| AB Mauri Food Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 2/21/2019 | $0.00 |
| AB Mauri Food Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 10/26/2015 | $0.00 |
| AB Mauri Food, Inc. | Amyris, Inc. | Indemnification Agreement | 5/28/2021 | $0.00 |
| AB Mauri Food, Inc. | Amyris, Inc. | Material Transfer Agreement | 12/15/2022 | $0.00 |
| AB Mauri Food, Inc. | Amyris, Inc. | First Amendment to Purchase Agreement | 6/30/2020 | $0.00 |
| Abbott Laboratories | Amyris, Inc. | Assignment of Non-Disclosure Agreement | 9/13/2012 | $0.00 |
| Abbott Laboratories | Amyris, Inc. | Bilateral Confidential Disclosure Agreement | 3/19/2010 | $0.00 |
| AbbVie Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/8/2018 | $0.00 |
| ABCO Laboratories, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/18/2015 | $0.00 |
| Abimanyu Raja | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| ABITEC Corporation | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 2/20/2017 | $0.00 |
| Abunda Nutrition, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 3/14/2011 | $0.00 |
| Acceleration Partners, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/28/2023 | $0.00 |
| Accelrys Software Inc. | Amyris, Inc. | Mutual Non-Disclosure and Confidentiality Agreement | 3/6/2013 | $0.00 |
| ACCESS BUSINESS GROUP INTERNATIONAL LLC; Centerchem, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 1/27/2015 | $0.00 |
| ACF FinCo I LP | Amyris, Inc. | Confidentiality and Non-Disclosure Agreement | 9/15/2015 | $0.00 |
| Acme Press, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/26/2022 | $0.00 |
| ACORN NMR, Inc. | Amyris, Inc. | Amendment No. 1 to Material Transfer and Confidentiality Agreement | 8/23/2019 | $0.00 |
| ACORN NMR, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 5/3/2018 | $0.00 |
| ACT Solutions Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/17/2012 | $0.00 |
| Acticar Guarani S.A. | Amyris, Inc. | MOU and Confidentiality Agreement | 9/8/2009 | $0.00 |
| Action Letter, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/2/2022 | $0.00 |
| ACUCAR GUARANI S.A.; TOTAL GAS & POWER VENTURES SAS. | Amyris, Inc. | Confidentiality Agreement | 9/16/2010 | $0.00 |
| AcuTech Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/9/2015 | $0.00 |
| ADAM ELHOFY | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/6/2011 | $0.00 |
| Adam Navidi | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Adam Rubin | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| Adam Safir | Amyris, Inc. | Nondisclosure Agreement | 4/13/2010 | $0.00 |
| Adam Thomason | Amyris, Inc. | Nondisclosure Agreement | 1/24/2010 | $0.00 |
| Adams & Chittenden Scientific Glass Coop | Amyris, Inc. | Confidential Disclosure Agreement | 11/14/2022 | $0.00 |
| ADAPTIVE INSIGHTS, INC. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 3/23/2015 | $0.00 |
| Addivant USA, LLC. | Aprinnova, LLC | Bilateral Confidential and Sample Disclosure Agreement | 10/30/2017 | $0.00 |
| Adele Jackson-Gibson | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/17/2021 | $0.00 |
| Adesis, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/20/2021 | $0.00 |
| Adesis, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/15/2018 | $0.00 |
| Adia Betts | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/24/2022 | $0.00 |
| Aditya Dighe | Amyris, Inc. | Nondisclosure Agreement | 10/19/2010 | $0.00 |
| Adjuvance Technologies Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/4/2017 | $0.00 |
| Adjuvance Technologies, Inc.; GlaxoSmithKline Biologicals SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/15/2017 | $0.00 |
| ADL Bionatur Solutions SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/7/2020 | $0.00 |

The Debtors explicitly reserve their right to assert that any contract, lease or other agreement listed herein is not executory within the meaning of section 365 of the Bankruptcy Code or is otherwise unenforceable on and after the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| ADP, Inc. | Amyris, Inc. | Business Services Agreement | 11/29/2010 | $0.00 |
| Adrich Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/1/2022 | $0.00 |
| Adrienne Alvord | Amyris, Inc. | Nondisclosure Agreement | 8/28/2007 | $0.00 |
| ADSORPTION RESEARCH INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 11/7/2011 | $0.00 |
| Advaccine (Suzhou) Biopharmaceuticals Co., Ltd. | Amyris, Inc. | Material Transfer Agreement | 2/19/2021 | $0.00 |
| Advanced Lubrication Specialties | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/8/2011 | $0.00 |
| Advanced Science Laboratories, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/7/2021 | $0.00 |
| Advantage Sales & Marketing LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/2/2020 | $0.00 |
| AEA Investors SBF LP | Amyris, Inc. | Amyris, Inc. Confidential Disclosure Agreement | 10/12/2023 | $0.00 |
| AFTON CHEMICAL CORPORATION | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2011 | $0.00 |
| AGECOM AMERIC INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/26/2011 | $0.00 |
| Agilent Technologies Automation Solutions | Amyris, Inc. | Confidential Disclosure Agreement | 11/1/2010 | $0.00 |
| Agilent Technologies Inc | Amyris, Inc. | Confidential Disclosure Agreement | 11/3/2014 | $0.00 |
| Agilent Technologies Inc. | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 10/1/2015 | $0.00 |
| Agilent Technologies Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 9/1/2013 | $0.00 |
| Agilent Technologies Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 9/1/2013 | $0.00 |
| Agilent Technologies, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 9/1/2013 | $0.00 |
| Agilent Technologies, Inc.; ARZEDA CORPORATION; Bruker Corporation; M2P-LABS GMBH; RUPRECHT-KARLS-UNIVERSITAT HEIDELBERG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/15/2015 | $0.00 |
| AgraQuest, Inc. | Amyris, Inc. | Non-Disclosure Agreement | 5/7/2011 | $0.00 |
| Agriodor | Amyris, Inc. | Mutual Non-Disclosure Agreement | | $0.00 |
| Ai Ai Chen | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/8/2022 | $0.00 |
| AIBMR Life Sciences, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/16/2019 | $0.00 |
| Aimee Eyvazzadeh | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/1/2022 | $0.00 |
| AIR FORCE RESEARCH LABORATORY MATERIALS AND MANUFACTURING DIRECTORATE | Amyris, Inc. | Material Transfer Agreement | 9/18/2022 | $0.00 |
| AIR PRODUCTS AND CHEMICALS, INC. | Amyris, Inc. | Confidential Information/Sample Agreement | 12/1/2016 | $0.00 |
| AJINOMOTO FOODS EUROPE | Amyris, Inc. | Confidentiality & Non-Disclosure Agreement | 6/1/2023 | $0.00 |
| Ajinomoto Health & Nutrition North America, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/26/2018 | $0.00 |
| Ajinomoto Health & Nutrition North America, Inc. | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 9/17/2018 | $0.00 |
| AKER SOLUTIONS AS. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2010 | $0.00 |
| AKI, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 3/15/2019 | $0.00 |
| AKI, Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 1/7/2015 | $0.00 |
| Akia D. Chiappelli | Amyris, Inc. | Nondisclosure Agreement | 3/24/2010 | $0.00 |
| AKLERGISA PESQUISA DERMATO COSMÉTICA LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2021 | $0.00 |
| AKN & SONS LTD | Amyris, Inc. | Confidential Disclosure Agreement | 1/27/2021 | $0.00 |
| Akron Polymer System, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2013 | $0.00 |
| Akron Rubber Development Laboratory, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/14/2013 | $0.00 |
| Akzo Nobel Surface Chemistry LLC | Amyris, Inc. | Confidentiality Agreement | 1/4/2017 | $0.00 |
| Alan Ronald | Amyris, Inc. | Nondisclosure Agreement | 10/21/2010 | $0.00 |
| Alana Cavanzo | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/23/2022 | $0.00 |
| Alaska Airlines, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/7/2015 | $0.00 |
| Alation, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/15/2022 | $0.00 |
| ALBANY MOLECULAR RESEARCH, INC. | Amyris, Inc. | Exhibit A-3 | 8/31/2020 | $0.00 |
| ALBANY MOLECULAR RESEARCH, INC. | Amyris, Inc. | Exhibit A-1 | 8/11/2020 | $0.00 |
| Albany Molecular Research, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/31/2017 | $0.00 |
| Albany Molecular Research, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/31/2017 | $0.00 |
| Albemarle Corporation | Amyris, Inc. | Re: Letter Amendment — 2" Extension of Standard Confidentiality Agreement | 1/31/2010 | $0.00 |
| ALBEMARLE CORPORATION | Amyris, Inc. | Re: Letter Amendment — 1S1 Extension of Standard Confidentiality Agreement | 1/31/2010 | $0.00 |
| Albemarle Corporation | Amyris, Inc. | Re: Letter Amendment — 3Rd Extension of Standard Confidentiality Agreement | 1/31/2010 | $0.00 |
| Albemarle Corporation | Amyris, Inc. | Standard Confidentiality Agreement | 1/31/2010 | $0.00 |
| Alconox Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/8/2020 | $0.00 |
| Alder BioPharmaceuticals, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 10/3/2018 | $0.00 |
| Alder BioPharmaceuticals, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 10/3/2018 | $0.00 |

The Debtors explicitly reserve their right to amend, modify, supplement, and/or alter the Assumption Schedule before the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Alexandre du Sartel | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Alfa Global Holdings Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/19/2020 | $0.00 |
| Alfa Laval Inc. | Amyris, Inc. | Field Test Equipment Rental Proposal No. Rwft20140 | 12/7/2011 | $0.00 |
| Alfa Laval, Inc. | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 9/22/2011 | $0.00 |
| Alice Smellie | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/15/2021 | $0.00 |
| Aline Cornelis | Amyris, Inc. | Nondisclosure Agreement | 9/2/2010 | $0.00 |
| Alison Brod Public Relations | Amyris, Inc. | Confidential Disclosure Agreement | 12/9/2014 | $0.00 |
| ALLCAPCORP, LTD. CO. | Amyris, Inc. | RE: Confidentiality Agreement for Project As-299201 | 5/20/2015 | $0.00 |
| Allen Julian | Amyris, Inc. | Confidential Disclosure Agreement | 3/31/2012 | $0.00 |
| Allen Lin | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| ALLERGISA PESQUISA DERMATO COSMETICA LTDA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2021 | $0.00 |
| ALLERGISA PESQUISA DERMATO-COSMETICA LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/18/2021 | $0.00 |
| Alliance for Sustainable Energy, LLC | Amyris, Inc. | Bilateral Non-Disclosure Agreement | 6/8/2023 | $0.00 |
| Alliance for Sustainable Energy, LLC; Ceres, Inc.; ICM, Inc. | Amyris, Inc. | Bilateral Non-Disclosure Agreement | 2/4/2010 | $0.00 |
| Almac Group Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/31/2021 | $0.00 |
| Almac Group Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/31/2021 | $0.00 |
| Alsara Investment Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/4/2023 | $0.00 |
| Altimmune, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/27/2021 | $0.00 |
| Altimmune, Inc.; Lonza Houston, Inc. | Amyris, Inc. | Confidentiality Agreement | 9/24/2021 | $0.00 |
| Alvin Tu | Amyris, Inc. | Nondisclosure Agreement | 12/17/2010 | $0.00 |
| AMAIA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/29/2021 | $0.00 |
| Amanda Chai | Amyris, Inc. | Nondisclosure Agreement | 2/1/2010 | $0.00 |
| Amanda K. Duisman | Amyris, Inc. | Nondisclosure Agreement | 5/27/2010 | $0.00 |
| Amazon.com, Inc. | Amyris, Inc. | Customer Nondisclosure Agreement | 8/30/2012 | $0.00 |
| Amber International | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/31/2021 | $0.00 |
| American Chemical Society | Amyris, Inc. | Non-Disclosure Agreement | 8/8/2011 | $0.00 |
| American Custom Drying | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/18/2020 | $0.00 |
| AMERICAN REFINING GROUP INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2011 | $0.00 |
| American Type Culture Collection | Amyris, Inc. | Biorepository Services Agreement | 3/16/2020 | $0.00 |
| Ameridia Innovative Solutions, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 7/21/2020 | $0.00 |
| AMETEK SAS | Amyris, Inc. | Confidential Disclosure Agreement | 8/30/2012 | $0.00 |
| AMG ENGINEERING, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 4/21/2011 | $0.00 |
| AMG, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/3/2013 | $0.00 |
| Amoolya Singh | Amyris, Inc. | Nondisclosure Agreement | 2/17/2011 | $0.00 |
| AMP Printing Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/11/2018 | $0.00 |
| AMPAC FINE CHEMICALS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/7/2010 | $0.00 |
| AMPAC Fine Chemicals LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2020 | $0.00 |
| Amrit Saxena | Amyris, Inc. | Confidential Disclosure Agreement | 2/3/2012 | $0.00 |
| AMTECOL, INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/14/2011 | $0.00 |
| AMY ANDREWS | Amyris, Inc. | Confidential Disclosure Agreement | 4/19/2018 | $0.00 |
| Amy Rowat | Amyris, Inc. | Nondisclosure Agreement | 5/7/2010 | $0.00 |
| Amyris | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/2/2011 | $0.00 |
| Amyris Brasil Ltda | Amyris, Inc. | Free Lease Agreement Contrato DE Comodato | 4/25/2013 | $0.00 |
| Amyris RealSweet, LLC | Amyris, Inc. | Shared Services Agreement | 6/1/2021 | $0.00 |
| ANA KERTESZ | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/27/2022 | $0.00 |
| Analytical Technologies Group, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/18/2018 | $0.00 |
| AnalytiCon Discovery GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/20/2023 | $0.00 |
| Anandia Laboratories Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 9/22/2015 | $0.00 |
| And Sales Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/5/2022 | $0.00 |
| AND! SALES INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/26/2022 | $0.00 |
| Anderson Merchandisers, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/13/2022 | $0.00 |
| Antibioticos de Leon, S.L.U.Andrea Slayton | Amyris, Inc. | First Amendment No. 2 to Toll ManufacturingNondisclosure Agreement | 10/26/20181/1/2013 | $0.00 |
| Andrea Slayton | Amyris, Inc. | Nondisclosure Agreement | 3/17/2011 | $0.00 |
| Andrew Horwitz | Amyris, Inc. | Nondisclosure Agreement | 3/29/2011 | $0.00 |
| Andrew Horwitz | Amyris, Inc. | Nondisclosure Agreement | 11/19/2010 | $0.00 |
| Andrew McFarland | Amyris, Inc. | `Amyris Biotechnologies, Inc. Nondisclosure Agreement | 6/29/2010 | $0.00 |
| ANDREW MURLEY | Amyris, Inc. | Confidential Disclosure Agreement | 9/25/2013 | $0.00 |

The Debtors explicitly reserve all of their rights to challenge the legally binding nature, enforceability, or characterization of any contract, including by asserting that any contract is not executory, was terminated prior to the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Andrew Phillips | Amyris, Inc. | Confidential Disclosure Agreement | 2/27/2012 | $0.00 |
| Andrew Utada | Amyris, Inc. | Nondisclosure Agreement | 4/5/2010 | $0.00 |
| ANDRITZ Separation Technologies Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/1/2018 | $0.00 |
| Angela Wong | Amyris, Inc. | Nondisclosure Agreement | 6/26/2012 | $0.00 |
| ANIMAL NUTRI CONSULTORIA EM NUTRICAO ANIMAL LTDA. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/20/2018 | $0.00 |
| Animal Nutri Consultoria em Nutricao Animial Ltda | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 4/20/2018 | $0.00 |
| Anisa International | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/19/2020 | $0.00 |
| Anisa International Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/27/2020 | $0.00 |
| Anna Twigg | Amyris, Inc. | Nondisclosure Agreement | 2/12/2010 | $0.00 |
| Anne Fishman | Amyris, Inc. | Nondisclosure Agreement | 9/25/2010 | $0.00 |
| Annie Le | Amyris, Inc. | Nondisclosure Agreement | 8/12/2011 | $0.00 |
| Antea USA Inc, a Minnesota Corporation | Amyris, Inc. | Mutual Non-Disclosure Agreement | | $0.00 |
| Anthony Chi | Amyris, Inc. | Nondisclosure Agreement | 12/7/2011 | $0.00 |
| Anthony Spizvoca | Amyris, Inc. | Nondisclosure Agreement | 11/28/2011 | $0.00 |
| Antibioticos de Leon, S.L.U. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 10/31/2017 | $0.00 |
| Antibioticos de Leon, S.L.U. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 5/12/2017 | $0.00 |
| Antibioticos de Leon, SLU | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 8/1/2016 | $0.00 |
| Antibioticos de Leon, SLU | Amyris, Inc. | Confidential Disclosure Agreement | 7/5/2015 | $0.00 |
| ANTIBIOTICOS S.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/16/2010 | $0.00 |
| Antibioticos, S. A. | Amyris, Inc. | Pilot Fermentation Agreement | | $0.00 |
| Antibioticos, S. A. | Amyris, Inc. | Appendix 2 | | $0.00 |
| Antibioticos, S. A. | Amyris, Inc. | Toll Manufacturing Agreement | | $0.00 |
| Antibioticos, S. A. | Amyris, Inc. | Pilot Fermentation Agreement | | $0.00 |
| Antibioticos, S. A. | Amyris, Inc. | Pilot Fermentation Agreement | | $0.00 |
| Antibioticos, S.A. | Amyris, Inc. | Pilot Fermentation Agreement | | $0.00 |
| Antibioticos, S.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/17/2013 | $0.00 |
| Antibioticos, S.A.; Zean Consultores | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/1/2011 | $0.00 |
| Anton Paar USA, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/13/2021 | $0.00 |
| AOC LLC | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/31/2016 | $0.00 |
| AON CORPORATION | Amyris, Inc. | Confidential Disclosure Agreement | 2/3/2011 | $0.00 |
| Aon Risk Insurance Services West, inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/6/2019 | $0.00 |
| Apex International Mfg., Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 12/9/2014 | $0.00 |
| Apex International Mfg. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Apiscent Labs, LLC | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 1/11/2018 | $0.00 |
| Apiscent Labs, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2017 | $0.00 |
| APOTEX INC | Amyris, Inc. | Agreement | 11/10/2015 | $0.00 |
| APOTEX INC. | Amyris, Inc. | Mutual Confidentiality Agreement | 11/8/2016 | $0.00 |
| Applied Research Associates, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/6/2014 | $0.00 |
| AptarGroup, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/31/2021 | $0.00 |
| Apttus Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/15/2011 | $0.00 |
| Arc'hant Consult | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/29/2013 | $0.00 |
| Archer Daniels Midland Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/28/2022 | $0.00 |
| Archer Daniels Midland Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/4/2019 | $0.00 |
| Archer Daniels Midland Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/14/2015 | $0.00 |
| Archer Daniels Midland Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/23/2012 | $0.00 |
| Archer Daniels Midland Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Archer-Daniels-Midland Company | Amyris, Inc. | Confidential Disclosure Agreement | 9/12/2023 | $0.00 |
| Archer-Daniels-Midland Company | Amyris, Inc. | Amended and Restated Confidential Disclosure Agreement | 9/26/2023 | $0.00 |
| Archer-Daniels-Midland Company | Amyris, Inc. | Confidentiality Agreement (Mutual) | 1/8/2018 | $0.00 |
| ARD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2016 | $0.00 |
| ARD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2013 | $0.00 |
| AREA 17 | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/5/2022 | $0.00 |
| Arena Investors, LP | Amyris, Inc. | Confidential Disclosure Agreement | 9/6/2016 | $0.00 |
| Arizona Board of Regents | Amyris, Inc. | Confidentiality Agreement | 4/20/2011 | $0.00 |
| Arizona Nutritional Supplements | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/1/2022 | $0.00 |
| Armelle Pin | Amyris, Inc. | Nondisclosure Agreement | 8/11/2010 | $0.00 |
| Aromatic Fillers | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/25/2022 | $0.00 |

The Debtors explicitly reserve all of their rights, claims, and defenses with respect to any Contract or Lease listed herein, including, but not limited to, the right to dispute the validity, status, or enforceability of any Contract or Lease and to amend or supplement, as applicable, this Schedule prior to the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Aron Filkey | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/3/2021 | $0.00 |
| Art Partner Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/9/2021 | $0.00 |
| Arthur D. Little Benelux sa/nv | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 4/13/2012 | $0.00 |
| Arthur D. Little Benelux sa/nv | Amyris, Inc. | Confidential Disclosure Agreement | 10/14/2011 | $0.00 |
| Arthur J. Gallagher & Co. Insurance Brokers of California, Inc. | Amyris, Inc. | Client Services Agreement | 5/7/2021 | $0.00 |
| ARTISAN INDUSTRIES, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/23/2010 | $0.00 |
| Arul Daniel | Amyris, Inc. | Nondisclosure Agreement | 6/1/2011 | $0.00 |
| Arxada AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/16/2022 | $0.00 |
| Arxada LLC | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| Arxada LLC | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| Arxada LLC | Amyris, Inc. | Confidentiality Agreement (The "Agreement") | 8/3/2023 | $0.00 |
| Arxada Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/3/2022 | $0.00 |
| Aryaka Networks, inc. | Amyris, Inc. | Confidential Disclosure Agreement | 3/15/2013 | $0.00 |
| ARZEDA Corp. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/16/2019 | $0.00 |
| Arzeda Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/11/2014 | $0.00 |
| Ascend Performance Materials Operations LLC | Aprinnova, LLC | Confidentiality Agreement | 9/12/2017 | $0.00 |
| Ashland Inc. | Amyris, Inc. | Amendment #1 to Secrecy Agreement | 8/17/2010 | $0.00 |
| Ashlee Nunes | Amyris, Inc. | Nondisclosure Agreement | 12/1/2011 | $0.00 |
| Ashley Abramson | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/23/2022 | $0.00 |
| Ashley Lee | Amyris, Inc. | Nondisclosure Agreement | 3/1/2011 | $0.00 |
| Aspen Technology, Inc. | Amyris, Inc. | Re: Proposal for Private Virtual Tutoring Training | 12/17/2012 | $0.00 |
| Asteroid, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/12/2021 | $0.00 |
| AstraZeneca UK Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/21/2019 | $0.00 |
| Asymchem Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/18/2020 | $0.00 |
| AT&T Corp. | Amyris, Inc. | Non-Disclosure Agreement | 3/26/2015 | $0.00 |
| ATEL VENTURES, INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 3/9/2010 | $0.00 |
| Athea Laboratories, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/15/2014 | $0.00 |
| Aubri Balk Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2018 | $0.00 |
| Aura FX Studios, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/21/2022 | $0.00 |
| Aurisco Pharmaceutical Limited | Amyris, Inc. | Confidential Disclosure Agreement | 9/1/2016 | $0.00 |
| Autajon Packaging Boston | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/20/2022 | $0.00 |
| Automation Partnership ( Cambridge ) Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/12/2014 | $0.00 |
| Avanti Polar Lipids, Inc. | Amyris, Inc. | Confidential Non-Disclosure Agreement | | $0.00 |
| Avanti Polar Lipids, LLC | Amyris, Inc. | Material Transfer Agreement | 6/7/2022 | $0.00 |
| Avanti Polar Lipids, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/19/2021 | $0.00 |
| Avanti Polar Lipids, LLC, an Alabama limited liability company | Amyris, Inc. | Materials Transfer Agreement | | $0.00 |
| AVANTIUM CHEMICALS B.V. | Amyris, Inc. | Confidentiality Agreement | 4/1/2010 | $0.00 |
| Avery Dennison Corporation | Amyris, Inc. | Confidentiality/Non-Disclosure Agreement | 11/15/2011 | $0.00 |
| Avista Pharma Solutions, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/1/2017 | $0.00 |
| Avocados and Coconuts | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/28/2021 | $0.00 |
| Avomeen, LLC | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 2/28/2018 | $0.00 |
| Avon Products, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/2/2022 | $0.00 |
| AVR Consulting Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/6/2021 | $0.00 |
| AXIM Biotechnologies, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/1/2016 | $0.00 |
| AXIS Insurance Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/6/2019 | $0.00 |
| AXYS Industrial Solutions, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/23/2012 | $0.00 |
| Ayton Global Research Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/10/2021 | $0.00 |
| Azfar Qureshi | Amyris, Inc. | Nondisclosure Agreement | 12/13/2010 | $0.00 |
| Azimuth Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/11/2022 | $0.00 |
| Baby Center LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/8/2019 | $0.00 |
| Balance Inc. | Amyris, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 10/6/2021 | $0.00 |
| BAM Federal Institute for Materials Research and Testing; Panolin AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/23/2012 | $0.00 |
| BaM Productions Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/11/2022 | $0.00 |
| Bamboo HR LLC | Amyris, Inc. | Nondisclosure Agreement | 5/25/2017 | $0.00 |
| Bambuser AB | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/2/2021 | $0.00 |
| Banco Itau BBA S.A. | Amyris, Inc. | Non-Disclosure Agreement | 2/17/2010 | $0.00 |
| Bank of America, N.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/2/2012 | $0.00 |

The Debtors explicitly reserve their right to modify, amend, or supplement this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease, therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Bann Quimica, Ltda. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/15/2014 | $0.00 |
| Banner Technology, Inc | Amyris, Inc. | Confidential Disclosure Agreement | 1/27/2011 | $0.00 |
| BAOSHENG LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/5/2020 | $0.00 |
| Barnet Products LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/14/2022 | $0.00 |
| Barnum Mechanical Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/14/2017 | $0.00 |
| Barnum Mechanical Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/3/2013 | $0.00 |
| barrettSF | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/2/2021 | $0.00 |
| Bart Oud | Amyris, Inc. | Nondisclosure Agreement | 11/1/2013 | $0.00 |
| BARTRAM SPONSORSHIP STRATEGIES, LLC. | Amyris, Inc. | Confidential Disclosure Agreement | 1/24/2011 | $0.00 |
| BASF Corporation | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/23/2014 | $0.00 |
| BASF S.A. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/5/2016 | $0.00 |
| BASF SE | Amyris, Inc. | Second Amendment to Secrecy Agreement | 8/22/2012 | $0.00 |
| BASF SE | Amyris, Inc. | First Amendment to Secrecy Agreement | 7/9/2012 | $0.00 |
| BASF SE | Amyris, Inc. | Confidentiality Agreement | 9/5/2013 | $0.00 |
| BASF SE | Amyris, Inc. | Confidentiality Agreement | 11/2/2010 | $0.00 |
| BATEMAN ADVANCED TECHNOLOGIES, LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/11/2011 | $0.00 |
| Battelle Memorial Institute | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/6/2012 | $0.00 |
| Battelle Memorial Institute | Amyris, Inc. | Confidential Disclosure Agreement | 6/3/2010 | $0.00 |
| Bay Area Graphics | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/25/2022 | $0.00 |
| Bay Cities Container Corp. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/5/2022 | $0.00 |
| Bayer CropScience LP | Amyris, Inc. | Non-Disclosure Agreement | 11/23/2010 | $0.00 |
| BCENE Public Relations | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/24/2021 | $0.00 |
| BEAUTYPASTE, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/26/2022 | $0.00 |
| Beazley USA Services, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/12/2019 | $0.00 |
| Beckman Coulter, Inc. | Amyris, Inc. | Confidentiality and Non-Disclosure Agreement | 1/19/2012 | $0.00 |
| Bedoukian Research, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2016 | $0.00 |
| Bedoukian Research, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/26/2010 | $0.00 |
| Beekman Social LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/11/2022 | $0.00 |
| Beiersdorf AG | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 9/23/2016 | $0.00 |
| Beiersdorf AG | Amyris, Inc. | Amendment to Confidential Disclosure Agreement | 10/1/2015 | $0.00 |
| Beiersdorf AG; Safic-Alcan Deutschland GmbH | Amyris, Inc. | Non-Disclosure Agreement | 1/10/2014 | $0.00 |
| Beijing Holley-Cotec Pharmaceuticals Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/17/2014 | $0.00 |
| Beijing Jivao Biotech Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/7/2019 | $0.00 |
| Bella PR | Amyris, Inc. | Confidential Disclosure Agreement | 9/25/2014 | $0.00 |
| Ben Sandmann | Amyris, Inc. | Nondisclosure Agreement | 4/22/2011 | $0.00 |
| Ben Shirey | Amyris, Inc. | Nondisclosure Agreement | 7/27/2012 | $0.00 |
| Benchling, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/1/2020 | $0.00 |
| Benchling, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/14/2014 | $0.00 |
| Benchling, Inc. | Amyris, Inc. | Benchling, Inc. Change Order | 1/1/2024 | $0.00 |
| Benchmark Asset Appraisals | Amyris, Inc. | Confidential Disclosure Agreement | 7/28/2016 | $0.00 |
| Benchmark Cosmetic Laboratories, Inc. | Amyris, Inc. | Amendment to Confidential Disclosure Agreement | 11/28/2011 | $0.00 |
| Benchmark Cosmetic Laboratories, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/27/2011 | $0.00 |
| BENEO GmbH | Amyris, Inc. | Confidentiality Agreement | 3/20/2017 | $0.00 |
| Benjamin Kaufmann | Amyris, Inc. | Nondisclosure Agreement | 4/27/2011 | $0.00 |
| Bentley Laboratories, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/2/2018 | $0.00 |
| Bentley Laboratories, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/17/2015 | $0.00 |
| Benz Technology International | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2016 | $0.00 |
| Benz Technology International, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/23/2021 | $0.00 |
| Berkeley Lights, Inc. | Amyris, Inc. | Amendment No. 1TO Mutual Confidential Disclosure Agreement | 11/25/2019 | $0.00 |
| Berkeley Lights, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/26/2018 | $0.00 |
| Berkeley Lights, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/11/2017 | $0.00 |
| Berkley Professional Liability | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2019 | $0.00 |
| Berlin Packaging, LLC | Amyris, Inc. | Mutual Non-Disclosure Agreement | 12/8/2014 | $0.00 |
| Berma, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/8/2022 | $0.00 |
| Bernard Cerles | Amyris, Inc. | Nondisclosure Agreement | 4/25/2012 | $0.00 |
| Berniedette A. Flores | Amyris, Inc. | Nondisclosure Agreement | 5/20/2010 | $0.00 |
| Best Ever Baby, LLC | Amyris, Inc. | Mutual Nondisclosure Agreement | 10/1/2015 | $0.00 |

The Debtors explicitly reserve the right to amend the Schedule of Assumed and Assigned Contracts (including by adding or removing any Executory Contract or Unexpired Lease therefrom) at any time before the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Beta Analytic Inc. | Amyris, Inc. | Confidentiality Agreement | 3/23/2011 | $0.00 |
| Beth Peterson Enterprises, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 11/17/2010 | $0.00 |
| Bettie Lee | Amyris, Inc. | Nondisclosure Agreement | 2/4/2011 | $0.00 |
| Beyond Meat | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/30/2013 | $0.00 |
| Bic Violex S.A. | Amyris, Inc. | MNDA | 1/9/2024 | $0.00 |
| BICO Group AB | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/17/2023 | $0.00 |
| Bill & Melinda Gates Foundation | Amyris, Inc. | Second Amendment to Mutual Confidential Disclosure Agreement | 4/23/2021 | $0.00 |
| Bill & Melinda Gates Foundation | Amyris, Inc. | Mutual Confidentiality Disclosure Agreement | | $0.00 |
| Bill & Melinda Gates Foundation | Amyris, Inc. | Letter Agreement | | $0.00 |
| Bill and Melinda Gates Foundation | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 6/8/2016 | $0.00 |
| Bill and Melinda Gates Foundation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/8/2015 | $0.00 |
| Bin Zhang | Amyris, Inc. | Nondisclosure Agreement | 6/23/2010 | $0.00 |
| Bin Zhang | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |
| Binita Bhattacharjee | Amyris, Inc. | Nondisclosure Agreement | 9/27/2010 | $0.00 |
| Bio Base Europe Pilot Plant | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/31/2016 | $0.00 |
| Bio Base Europe Pilot Plant VZW | Amyris, Inc. | Service Agreement | 12/13/2022 | $0.00 |
| Bio Base Europe Pilot Plant VZW | Amyris, Inc. | Material Transfer Agreement | 2/6/2023 | $0.00 |
| Bio Base Europe Pilot Plant VZW | Amyris, Inc. | Material Transfer Agreement | 2/6/2023 | $0.00 |
| Bio Base Europe Pilot Plant VZW | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/22/2021 | $0.00 |
| Bio Base Europe Pilot Plant VZW | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/20/2019 | $0.00 |
| Bio Base Europe Pilot Plant VZW | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/12/2021 | $0.00 |
| Biobent Management Services, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/17/2010 | $0.00 |
| BIOBLEND | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/17/2010 | $0.00 |
| BioCell Technology, LLC | Amyris, Inc. | Confidentiality and Non-Disclosure Agreement | 11/9/2021 | $0.00 |
| Biocon Limited | Amyris, Inc. | Confidentiality and Non-Disclosure Agreement | 11/4/2016 | $0.00 |
| Biodiscovery LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2019 | $0.00 |
| Biogen Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 10/28/2015 | $0.00 |
| Biogen MA Inc. | Amyris, Inc. | U.S. Master Services Agreement | 7/28/2016 | $0.00 |
| BIOINDUSTRIAL MANUFACTURING | Amyris, Inc. | Amendment to the Subaward Agreement | 9/1/2022 | $0.00 |
| Bioindustrial Manufacturing and Design Ecosystem | Amyris, Inc. | Subaward Agreement (No. T-PC03-A-07-006) | 9/1/2022 | $0.00 |
| Bioindustrial Manufacturing and Design Ecosystem | Amyris, Inc. | Subaward Agreement (No. T-DRP6-A-0006) | 12/23/2022 | $0.00 |
| Bioindustrial Manufacturing and Design Ecosystem | Amyris, Inc. | Subaward Agreement (No. T-PC01-A-02-0006) | 12/15/2021 | $0.00 |
| Bioindustrial Manufacturing and Design Ecosystem | Amyris, Inc. | Prime Award Agreement | 1/30/2023 | $0.00 |
| Bioindustrial Manufacturing and Design Ecosystem | Amyris, Inc. | Amendment to the Subaward Agreement | 4/4/2023 | $0.00 |
| Bioindustrial Manufacturing and Design Ecosystem - BioMADE | Amyris, Inc. | Biomade Subaward Agreement (Subaward No. T-ADP11-A-0006) | 6/15/2023 | $0.00 |
| Bioindustrial Manufacturing and Design Ecosystem - BioMADE | Amyris, Inc. | Mutual Non-Disclosure Agreement | 2/8/2021 | $0.00 |
| BIOINDUSTRIAL MANUFACTURING AND DESIGN ECOSYSTEM (BIOMADE) | Amyris, Inc. | Subaward Agreement (Subaward No. T-DRP7-A-0006) | 12/1/2022 | $0.00 |
| BIOINDUSTRIAL MANUFACTURING AND DESIGN ECOSYSTEM (BIOMADE) | Amyris, Inc. | Amendment to the Subaward Agreement (Number 22-RACER-A-H016-0006) | 5/12/2023 | $0.00 |
| Biolding Investment SA | Amyris, Inc. | Confidential Disclosure Agreement | 4/17/2012 | $0.00 |
| Biological Resource Center, National Institute of Technology and Evaluation | Amyris, Inc. | Material Transfer Agreement 1 (Mta-1) | 3/1/2017 | $0.00 |
| Biomillenia SAS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/18/2019 | $0.00 |
| BIOMIN DO BRASIL LTDA | Amyris, Inc. | Confidential Disclosure Agreement | 5/11/2010 | $0.00 |
| BIOMIN HOLDIING GmbH | Amyris, Inc. | Agreement | 4/29/2011 | $0.00 |
| Biomin Holding GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/3/2011 | $0.00 |
| Biomin Holding GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/11/2011 | $0.00 |
| BIONOMIC INDUSTRIES | Amyris, Inc. | Confidential Disclosure Agreement | 4/8/2011 | $0.00 |
| BioPlan USA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/26/2020 | $0.00 |
| BioPlan USA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/26/2020 | $0.00 |
| Bio-Process Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2020 | $0.00 |
| Bio-Process Innovation, Inc. | Amyris, Inc. | Non-Disclosure/ Secrecy Agreement | 4/15/2022 | $0.00 |
| Bioprocess Pilot Facility B.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/11/2016 | $0.00 |
| Bioprocess Pilot Facility B.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/19/2012 | $0.00 |
| Bioproduction Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/8/2014 | $0.00 |
| Biosafe — Biological Safety Solutions Ltd/Oy | Amyris, Inc. | Material Transfer Agreement | 2/4/2021 | $0.00 |
| Biosafe Ltd. | Amyris, Inc. | Material Transfer Agreement | 4/1/2021 | $0.00 |
| biotech competence gmbh | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/24/2019 | $0.00 |
| Biotech Research Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/3/2020 | $0.00 |

The Debtors explicitly reserve the right to remove any Scheduled Assumed Executory Contract (including by reference to matter or any Executory Contract or the schedule) at any time prior to the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Biotechnical Services, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 12/22/2017 | $0.00 |
| Biotork LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/20/2012 | $0.00 |
| BLACK PONY VENTURES SL | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/7/2020 | $0.00 |
| Blacksquare, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 8/29/2014 | $0.00 |
| BlueFire Renewables Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/6/2012 | $0.00 |
| Bluestem Biosciences, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 10/14/2022 | $0.00 |
| Bluestem Biosciences, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 10/14/2022 | $0.00 |
| BNP Paribas Securities Corp | Amyris, Inc. | Confidential Disclosure Agreement | 2/22/2019 | $0.00 |
| Board of Regents of the University of Wisconsin System | Amyris, Inc. | Great Lakes Bioenergy Research Center Mutual Non-Disclosure Agreement | 3/21/2019 | $0.00 |
| Board of Trustees of Southern Illinois University | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/13/2021 | $0.00 |
| Bob Waymouth | Amyris, Inc. | Confidential Disclosure Agreement | 9/21/2010 | $0.00 |
| Bobbi Angell | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/23/2022 | $0.00 |
| BOCSCI Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/9/2018 | $0.00 |
| BODY SHOP INTERNATIONAL LIMITED | Amyris, Inc. | Reciprocal Confidentiality Agreement | 4/22/2022 | $0.00 |
| Boeing Company | Amyris, Inc. | Confidentiality Agreement | 2/24/2012 | $0.00 |
| BOLD PR LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/16/2017 | $0.00 |
| BONNIE HAMES | Amyris, Inc. | Confidential Disclosure Agreement | 7/1/2010 | $0.00 |
| Boox, PBC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/9/2020 | $0.00 |
| Booyah Networks, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/28/2020 | $0.00 |
| Born & Made LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/27/2020 | $0.00 |
| BORNY MADE LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/27/2020 | $0.00 |
| Bostik, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/22/2014 | $0.00 |
| Bounce Exchange, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/5/2018 | $0.00 |
| BP LUBRICANTS USA INC. | Amyris, Inc. | Mutual Confidential Disclosure Amendment Agreement | 6/12/2013 | $0.00 |
| BP LUBRICANTS USA INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/15/2012 | $0.00 |
| BP LUBRICANTS USA INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/15/2012 | $0.00 |
| BP Lubricants USA, Inc. | Amyris, Inc. | Amendment #1 to Confidential Disclosure Agreement | 7/8/2011 | $0.00 |
| BP LUBRICANTS USA, INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 7/30/2010 | $0.00 |
| BP Technology Ventures Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/20/2012 | $0.00 |
| Braidwell Partners Master Fund LP; Paul Hastings LLP; U.S. Bank National Association | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| Brandon Johnson | Amyris, Inc. | Nondisclosure Agreement | 3/14/2011 | $0.00 |
| BrandPie Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2017 | $0.00 |
| Brandshare | Amyris, Inc. | Confidential Disclosure Agreementarr | 10/13/2015 | $0.00 |
| Braskem S.A. | Amyris, Inc. | Three-Way Confidentiality and Common Interest Agreement | 11/23/2013 | $0.00 |
| BRASKEM S.A.; IDEOM TECNOLOGIA LTDA.; Manufacture Francaise des Pneumatiques Michelin | Amyris, Inc. | Multiparty Confidential Disclosure Agreement | 12/9/2011 | $0.00 |
| BRASKEM S.A.; MANUFACTURE FRANCAIS DES PNEUMATIQUES MICHELIN | Amyris, Inc. | Multiparty Confidential Disclosure Agreement | 6/3/2013 | $0.00 |
| BRC The Broad Institute, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 4/28/2021 | $0.00 |
| BRC The Broad Institute, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 4/28/2021 | $0.00 |
| BREAKTHROUGH FUEL, LLC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/25/2013 | $0.00 |
| Brenntag Schweizerhall AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/8/2014 | $0.00 |
| Brenton Keough | Amyris, Inc. | Nondisclosure Agreement | 8/18/2010 | $0.00 |
| Brian Hawthorne | Amyris, Inc. | Nondisclosure Agreement | 1/29/2010 | $0.00 |
| Brian Kirrene | Amyris, Inc. | Nondisclosure Agreement | 5/2/2010 | $0.00 |
| Brian Lander | Amyris, Inc. | Nondisclosure Agreement | 11/14/2010 | $0.00 |
| Brian Sauls | Amyris, Inc. | Nondisclosure Agreement | 8/23/2010 | $0.00 |
| BRIDGESONE CORPORATION | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 3/15/2010 | $0.00 |
| Bridgestone Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/4/2014 | $0.00 |
| Bridgestone Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/4/2014 | $0.00 |
| Bridgestone Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/21/2014 | $0.00 |
| Brigitte Keon | Amyris, Inc. | Nondisclosure Agreement | 4/12/2010 | $0.00 |
| Brilliant Formulations | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/19/2015 | $0.00 |
| Brinkmann Instruments | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/23/2017 | $0.00 |
| Brinkmann Instruments, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/31/2019 | $0.00 |
| Brisan Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/4/2020 | $0.00 |
| British Sugar | Amyris, Inc. | Confidentiality Agreement | 7/1/2011 | $0.00 |
| Britta Randlev | Amyris, Inc. | Nondisclosure Agreement | 5/21/2010 | $0.00 |

The Debtors explicitly reserve the right to remove any Contract or Lease from this Schedule of Assumed Executory Contracts and Unexpired Leases, including by reason of mutual agreement or negotiation, at any time through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| BROAD INSTITUTE, INC. | Amyris, Inc. | Nonexclusive Patent License Agreement | 8/4/2023 | $0.00 |
| Bruker Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/4/2014 | $0.00 |
| BRUKER OPTICS INC. | Amyris, Inc. | Amvris Biotechnologies, Inc. Confidential Disclosure Agreement | 2/15/2010 | $0.00 |
| Bruno Cabane | Amyris, Inc. | Confidential Disclosure Agreement | 1/3/2014 | $0.00 |
| Brynne Stanton | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| Buckeye International, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/23/2014 | $0.00 |
| BUFLOVAK, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 3/29/2011 | $0.00 |
| BugLab, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/28/2015 | $0.00 |
| BURGESS GROUP CONSOLIDATED, LLC | Aprinnova, LLC | Lease | 4/26/2021 | $0.00 |
| BURGESS GROUP CONSOLIDATED, LLC | Aprinnova, LLC | Lease | 4/1/2021 | $0.00 |
| BURGESS GROUP CONSOLIDATED, LLC | Aprinnova, LLC | First Amendment to Lease | 8/1/2021 | $0.00 |
| BURGESS GROUP CONSOLIDATED, LLC | Aprinnova, LLC | First Amendment to Lease | 8/1/2021 | $0.00 |
| Business Capital | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2012 | $0.00 |
| Butchershop Creative, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 1/7/2015 | $0.00 |
| C Cubed Biotech | Amyris, Inc. | Confidential Disclosure Agreement | 7/14/2014 | $0.00 |
| C. Charles Dowk | Amyris, Inc. | Nondisclosure Agreement | 10/22/2010 | $0.00 |
| CA Fortune Sales & Marketing, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/15/2022 | $0.00 |
| CA Fortune Sales & Marketing, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/14/2022 | $0.00 |
| Cabot Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/26/2018 | $0.00 |
| CAL WEST MASHV COMPANY, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 4/6/2011 | $0.00 |
| Calico Life Sciences LLC | Amyris, Inc. | Confidentiality Agreement | 4/21/2016 | $0.00 |
| Calumet Penreco, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/17/2016 | $0.00 |
| Calumet Refining, LLC | Aprinnova, LLC | Nondisclosure Agreement | 5/18/2018 | $0.00 |
| Calvin Crim | Amyris, Inc. | Nondisclosure Agreement | 8/19/2011 | $0.00 |
| Cambrex Charles City, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/14/2017 | $0.00 |
| Cambridge Polymer Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/27/2013 | $0.00 |
| Camelback Displays | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/24/2020 | $0.00 |
| Campari America LLC | Amyris, Inc. | Mutual Nondisclosure Agreement | 12/10/2018 | $0.00 |
| Canaccord Genuity LLC | Amyris, Inc. | Nondisclosure Agreement | 6/8/2023 | $0.00 |
| Cancer Insight, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/10/2021 | $0.00 |
| Canopy Growth Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2021 | $0.00 |
| CAPERVA QUIMICA S.L. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 11/23/2018 | $0.00 |
| Caporale Consulting | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/8/2013 | $0.00 |
| Capua BioServices S.p. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/3/2018 | $0.00 |
| Carbono Quimica ltda | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/26/2016 | $0.00 |
| Carbono Quimica ltda | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/26/2016 | $0.00 |
| Carey Chem | Amyris, Inc. | Nondisclosure Agreement | 1/22/2010 | $0.00 |
| Cargill, Incorporated | Amyris, Inc. | Mutual Confidentiality Agreement | 3/28/2012 | $0.00 |
| Carine Schneider | Amyris, Inc. | Nondisclosure Agreement | 10/21/2010 | $0.00 |
| Carmagen Engineering Inc | Amyris, Inc. | Confidential Disclosure Agreement | 6/28/2011 | $0.00 |
| Caroline Harley | Amyris, Inc. | Nondisclosure Agreement | 2/25/2011 | $0.00 |
| Carrot Fertility, Inc. | Amyris, Inc. | Master Services Agreement | 2/1/2022 | $0.00 |
| Carrot Fertility, Inc. | Amyris, Inc. | Master Services Agreement | 1/1/2022 | $0.00 |
| Carrot Fertility, Inc. | Amyris, Inc. | Plan Design Amendment | 1/1/2023 | $0.00 |
| Carter Dow | Amyris, Inc. | Nondisclosure Agreement | 2/8/2011 | $0.00 |
| Cartograph LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/5/2019 | $0.00 |
| Cascade Chemistry | Amyris, Inc. | Three-Way Mutual Confidential Disclosure Agreement | 8/24/2021 | $0.00 |
| Cascade Chemistry | Amyris, Inc. | Three-Way Mutual Confidential Disclosure Agreement | 8/2/2021 | $0.00 |
| Catalent Pharma Solutions, LLC | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 7/22/2022 | $0.00 |
| Catalent Pharma Solutions, LLC | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 7/22/2022 | $0.00 |
| Cataya Bio (Shanghai) Co Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/16/2022 | $0.00 |
| Catch, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/20/2023 | $0.00 |
| CATHAY PACIFIC AIRWAYS LIMITED | Amyris, Inc. | Confidentiality Agreement | 7/5/2013 | $0.00 |
| Cavalier International Air Freight, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/7/2021 | $0.00 |
| CBA Brand Engine | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/5/2014 | $0.00 |
| Ce Yang | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| Cecilia Walsh | Amyris, Inc. | Nondisclosure Agreement | 11/29/2010 | $0.00 |

The Debtors explicitly reserve all of their rights, claims, and defenses with respect to all Executory Contracts and Unexpired Leases set forth herein, including, but not limited to, any and all rights under applicable law, until such Executory Contract or Unexpired Lease is either assumed or rejected by the Debtors, as applicable, pursuant to the Plan, on or prior to the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Celeste Sandoval | Amyris, Inc. | Nondisclosure Agreement | 8/12/2010 | $0.00 |
| CELLECTIS SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/18/2011 | $0.00 |
| CELSIUS HOLDINGS, INC. | Amyris, Inc. | Confidentiality and Non-Disclosure Agreement | 11/13/2018 | $0.00 |
| Centauri Technologies, LP | Amyris, Inc. | Third Amendment to Mutual Confidential Disclosure Agreement | 3/1/2015 | $0.00 |
| Centauri Technologies, LP | Amyris, Inc. | Second Amendment to Mutual Confidential Disclosure Agreement | 2/28/2014 | $0.00 |
| Centauri Technologies, LP | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 1/11/2013 | $0.00 |
| Centauri Technologies, LP | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/12/2012 | $0.00 |
| CENTAURI TECHNOLOGIES, LP | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/29/2010 | $0.00 |
| Center Design | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/28/2022 | $0.00 |
| Centre national de la recherche scientifique | Amyris, Inc. | Confidential Disclosure Agreement | 5/30/2013 | $0.00 |
| Centre national de la recherche scientifique | Amyris, Inc. | Confidential Disclosure Agreement | 2/21/2012 | $0.00 |
| Centro de Tecnologia Canavieira S/A | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/25/2013 | $0.00 |
| Cercone Brown Corp | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/5/2020 | $0.00 |
| CERES, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/1/2010 | $0.00 |
| Cerno Bioscience, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2020 | $0.00 |
| Ceruvia Lifesciences, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/27/2022 | $0.00 |
| Cesar Rodriguez | Amyris, Inc. | Nondisclosure Agreement | 9/19/2011 | $0.00 |
| CEVA Freight Canada Corp. | Amyris, Inc. | Agency Agreement | 7/13/2018 | $1,845.32 |
| Chan Li | Amyris, Inc. | Nondisclosure Agreement | 11/24/2010 | $0.00 |
| Chance Elliott | Amyris, Inc. | Nondisclosure Agreement | 4/21/2010 | $0.00 |
| Character SF, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/22/2020 | $0.00 |
| Charles D. Kraft | Amyris, Inc. | Nondisclosure Agreement | 5/10/2012 | $0.00 |
| Charles River Laboratories, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/30/2021 | $0.00 |
| Charlie Boone | Amyris, Inc. | Confidential Disclosure Agreement | 1/7/2013 | $0.00 |
| Charlotte Products LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/17/2014 | $0.00 |
| Chase Products Co | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/29/2014 | $0.00 |
| CHEM Group | Amyris, Inc. | Services Agreement | 5/15/2013 | $25,008.54 |
| CHEM GROUP | Amyris, Inc. | Re: Modification to Amendment #3 to Service Agreement | 12/4/2014 | $0.00 |
| CHEM Group | Amyris, Inc. | Amendment #1 to Service Agreement | 8/20/2013 | $0.00 |
| CHEM Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/14/2013 | $0.00 |
| CHEM Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/14/2013 | $0.00 |
| Chem Group Inc | Amyris, Inc. | Confident ial Disclosure Agreement | 7/21/2011 | $0.00 |
| CHEMDESIGN PRODUCTS INC | Amyris, Inc. | Confidential Disclosure Agreement | 2/23/2010 | $0.00 |
| ChemEOR | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 12/17/2014 | $0.00 |
| ChemEOR | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/17/2013 | $0.00 |
| Chemical Search International Limited | Amyris, Inc. | Mutual Non-Disclosure Agreement |  | $0.00 |
| Chemicals, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/18/2015 | $0.00 |
| Chemicals, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/18/2012 | $0.00 |
| ChemLogix LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/31/2011 | $0.00 |
| Chemo Biosynthesis S.r.l. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/28/2022 | $0.00 |
| Chemol Company, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/28/2013 | $0.00 |
| ChemQuest Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/18/2023 | $0.00 |
| Chemtura Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/12/2010 | $0.00 |
| Chemworld Marketing Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/21/2014 | $0.00 |
| Chevron Phillips Chemical Company LP | Amyris, Inc. | Mutual Non-Disclosure and Non-Analysis Agreement | 6/7/2010 | $0.00 |
| Chevron Products Company | Amyris, Inc. | Second Addendum to Confidentiality Agreement | 3/30/2010 | $0.00 |
| Chevron Products Company | Amyris, Inc. | First Addendum to Confidentiality Agreement | 12/16/2009 | $0.00 |
| Chevron Products Company | Amyris, Inc. | Confidentiality Agreement | 10/13/2009 | $0.00 |
| Chi-Li Liu | Amyris, Inc. | Nondisclosure Agreement | 4/10/2010 | $0.00 |
| Chilworth Technology, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/28/2015 | $0.00 |
| CHINA GATEWAY LIFE SCIENCE (HOLDINGS) LIMITED | Amyris, Inc. | Confidential Disclosure Agreement | 9/28/2011 | $0.00 |
| Chinmay Maimudar, Cipla | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/13/2011 | $0.00 |
| Chloe Productions, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/3/2023 | $0.00 |
| CHOBANI, LLC | Amyris, Inc. | Mutual Non-Disclosure Agreement | 2/16/2020 | $0.00 |
| Chr. Hansen Natural Colors A/S | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 5/30/2019 | $0.00 |
| Chris Bartlett | Amyris, Inc. | Confidential Disclosure Agreement | 11/19/2013 | $0.00 |
| Chris Bocilla | Amyris, Inc. | Nondisclosure Agreement | 8/25/2010 | $0.00 |

The Debtors explicitly and unequivocally reserve all rights respecting any Contract (including by adding or removing) prior to the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Chris Moore | Amyris, Inc. | Nondisclosure Agreement | 11/3/2011 | $0.00 |
| Chris Paizis | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Christian Duenas | Amyris, Inc. | Confidential Disclosure Agreement | 6/14/2021 | $0.00 |
| Christina Capule | Amyris, Inc. | Nondisclosure Agreement | 3/5/2012 | $0.00 |
| Christine Mwangi | Amyris, Inc. | Nondisclosure Agreement | 2/16/2011 | $0.00 |
| Christopher B Fuller | Amyris, Inc. | Nondisclosure Agreement | 9/15/2010 | $0.00 |
| Christopher Burns | Amyris, Inc. | Nondisclosure Agreement | 4/13/2011 | $0.00 |
| Christopher Calderon | Amyris, Inc. | Confidential Disclosure Agreement | 11/6/2013 | $0.00 |
| Christopher Calvey | Amyris, Inc. | Confidential Disclosure Agreement | 6/17/2013 | $0.00 |
| Christopher Ryan | Amyris, Inc. | Nondisclosure Agreement | 2/21/2013 | $0.00 |
| Christopher Scott | Amyris, Inc. | Nondisclosure Agreement | 6/24/2011 | $0.00 |
| ChromaDex, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/13/2017 | $0.00 |
| Chrysea Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/27/2023 | $0.00 |
| Chunbo Lou | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| Cigna Health and Life Insurance Company | Amyris, Inc. | Performance Guarantee Agreement | 1/1/2023 | $0.00 |
| Cigna Health and Life Insurance Company | Amyris, Inc. | Administrative Services Only Agreement | 1/1/2023 | $0.00 |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | Amyris, Inc. | Insurance - Stop Loss Agreement | | $0.00 |
| CIPLA LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/29/2011 | $0.00 |
| Citibank, N.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/24/2012 | $0.00 |
| CJ CheilJedang Corp. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/25/2016 | $0.00 |
| CJ CheilJedang Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/18/2019 | $0.00 |
| CJ CheilJedang Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/24/2010 | $0.00 |
| CJ DO BRASIL INDUSTRIA E COMERCIO DE PRODUTOS ALIMETICIOS LTDA. | Amyris, Inc. | Mutual Confidential Disclowite Agreement | 7/4/2011 | $0.00 |
| Clariant Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/6/2022 | $0.00 |
| Clariant International Ltd | Amyris, Inc. | Confidentiality Agreement | 7/16/2014 | $0.00 |
| Clariant International Ltd | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 4/3/2012 | $0.00 |
| Clarke Mosquito Control Products, Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 6/20/2016 | $0.00 |
| Claude Bensoussan | Amyris, Inc. | Confidential Disclosure Agreement | 7/1/2014 | $0.00 |
| Claudia Vickers | Amyris, Inc. | Amyris, Inc. . Nondisclosure Agreement | 1/20/2011 | $0.00 |
| Claudia Yu | Amyris, Inc. | Nondisclosure Agreement | 6/17/2010 | $0.00 |
| Clean Label Project, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/25/2020 | $0.00 |
| Clear Spider Inc | Amyris, Inc. | Mutual Nondisclosure Agreement | 2/10/2011 | $0.00 |
| CLEAR TASK, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 11/11/2010 | $0.00 |
| ClearWaterBay Technology, Inc | Amyris, Inc. | Confidential Disclosure Agreement | 2/1/2012 | $0.00 |
| Click Bio, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/20/2018 | $0.00 |
| Clinical Research Laboratories | Amyris, Inc. | Confidential Disclosure Agreement | 5/20/2015 | $0.00 |
| Clinton Health Access Initiative, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 7/3/2014 | $0.00 |
| Clorox Services Company | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/23/2014 | $0.00 |
| CLOSER 2021 LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/15/2022 | $0.00 |
| Clover Biopharmaceuticals AUS Pty Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2021 | $0.00 |
| Clover Biopharmaceuticals USA, Inc. | Amyris, Inc. | Material Transfer Agreement | 8/11/2022 | $0.00 |
| Clover Biopharmaceuticals USA, Inc. | Amyris, Inc. | Materials Transfer Agreement | | $0.00 |
| Coca-Cola Company | Amyris, Inc. | Bilateral/Multilateral Non-Disclosure Agreement | 10/17/2022 | $0.00 |
| Coca-Cola Company | Amyris, Inc. | Bilateral/Multilateral Non-Disclosure Agreement | 10/1/2011 | $0.00 |
| COFCO Nutrition and Health Research Institute Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/15/2015 | $0.00 |
| Colorado Quality Products, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/7/2017 | $0.00 |
| ColorMatrix Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/24/2012 | $0.00 |
| Columbia Analytical Services, Inc | Amyris, Inc. | Confidential Disclosure Agreement | 10/19/2011 | $0.00 |
| Columbia Cosmetics | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/8/2022 | $0.00 |
| Column5 Consulting Group, LLC | Amyris, Inc. | Mutual Non-Disclosure Agreement Between Column5 Consulting Group, Llc and Amyris, Inc. | 4/9/2015 | $0.00 |
| Compania Nacional de Aciicar e Alcool — CNAA | Amyris, Inc. | Confidentiality Agreement | 7/5/2010 | $0.00 |
| Companhia Nitro Quimica Brasileira | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/22/2011 | $0.00 |
| COMPENSIA INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 2/17/2010 | $0.00 |
| Compensia, Inc. | Amyris, Inc. | Amendment to Terms of Compensia Engagement | 6/1/2020 | $0.00 |
| Compliance Dynamics LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/12/2013 | $0.00 |
| CONEXUS CAPITAL ADVISORS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/20/2011 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed and Assigned Contracts by adding or removing any Contract therefrom prior to the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| CONEXUS CAPITAL ADVISORS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2010 | $0.00 |
| CONEXUS CAPITAL ADVISORS, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 10/26/2010 | $0.00 |
| Conservatoire National des Arts et Métiers | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/8/2018 | $0.00 |
| Conservatoire National des Arts et Métiers | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/8/2018 | $0.00 |
| Context Capital Management, LLC; Paul Hastings LLP; U.S. Bank National Association | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| Continental Technologies LLC | Amyris, Inc. | Confidential Disclosure Agreement | 2/2/2010 | $0.00 |
| Copernicus Group, Inc. | Amyris, Inc. | Non-Disclosure Agreement | 5/1/2018 | $0.00 |
| Cordell Pharma International GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/7/2007 | $0.00 |
| Corden Pharma International GmbH | Amyris, Inc. | Amendment No. 1 to Mutual Confidential Disclosure Agreement | 1/16/2019 | $0.00 |
| Corporate Renaissance Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/19/2011 | $0.00 |
| Correlia Biosystems | Amyris, Inc. | Material Transfer Agreement | 3/31/2023 | $0.00 |
| Correlia Biosystems | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/15/2023 | $0.00 |
| COSAN S.A. INDUSTRIA E COMERCIO | Amyris, Inc. | Re: Permitted Disclosure of Agreements to Third Parties | 3/10/2010 | $0.00 |
| Cosmetech Co. Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/9/2014 | $0.00 |
| Cosmetech Laboratories, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/6/2012 | $0.00 |
| Cosmetix West | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/19/2015 | $0.00 |
| Cosmo Oil of U.S.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/14/2016 | $0.00 |
| Costco Wholesale Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/21/2016 | $0.00 |
| Coty Inc. | Amyris, Inc. | Confidentiality Agreement | 8/17/2016 | $0.00 |
| Couple in the Kitchen LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/1/2019 | $0.00 |
| Coury Science & Engineering, PLLC | Amyris, Inc. | Confidential Disclosure Agreement | 10/18/2016 | $0.00 |
| COVANCE INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/18/2020 | $0.00 |
| COVANCE LABORATORIES INC. | Amyris, Inc. | Non-Disclosure Agreement | 3/26/2018 | $0.00 |
| COVET PUBLIC RELATIONS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/31/2019 | $0.00 |
| Cowen and Company, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/17/2015 | $0.00 |
| Cowen and Company, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 6/7/2013 | $0.00 |
| CPI INNOVATION SERVICES LIMITED | Amyris, Inc. | Agreement | 9/18/2012 | $0.00 |
| Craftory Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2023 | $0.00 |
| Craig Reeder | Amyris, Inc. | Nondisclosure Agreement | 12/10/2010 | $0.00 |
| CRB Benelux BV | Amyris, Inc. | First Amendment to Material Transfer Agreement | 5/12/2015 | $0.00 |
| CRB Benelux BV | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 1/6/2015 | $0.00 |
| Creative Drive US LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Creative Media Marketing, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 9/25/2014 | $0.00 |
| Creative Sales and Marketing | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/5/2022 | $0.00 |
| Creature | Amyris, Inc. | Confidential Disclosure Agreement | 7/8/2013 | $0.00 |
| Credit Suisse Securities (USA) LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/21/2015 | $0.00 |
| CreditRiskMonitor.com, Inc. | Amyris, Inc. | Trade Accounts Receivable Confidentiality Agreement | 4/4/2012 | $0.00 |
| Croda Europe Limited | Amyris, Inc. | Squalene Purchase Agreement and Exclusive License Agreement | 5/18/2023 | $0.00 |
| Croda Europe Limited | Amyris, Inc. | Confidentiality Agreement | 3/1/2016 | $0.00 |
| Croda Europe Limited; GlaxoSmithKline Biologicals SA | Amyris, Inc. | Confidential Disclosure Agreement | 7/3/2023 | $0.00 |
| Croda Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/1/2012 | $0.00 |
| CROLL REYNOLDS LLC; The Clean Air Group | Amyris, Inc. | Confidential Disclosure Agreement | 4/5/2011 | $0.00 |
| Crybaby Productions | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/1/2021 | $0.00 |
| CSR Cosmetic Solutions INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/15/2020 | $0.00 |
| CTL Packaging USA | Amyris, Inc. | Confidential Disclosure Agreement | 3/8/2019 | $0.00 |
| CULVER CAPITAL GROUP, INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 2/8/2010 | $0.00 |
| CURRENT LIFESTYLE MARKETING | Amyris, Inc. | Confidential Disclosure Agreement | 10/2/2014 | $0.00 |
| Curtis Poulos | Amyris, Inc. | Nondisclosure Agreement | 10/10/2010 | $0.00 |
| Custom Analytics LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/6/2021 | $0.00 |
| Custom Analytics LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/21/2019 | $0.00 |
| Custom Equipment Solutions Southeast, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/26/2020 | $0.00 |
| Custom Essence Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/14/2011 | $0.00 |
| Cvlt Studios, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/10/2022 | $0.00 |
| Cyclo Industries, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/16/2017 | $0.00 |
| Cymer, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/8/2015 | $0.00 |
| DAG Ventures | Amyris, Inc. | Confidential Disclosure Agreement | 1/31/2012 | $0.00 |
| Damico | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |

The Debtors explicitly reserve all of their rights and remedies, including by reference to and express reservation of rights, to amend the schedules at any time prior to the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Damon Burk | Amyris, Inc. | Nondisclosure Agreement | 2/13/2011 | $0.00 |
| Dan Clements | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 12/3/2018 | $0.00 |
| Dan McAdam | Amyris, Inc. | Nondisclosure Agreement | 10/1/2010 | $0.00 |
| Dan Wallner | Amyris, Inc. | Nondisclosure Agreement | 3/14/2011 | $0.00 |
| Danae Lucas | Amyris, Inc. | Confidential Disclosure Agreement | 11/19/2013 | $0.00 |
| DanChem | Amyris, Inc. | Purchase Agreement | 7/11/2018 | $0.00 |
| DanChem | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/24/2021 | $0.00 |
| DanChem Technologies, Inc. | Amyris, Inc. | Exhibit B | 12/28/2015 | $0.00 |
| DanChem Technologies, Inc. | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 1/24/2017 | $0.00 |
| DanChem Technologies, Inc. | Amyris, Inc. | Confidentiality Agreement | 12/9/2015 | $0.00 |
| Daniel Hollis | Amyris, Inc. | Nondisclosure Agreement | 3/31/2011 | $0.00 |
| Daniel J. Kvitek | Amyris, Inc. | Confidential Disclosure Agreement | 5/14/2012 | $0.00 |
| Danielle Tullman-Ercek | Amyris, Inc. | Confidential Disclosure Agreement | 10/2/2013 | $0.00 |
| Danisco US Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/5/2020 | $0.00 |
| Danisco US Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 8/20/2015 | $0.00 |
| DANONE US, LLC | Amyris, Inc. | Confidentiality Agreement | 12/2/2020 | $0.00 |
| Daptiv Solutions llc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/3/2013 | $0.00 |
| Darktrace Holdings Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/28/2022 | $0.00 |
| Dash Hudson Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/25/2022 | $0.00 |
| David Benjamin | Amyris, Inc. | Nondisclosure Agreement | 8/8/2011 | $0.00 |
| David Botstein | Amyris, Inc. | Nondisclosure Agreement | 12/15/2011 | $0.00 |
| David Dunning | Amyris, Inc. | Non-Disclosure Agreement | 6/6/2010 | $0.00 |
| David Gray | Amyris, Inc. | Nondisclosure Agreement | 9/22/2010 | $0.00 |
| David Gray | Amyris, Inc. | Nondisclosure Agreement | 9/2/2010 | $0.00 |
| David Humbird | Amyris, Inc. | Nondisclosure Agreement | 3/17/2010 | $0.00 |
| David Hustgen | Amyris, Inc. | Nondisclosure Agreement | 3/5/2010 | $0.00 |
| David Kalez | Amyris, Inc. | Nondisclosure Agreement | 2/3/2011 | $0.00 |
| David Little | Amyris, Inc. | Nondisclosure Agreement | 6/6/2011 | $0.00 |
| David Tourigny | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/17/2023 | $0.00 |
| David Wheeler | Amyris, Inc. | Nondisclosure Agreement | 5/10/2010 | $0.00 |
| David Wilson | Amyris, Inc. | Nondisclosure Agreement | 9/7/2011 | $0.00 |
| Dawn Thompspon, Ph.D. | Amyris, Inc. | Confidential Disclosure Agreement | 3/12/2015 | $0.00 |
| DBO ENGENHARIA LTDA; SAO MARTINHO S.A.; USINA BOA VISTA S.A.; USINA SAO MARTINHO S.A | Amyris, Inc. | Agreement for Confidentiality | | $0.00 |
| De Smet S.A Engineers & Contractors | Amyris, Inc. | Confidential Disclosure Agreement | 1/28/2014 | $0.00 |
| Debiani Ghoshal | Amyris, Inc. | Nondisclosure Agreement | 6/8/2010 | $0.00 |
| Deborah Sato Wong | Amyris, Inc. | Nondisclosure Agreement | 11/11/2010 | $0.00 |
| Debra Thompson | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| DEFENSE ADVANCED RESEARCH PROJECTS AGENCY | Amyris, Inc. | Technology Investment Agreement | | $0.00 |
| Defense Advanced Research Projects Agency | Amyris, Inc. | Modification to Technology Investment Agreement | | $0.00 |
| DEFENSE ADVANCED RESEARCH PROJECTS AGENCY | Amyris, Inc. | Technology Investment Agreement | 4/4/2013 | $0.00 |
| DEFENSE ADVANCED RESEARCH PROJECTS AGENCY | Amyris, Inc. | Technology Investment Agreement | | $0.00 |
| DEFENSE ADVANCED RESEARCH PROJECTS AGENCY | Amyris, Inc. | Technology Investment Agreement | | $0.00 |
| DEFENSE ADVANCED RESEARCH PROJECTS AGENCY | Amyris, Inc. | Technology Investment Agreement | | $0.00 |
| DEFENSE ADVANCED RESEARCH PROJECTS AGENCY | Amyris, Inc. | Technology Investment Agreement | | $0.00 |
| DEG - Deutsche Investitions- und: Entwicklungsgesellschaft mbH | Amyris, Inc. | LMA Confidentiality Letter | 7/4/2012 | $0.00 |
| Dehua Zhao | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| Delfin Group USA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/26/2011 | $0.00 |
| Delft Advanced Biofuels B.V.; Delft University of Technology | Amyris, Inc. | Non-Disclosure and Evaluation Agreement | 7/2/2015 | $0.00 |
| Delft University of Technology | Amyris, Inc. | Non Disclosure Agreement | 10/31/2013 | $0.00 |
| Delft University of Technology | Amyris, Inc. | Non Disclosure Agreement | 3/20/2012 | $0.00 |
| Delft University of Technology | Amyris, Inc. | Non Disclosure Agreement | 12/14/2010 | $0.00 |
| Delft University of Technology | Amyris, Inc. | Confidential Disclosure Agreement | 10/13/2010 | $0.00 |
| Denise Brodey | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/19/2022 | $0.00 |
| Denise Giang | Amyris, Inc. | Nondisclosure Agreement | 6/3/2010 | $0.00 |
| Dennis Adkesson | Amyris, Inc. | Nondisclosure Agreement | 8/16/2010 | $0.00 |

The Debtors explicitly reserve all of their rights, claims, and causes of action with respect to each of the Executory Contracts and Unexpired Leases listed below. The presence of a Contract or Lease on this Schedule does not constitute an admission that such Contract or Lease is an Executory Contract or Unexpired Lease or that the Debtors have any liability thereunder. The Debtors reserve all rights to amend, modify, or supplement this Schedule through and including the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Denver Health and Hospital Authority | Amyris, Inc. | Confidentiality/Non-Disclosure Agreement | 4/22/2015 | $0.00 |
| Desmet Ballestra North America, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/3/2013 | $0.00 |
| Destination Maternity Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/25/2019 | $0.00 |
| Deutsche Lufthansa AG | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 7/25/2013 | $0.00 |
| Devereux Specialties, LLC | Amyris, Inc. | Material Transfer Agreement | 2/29/2012 | $0.00 |
| Devries Global | Amyris, Inc. | Confidential Disclosure Agreement | 9/25/2014 | $0.00 |
| Dewayne Bowlin | Amyris, Inc. | Nondisclosure Agreement | 3/2/2011 | $0.00 |
| DGA CO., LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/16/2021 | $0.00 |
| DHAP Digital, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 9/9/2014 | $0.00 |
| Dhinakar S. Kompala | Amyris, Inc. | Nondisclosure Agreement | 9/28/2011 | $0.00 |
| Diamond Wipes International, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/3/2012 | $0.00 |
| Diana Herrera | Amyris, Inc. | Nondisclosure Agreement | 4/11/2011 | $0.00 |
| Diana Lee | Amyris, Inc. | Confidential Disclosure Agreement | 2/3/2012 | $0.00 |
| Dionex Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/30/2010 | $0.00 |
| Distribution Management | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/4/2022 | $0.00 |
| Dixie Chemical Company, Inc. | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 11/1/2013 | $0.00 |
| DIXIE CHEMICAL COMPANY, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 11/1/2012 | $0.00 |
| DIXIE CHEMICAL COMPANY, INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 3/12/2010 | $0.00 |
| DKSH International Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/12/2015 | $0.00 |
| DLH Bowles | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| DMC LIMITED. | Amyris, Inc. | Mutual Nondisclosure Agreement | 10/9/2015 | $0.00 |
| DNA2.0, Inc. | Amyris, Inc. | Confidentiality Agreement | 4/22/2010 | $0.00 |
| DOBLE ENGINEERING COMPANY | Amyris, Inc. | Confidential Disclosure Agreement | 4/10/2011 | $0.00 |
| DocuSmart Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 9/23/2022 | $0.00 |
| Dollar Shave Club, Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 12/6/2021 | $0.00 |
| Dome Construction Corp; Independent Project Analysis, Inc. | Amyris, Inc. | Exhibit A Third Party Confidentiality Agreement | 4/1/2010 | $0.00 |
| Dominic Lim | Amyris, Inc. | Nondisclosure Agreement | 9/16/2010 | $0.00 |
| Domo, Inc. | Amyris, Inc. | Domo, Inc. Mutual Nondisclosure Agreement | 2/5/2019 | $0.00 |
| Don Ballard | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Don Benoit | Amyris, Inc. | Confidential Disclosure Agreement | 5/20/2011 | $0.00 |
| Donald J Misumi | Amyris, Inc. | Nondisclosure Agreement | | $0.00 |
| Dottikon ES America, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/9/2018 | $0.00 |
| DOTTIKON EXCLUSIVE SYNTHESIS AG. | Amyris, Inc. | Confidential Disclosure Agreement | 2/4/2011 | $0.00 |
| Douglas Koshland | Amyris, Inc. | Confidential Disclosure Agreement | 9/7/2011 | $0.00 |
| Dow AgroSciences LLC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/8/2019 | $0.00 |
| Dow Chemical Company | Amyris, Inc. | Confidentiality Agreement | 4/9/2012 | $0.00 |
| DP Print Services Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/16/2021 | $0.00 |
| Dr. Brad Gibson | Amyris, Inc. | Confidential Disclosure Agreement | 2/8/2013 | $0.00 |
| Dr. Bruce Novak | Amyris, Inc. | Confidential Disclosure Agreement | 10/7/2010 | $0.00 |
| Dr. Elibio Rech | Amyris, Inc. | Confidential Disclosure Agreement | 12/10/2010 | $0.00 |
| Dr. Ellen Yeh | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 4/29/2010 | $0.00 |
| Dr. Greg Cost | Amyris, Inc. | Confidential Disclosure Agreement | 3/17/2011 | $0.00 |
| DR. JENS SCHRADER | Amyris, Inc. | Confidential Disclosure Agreement | 7/26/2010 | $0.00 |
| Dr. Kurt Thorn | Amyris, Inc. | Confidential Disclosure Agreement | 5/19/2011 | $0.00 |
| Dr. Maria Ines Tiraboschi Ferro | Amyris, Inc. | Nondisclosure Agreement | 1/31/2011 | $0.00 |
| Dr. Nina Botto | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/28/2021 | $0.00 |
| Dr. Rachel Brem | Amyris, Inc. | Confidential Disclosure Agreement | 2/10/2011 | $0.00 |
| Dr. Randy Schekman | Amyris, Inc. | Speaker Agreement | 1/6/2014 | $0.00 |
| Dr. Roland Lill | Amyris, Inc. | Confidential Disclosure Agreement | 9/21/2010 | $0.00 |
| Dr. Sergio Vieira | Amyris, Inc. | Confidential Disclosure Agreement | 8/16/2017 | $0.00 |
| Dr. Vassily Hatzimanikatis | Amyris, Inc. | Second Amendment to Confidential Disclosure Agreement | 9/4/2014 | $0.00 |
| Dr. Vassily Hatzimanikatis | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 6/1/2014 | $0.00 |
| DR. VASSILY HATZIMANIKATIS | Amyris, Inc. | Confidential Disclosure Agreement | 9/17/2012 | $0.00 |
| Draths Corporation | Amyris, Inc. | Mutual Nondisclosure Agreement | 5/9/2011 | $0.00 |
| DSK BIOPHARMA, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/18/2020 | $0.00 |
| DSM Bio-based Products & Services B.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/27/2017 | $0.00 |
| DSM Food Specialties B.V. | Amyris, Inc. | Mutual Confidentiality Agreement | 9/1/2017 | $0.00 |

The Debtors explicitly reserve their right to amend the Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom at any time prior to the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| DSM International B.V. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/1/2018 | $0.00 |
| DSM IP Assets B.V. and DSM Food Specialties B.V. | R&D | L-62 License Agreement | 5/15/2023 | $0.00 |
| DSM Nutritional Product Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2016 | $0.00 |
| DSM Nutritional Product Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/21/2015 | $0.00 |
| DSM Nutritional Products AG | Amyris, Inc. | Confidentiality Agreement | 11/1/2018 | $0.00 |
| DSM Nutritional Products Ltd | Amyris, Inc. | Amendment to the Mutual Confidential Disclosure Agreement Dated 9 March 2017 | 3/9/2017 | $0.00 |
| DSM Nutritional Products Ltd; Mead Johnson & Company, LLC | Amyris, Inc. | Confidentiality Agreement | 10/12/2017 | $0.00 |
| DSM Nutritional Products, LLC | Amyris, Inc. | Non-Disclosure Agreement | 2/24/2022 | $0.00 |
| DSM Nutritional Products, LLC | Amyris, Inc. | Confidentiality Agreement | 10/22/2020 | $0.00 |
| DSM PTG, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/28/2010 | $0.00 |
| DUALFORM STUDIO | Amyris, Inc. | Confidential Disclosure Agreement | 8/25/2014 | $0.00 |
| Durham Capital Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/15/2016 | $0.00 |
| DYNAMICS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/13/2011 | $0.00 |
| Dynasol Elastomeros, S.A. de C.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/10/2014 | $0.00 |
| Eastman Kodak Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/16/2016 | $0.00 |
| Ecamricert srl | Amyris, Inc. | Material Transfer Agreement | 7/29/2022 | $0.00 |
| ECOCERT GREENLIFE | Amyris, Inc. | Confidentiality Agreement | | $0.00 |
| Ecolab | Amyris, Inc. | Confidential Disclosure Agreement | 1/3/2012 | $0.00 |
| Ecolab USA Inc. | Amyris, Inc. | Confidentiality Agreement | 5/8/2012 | $0.00 |
| Ecolab, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 5/5/2014 | $0.00 |
| Ecole Superieure de Chimie et Physique Industrielles de la Ville de Paris | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/14/2018 | $0.00 |
| EcoPlum | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/25/2022 | $0.00 |
| EcoSynth NV | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/25/2021 | $0.00 |
| Edeniq | Amyris, Inc. | Material Transfer and Valuation Agreement | 12/19/2012 | $0.00 |
| Edeniq, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/18/2012 | $0.00 |
| Edge Retail Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/8/2020 | $0.00 |
| Edrick Wong | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Edris Afghanzada | Amyris, Inc. | Nondisclosure Agreement | 12/13/2010 | $0.00 |
| Eduardo Baralt | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Edward Hsiao | Amyris, Inc. | Nondisclosure Agreement | 10/14/2010 | $0.00 |
| Efficient Collaborative Retail Marketing Co LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/5/2022 | $0.00 |
| Ei LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/16/2014 | $0.00 |
| Eka Chemicals Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/7/2011 | $0.00 |
| Elbow River Marketing, LLP | Amyris Fuels, LLC | Mutual Confidential Disclosure Agreement | 5/20/2012 | $0.00 |
| Elcan Industries | Amyris, Inc. | Services Agreement | 5/17/2017 | $0.00 |
| Elcan Industries | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/1/2017 | $0.00 |
| Elcan Industries, Inc. | Amyris, Inc. | Amendment No. 1 to Services Agreement | 6/1/2020 | $0.00 |
| ELCOS AMERICA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/7/2022 | $0.00 |
| Electrosynthesis Company, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 10/25/2011 | $0.00 |
| Elegen Corp. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/14/2022 | $0.00 |
| Element Food Solutions, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/4/2021 | $0.00 |
| Element Packaging LLC | Amyris, Inc. | Confidential Disclosure Agreement | 2/21/2019 | $0.00 |
| ELEMENTAL MiCRONALYSIS LTD. | Amyris, Inc. | Confidential Disclosure Agreement | 12/1/2011 | $0.00 |
| Eleven, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 10/17/2014 | $0.00 |
| ELICITYL, S.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/7/2020 | $0.00 |
| Elisse Gabriel | Amyris, Inc. | Confidential Disclosure Agreement | 1/22/2019 | $0.00 |
| Elizabeth Exter | Amyris, Inc. | Nondisclosure Agreement | 7/19/2011 | $0.00 |
| Elizabeth Kazda | Amyris, Inc. | Nondisclosure Agreement | 3/23/2012 | $0.00 |
| Ellen Maldonado | Amyris, Inc. | Nondisclosure Agreement | 2/15/2010 | $0.00 |
| EMD Millipore Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/27/2021 | $0.00 |
| EMD Millipore Corporation | Amyris, Inc. | Mutual Confidentiality Agreement | 1/2/2013 | $0.00 |
| Emery Pharma | Amyris, Inc. | Amendment No. 1 to Confidential Disclosure Agreement | 5/2/2018 | $0.00 |
| Emery Pharma | Amyris, Inc. | Confidential Disclosure Agreement | 11/3/2017 | $0.00 |
| EMERYSTATION TRIANGLE, LLC | Amyris, Inc. | Certain Lease dated April 25, 2008, as amended from time to time including as amended by Fifth Amendment (5850 Hollist St, Emeryville, CA)includi | 12/28/2023 | $274,814.01 |
| Emeryville Pharmaceutical Services | Amyris, Inc. | Services Agreement | 9/13/2013 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contract and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom at any time before the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Emeryville Pharmaceutical Services | Amyris, Inc. | Amendment #1 to Service Agreement | 8/21/2014 | $0.00 |
| Emily Coker | Amyris, Inc. | Nondisclosure Agreement | 10/13/2010 | $0.00 |
| Empirical Labs, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/25/2022 | $0.00 |
| Enakshi Singh | Amyris, Inc. | Nondisclosure Agreement | 8/18/2011 | $0.00 |
| Endre Kallai | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Endurance Risk Solutions Assurance Co. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2019 | $0.00 |
| Enduro Genetics ApS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/2/2022 | $0.00 |
| Engineering Biology Research Consortium | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/15/2020 | $0.00 |
| ENLASO Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/2/2020 | $0.00 |
| Enterprise Automation | Amyris, Inc. | Confidential Disclosure Agreement | 4/11/2012 | $0.00 |
| Environmental Fluids, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/27/2020 | $0.00 |
| Environmental Packaging International Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/5/2019 | $0.00 |
| Environmental Resources Management | Amyris, Inc. | Confidential Disclosure Agreement | 12/24/2011 | $0.00 |
| Environmental Working Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/14/2021 | $0.00 |
| EnviTreat, L.L.C. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/25/2012 | $0.00 |
| EnzBond Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/17/2017 | $0.00 |
| Eppendorf North America, Inc. | Amyris, Inc. | Quotation-No: Q23000387732 | 3/1/2023 | $0.00 |
| Equality Translation Services, Inc. | Amyris, Inc. | Services Agreement | 12/21/2012 | $0.00 |
| ERAN PICHERSKY, Ph.D. | Amyris, Inc. | Confidential Disclosure Agreement | 1/12/2012 | $0.00 |
| Eric Freedman | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/17/2022 | $0.00 |
| Eric Hoefstetter | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |
| Eric Strait | Amyris, Inc. | Nondisclosure Agreement | 11/28/2011 | $0.00 |
| Ericson Marino | Amyris, Inc. | Confidential Disclosure Agreement | 7/1/2014 | $0.00 |
| Erik Freer | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Erik Mazmanian | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| ERNEST ORLANDO LAWRENCE BERKELLY NATIONAL LABORATORY | Amyris, Inc. | Non-Disclosure Agreement | 7/9/2014 | $0.00 |
| ERS GENOMICS LIMITED | Amyris, Inc. | License Agreement | 6/7/2021 | $50,000.00 |
| ERS Genomics Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/21/2020 | $0.00 |
| ES East, LLC | Amyris, Inc. | Certain Lease dated August 22, 2007, as amended from time to time including  as amended by Eighth Amendment (5885 Hollist St, Emeryville, CA)incl | 12/28/2023 | $1,234,520.43 |
| Essential Ingredients, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/10/2020 | $0.00 |
| Estee Lauder Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 8/25/2011 | $0.00 |
| Eugene Antipov | Amyris, Inc. | Nondisclosure Agreement | 10/14/2010 | $0.00 |
| Eurofins Lancaster Laboratories, Inc. Eurofins Advantar Laboratories, Inc. Eurofins BioPharma Product Testing Columbia, Inc. Eurofins BioPharma Product Testing Toronto, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/25/2021 | $0.00 |
| Eurofins Nutrition Analysis Center | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/15/2017 | $0.00 |
| Eurofins Scientific, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/30/2021 | $0.00 |
| Eurofins, Scientific Inc. | Amyris, Inc. | Quotation Number: Vky320180139-04 | 7/27/2018 | $0.00 |
| Euzonfins Biodiagnostics | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/19/2016 | $0.00 |
| Evangeline Peterson | Amyris, Inc. | Nondisclosure Agreement | 4/22/2011 | $0.00 |
| EVE Partners LP | Amyris, Inc. | Confidential Disclosure Agreement | 9/13/2012 | $0.00 |
| Evea – Evaluation et Accompagnement; Givaudan International SA | Amyris, Inc. | Confidentiality Agreement | 10/3/2023 | $0.00 |
| Evea; Givaudan | Amyris, Inc. | Amyris Givaudan Evea Confidentiality Agreement | 6/1/2023 | $0.00 |
| Everett Graphics | Amyris, Inc. | Confidential Disclosure Agreement | 1/29/2019 | $0.00 |
| Eviagenics, S.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/10/2012 | $0.00 |
| Evolva, Inc. | Amyris, Inc. | Asset Purchase Agreement | 10/8/2015 | $0.00 |
| EVOLVE BIOSYSTEMS, INC.; MEAD JOHNSON NUTRITION, LLC. | Amyris, Inc. | Three-Way Mutual Confidential Disclosure Agreement | 11/1/2018 | $0.00 |
| Evonik Corporation | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 1/26/2022 | $0.00 |
| Evonik Corporation | Amyris, Inc. | Amendment No.3 to Mutual Confidential Disclosure Agreement | 3/3/2021 | $0.00 |
| Evonik Corporation | Amyris, Inc. | Amendment No. 2 to Mutual Confidential Disclosure Agreement | 9/20/2019 | $0.00 |
| Evonik Corporation | Amyris, Inc. | Amendment No. 2 to Mutual Confidential Disclosure Agreement | 9/20/2019 | $0.00 |
| Evonik Corporation | Amyris, Inc. | Amendment No. 1 to Mutual Confidential Disclosure Agreement | 9/6/2019 | $0.00 |
| Evonik Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/3/2021 | $0.00 |
| Evonik Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/14/2020 | $0.00 |
| Evonik Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/14/2020 | $0.00 |
| Evonik Corporation | Amyris, Inc. | First Restated and Amended Mutual Confidential Disclosure Agreement | 1/20/2020 | $0.00 |

The Debtors explicitly reserve their right to amend, modify, supplement, or otherwise change any schedule of Assumed Executory Contracts and Unexpired Leases prior to the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Evonik Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/19/2019 | $0.00 |
| Evonik Degussa Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 8/3/2011 | $0.00 |
| Evonik Degussa GmbH | Amyris, Inc. | Confidential Disclosure Agreement | 10/28/2010 | $0.00 |
| Evozyne, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/17/2021 | $0.00 |
| EW Biotech GmbH | Amyris, Inc. | Amendment No. 1 to Material Transfer and Confidentiality Agreement | 5/21/2020 | $0.00 |
| EW Biotech GmbH | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/10/2019 | $0.00 |
| EW Nutrition GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/1/2019 | $0.00 |
| Exact Media Network Inc. | Amyris, Inc. | Reciprocal Confidentiality Agreement | 3/25/2015 | $0.00 |
| EXOVA, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/19/2011 | $0.00 |
| Expeditors International of Washington, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 12/9/2010 | $0.00 |
| Expense Reduction Analysts, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 9/22/2017 | $0.00 |
| Express Tubes: a Custom Manufacturing Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2023 | $0.00 |
| Eyal Research Consultant | Amyris, Inc. | Confidential Disclosure Agreement | 7/12/2012 | $0.00 |
| F. Hoffmann-La Roche Ltd | Amyris, Inc. | Confidentiality Agreement | 4/2/2015 | $0.00 |
| FabricNano Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/12/2021 | $0.00 |
| Family Media Holdings LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/30/2019 | $0.00 |
| Far Eastern New Century Corporation | Amyris, Inc. | Multi-Party Confidential Disclosure Agreement | 11/1/2011 | $0.00 |
| Farallon Capital Management, L.L.C.; FKG Capital-Gestao de Recursos Ltda. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/13/2012 | $0.00 |
| Fausto Gotaire | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/4/2022 | $0.00 |
| FBR Capital Markets & Co. | Amyris, Inc. | Confidential Disclosure Agreement | 2/1/2016 | $0.00 |
| Federal Insurance Company | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 8/2/2019 | $0.00 |
| FEDEX CORPORATE SERVICES, INC. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 3/23/2011 | $0.00 |
| FEDEX FREIGHT SYSTEM, INC. | Amyris, Inc. | Mutual Non-Disclosure and Product Evaluation Agreement | 3/16/2010 | $0.00 |
| FedEx Trade Networks Transport & Brokerage, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 12/1/2010 | $0.00 |
| Felipe Baratho Beato | Amyris, Inc. | Promise Contract for Employment Contrato Promessa DE Contrato DE | 6/12/2020 | $0.00 |
| FermCo Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/29/2018 | $0.00 |
| Fermic S.A. DE C.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/3/2015 | $0.00 |
| Fernando Martins de Mello | Amyris, Inc. | Nondisclosure Agreement | 10/25/2010 | $0.00 |
| Fernando Martins de Mello | Amyris, Inc. | Nondisclosure Agreement | 10/10/2010 | $0.00 |
| Feve Chocolates LLC | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 10/30/2018 | $0.00 |
| Fidelity Workplace Services LLC | Amyris, Inc. | Amendment to the Service Agreement Regarding Amyris, Inc. 401(K)-Plan | 2/22/2022 | $0.00 |
| Financial Strategies Consulting Group, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 9/13/2011 | $0.00 |
| Finesse Solutions, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/5/2015 | $0.00 |
| Firework | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/18/2022 | $0.00 |
| Firmenich Incorporated | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/29/2014 | $0.00 |
| Firmenich SA | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 11/27/2012 | $0.00 |
| Firmenich SA | Amyris, Inc. | Bilateral Confidentiality Agreement | 7/24/2020 | $0.00 |
| Firmenich SA | Amyris, Inc. | Confidentiality Agreement | 3/23/2020 | $0.00 |
| Firmenich SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/9/2019 | $0.00 |
| FIRMENICH SA | Amyris, Inc. | Amyris, Inc. and Firmenich S.A. Mutual Confidential Disclosure Agreement | 5/10/2011 | $0.00 |
| FIRMENICH SA | Amyris, Inc. | Addendum #3 | 7/26/2010 | $0.00 |
| FIRMENICH SA | Amyris, Inc. | Addendum #2 | 6/25/2009 | $0.00 |
| FIRMENICH SA | Amyris, Inc. | Bilateral Confidentiality Agreement | 4/26/2007 | $0.00 |
| Firmenich SA; Ingredion Incorporated | Amyris, Inc. | Multilateral Confidentiality Agreement | 1/10/2022 | $0.00 |
| Firmenich SA; SciSafe Inc. | Amyris, Inc. | Escrow Agreement | 8/22/2013 | $0.00 |
| Firmenich SA; SciSafe Inc. | Amyris, Inc. | Amendment #1 to the Escrow Agreement | 12/23/2016 | $0.00 |
| First Digital | Amyris, Inc. | Service Order Agreement | 9/12/2023 | $0.00 |
| First National Capital Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/2/2012 | $0.00 |
| Fisher Scientific Company L.L.C. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/27/2021 | $0.00 |
| Fisher Scientific Company L.L.C. | Amyris, Inc. | Biocom Pricing Confidentiality Agreement | 6/16/2016 | $0.00 |
| Fivetran Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Flavia N. Campbell | Amyris, Inc. | Nondisclosure Agreement | 2/3/2011 | $0.00 |
| FLG Partners, LLC | Amyris, Inc. | Confidential Mutual Nondisclosure Agreement | 4/12/2019 | $0.00 |

The Debtors explicitly reserve their right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease therefrom, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| FLO Partners Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/15/2021 | $0.00 |
| Florachem Corp | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 7/12/2018 | $0.00 |
| Florida Chemical Supply, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/8/2016 | $0.00 |
| Florida Crystals Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2017 | $0.00 |
| Flottweg Separation Technology, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/1/2018 | $0.00 |
| FOCUS SCIENTIFIC FACILITIES, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/30/2020 | $0.00 |
| Folio3 Software Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/27/2020 | $0.00 |
| FOODLINER INC. | Amyris, Inc. | Confidential Disclosure Agreement | 5/11/2011 | $0.00 |
| Fortis Industries USA Trading INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/8/2022 | $0.00 |
| Fortis Industries USA Trading INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/8/2022 | $0.00 |
| Fortmix Comércio de Concreto Ltda | Amyris, Inc. | Confidentiality Agreement | 6/26/2017 | $0.00 |
| FRANCESCA BATTISTA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/17/2021 | $0.00 |
| Frank Reps | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/9/2021 | $0.00 |
| Frank Rivera | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/21/2022 | $0.00 |
| Frederic Pignault | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/30/2021 | $0.00 |
| FREE RADICAL TECHNOLOGY | Amyris, Inc. | Confidential Disclosure Agreement | 4/18/2011 | $0.00 |
| Freedom Specialty Insurance Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2019 | $0.00 |
| Freedom Specialty Insurance Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2019 | $0.00 |
| Freesense Aps | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/16/2021 | $0.00 |
| Freeslate, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/3/2010 | $0.00 |
| Frenchie Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/16/2020 | $0.00 |
| FREY+LAU GmbH | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 9/17/2018 | $0.00 |
| Fridays Films | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/23/2019 | $0.00 |
| Frontier Communications of America, Inc. | Amyris, Inc. | Frontier Services Agreement | 3/10/2022 | $0.00 |
| Frulact S.A. | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 9/17/2018 | $0.00 |
| Fuchs Europe Schmierstoffe | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/10/2011 | $0.00 |
| FUJIFILM Hunt Chemicals U.S.A., Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/9/2015 | $0.00 |
| Fuller Industries, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/4/2014 | $0.00 |
| Fusion Packaging I, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/20/2020 | $0.00 |
| G.S. Cosmeceutical USA Inc. | Amyris, Inc. | Confidentiality and Nondisclosure Agreement | 9/9/2014 | $0.00 |
| Gail Zauder | Amyris, Inc. | Confidential Disclosure Agreement | 1/24/2022 | $0.00 |
| Galbraith Laboratories, Inc. Cascade Chemistry | Amyris, Inc. | Three-Way Mutual Confidential Disclosure Agreement | 8/25/2021 | $0.00 |
| Gallery Media Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/20/2022 | $0.00 |
| GameChanger Products, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/5/2019 | $0.00 |
| Gary Doyle | Amyris, Inc. | Nondisclosure Agreement | 2/9/2012 | $0.00 |
| Gary Loeb | Amyris, Inc. | Nondisclosure Agreement | 3/3/2011 | $0.00 |
| Gary Piermattei | Amyris, Inc. | Nondisclosure Agreement | 6/29/2010 | $0.00 |
| GARY PISANO | Amyris, Inc. | Confidential Disclosure Agreement | 9/7/2012 | $0.00 |
| Gates Ventures LLC | Amyris, Inc. | Confidential Disclosure Agreement | 4/1/2011 | $0.00 |
| Gattefosse Holding | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/10/2012 | $0.00 |
| Gavilon, LLC | Amyris, Inc. | Mutual Confidentiality Agreement | 11/16/2011 | $0.00 |
| Gayle F. Semrad | Amyris, Inc. | Nondisclosure Agreement | 11/24/2010 | $0.00 |
| GE Corporate Financial Services, Inc. | Amyris, Inc. | Re: Confidentiality Letter | 11/17/2011 | $0.00 |
| GE Healthcare | Amyris, Inc. | Non-Disclosure Agreement | 12/22/2018 | $0.00 |
| GEA Mechanical Equipment US | Amyris, Inc. | Re: Rental Agreement Between Gea Mechanical Equipment Us, and Amyris | 4/28/2021 | $3,948.91 |
| GEA PROCESS ENGINEERING, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/24/2011 | $0.00 |
| Gelest, Inc. | Amyris, Inc. | Services Agreement | 4/12/2012 | $0.00 |
| Geltor, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 5/18/2022 | $0.00 |
| GEN9, INC. | Amyris, Inc. | Mutual Nondisclosure Agreement | 8/21/2013 | $0.00 |
| GEN9, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 9/26/2011 | $0.00 |
| GeneFerm Biotechnology Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/18/2017 | $0.00 |
| Genemarkers, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/10/2020 | $0.00 |
| Genemarkers,LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/4/2021 | $0.00 |
| GENEWIZ, Inc. | Amyris, Inc. | Confidentiality Agreement | 2/13/2012 | $0.00 |
| Genome Compiler Corporation | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 8/30/2014 | $0.00 |
| Genome Compiler Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/30/2013 | $0.00 |

The Debtors explicitly reserve the right to amend the list of Assumed Executory Contracts and Unexpired Leases, including by adding or removing such Contracts or Leases, at any time prior to the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Genoskin Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/23/2021 | $0.00 |
| GEODIS WILSON USA, INC | Amyris, Inc. | Confidential Disclosure Agreement | 5/10/2011 | $0.00 |
| Geoff Duyk | Amyris, Inc. | Confidential Disclosure Agreement | 4/26/2012 | $0.00 |
| Gerstel, Inc. | Amyris, Inc. | Non-disclosure Agreement | 3/27/2013 | $0.00 |
| GERSTEL, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2012 | $0.00 |
| Get Fabric, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/22/2022 | $0.00 |
| Getahun Hailu | Amyris, Inc. | Nondisclosure Agreement | 6/16/2010 | $0.00 |
| GFA Systems North America LLC | Amyris, Inc. | Confidentiality Agreement | 2/18/2020 | $0.00 |
| Gina Kohler | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/23/2021 | $0.00 |
| Gingko Bioworks, Inc. | Amyris, Inc. | Confidentiality Agreement | 12/12/2016 | $0.00 |
| Ginkgo Bioworks | Amyris, Inc. | Amendment to May 11, 2016 Mutual Confidential Disclosure Agreement | 6/15/2016 | $0.00 |
| Ginkgo Bioworks | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/11/2016 | $0.00 |
| GINKGO BIOWORKS, INC. | Amyris, Inc. | Partnership Agreement | 10/20/2017 | $0.00 |
| GitLab Inc. | Amyris, Inc. | Renewal Order Form | 12/31/2022 | $0.00 |
| Givaudan Fragrances Corporation | Amyris, Inc. | Mutual Confidentiality Agreement | 3/29/2022 | $0.00 |
| Givaudan Schweiz AG | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 11/30/2011 | $0.00 |
| Givaudan Schweiz AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/10/2015 | $0.00 |
| GIVAUDAN SCHWEIZ AG | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 12/7/2009 | $0.00 |
| GLAXOSMITHKLINE Biologicals S.A / N.V | Amyris, Inc. | Amendment Agreement 01 | 9/2/2021 | $0.00 |
| GLAXOSMITHKLINE Biologicals S.A/N.V | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/13/2020 | $0.00 |
| GlaxoSmithKline Biologicals SA | Amyris, Inc. | Material Transfer Agreement (The "Agreement") | 3/4/2022 | $0.00 |
| GlaxoSmithKline Biologicals SA | Amyris, Inc. | Extension of Material Transfer Agreement of March 4Th, 2022 and Sharing of Amyris Data With Eqdm | 3/15/2023 | $0.00 |
| GLOBAL BIOENERGIES S.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/16/2011 | $0.00 |
| Global -e US Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/26/2021 | $0.00 |
| Global Life Sciences Solutions USA LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/3/2021 | $0.00 |
| Global Mail, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/11/2018 | $0.00 |
| GLYCOTECH, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/2/2010 | $0.00 |
| GOJO Industries, Inc | Amyris, Inc. | Amendment 1 to Material Transfer and Confidentiality Agreement | 4/15/2015 | $0.00 |
| GOJO Industries, Inc. | Amyris, Inc. | Confidential Nondisclosure Agreement | 5/13/2014 | $0.00 |
| GOJO Industries, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 5/13/2014 | $0.00 |
| Golden Arrow Technology America Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/16/2020 | $0.00 |
| Goldfish Social Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/13/2022 | $0.00 |
| GOLDMAN, SACHS & CO. | Amyris, Inc. | Confidentiality Agreement | 12/6/2012 | $0.00 |
| Goldman, Sachs & Co. | Amyris, Inc. | Confidentiality Agreement | 4/9/2007 | $0.00 |
| Goncalo Guimaraes Pereira | Amyris, Inc. | Nondisclosure Agreement | 6/22/2010 | $0.00 |
| Good Housekeeping | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/19/2022 | $0.00 |
| Google Inc. | Amyris, Inc. | Non-Disclosure Agreement | 6/17/2015 | $0.00 |
| Google LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/31/2022 | $0.00 |
| Google LLC | Amyris, Inc. | Google Non-Disclosure Agreement | 1/16/2020 | $0.00 |
| Goop Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/8/2022 | $0.00 |
| Goop, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/12/2020 | $0.00 |
| Gopinathan Menon | Amyris, Inc. | Confidential Disclosure Agreement | 1/11/2022 | $0.00 |
| Graham Cooper | Amyris, Inc. | Non-Disclosure Agreement | 11/23/2011 | $0.00 |
| Granite Packaging | Amyris, Inc. | Mutual Confidentiality Agreement | 12/1/2015 | $0.00 |
| Graver Technologies LLC | Amyris, Inc. | Confidential Disclosure Agreement | 6/27/2017 | $0.00 |
| Green Biologics Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2019 | $0.00 |
| Green Biologics, Inc. | Amyris, Inc. | Green Biologics, Inc. Mutual Confidentiality, Non-Disclosure and Ownership Agreement | 4/19/2016 | $0.00 |
| GREENFRESH INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/9/2023 | $0.00 |
| Greenhaus Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/21/2020 | $0.00 |
| Greenhill & Co., LLC | Amyris, Inc. | Letter | 5/8/2015 | $0.00 |
| Greenwood Brands, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/24/2021 | $0.00 |
| Gregory Owen | Amyris, Inc. | Nondisclosure Agreement | 3/31/2011 | $0.00 |
| Gretchen W. Harnick | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/27/2021 | $0.00 |

The Debtors explicitly ~~reserve the right to assert that any of the contracts or leases identified pursuant to this schedule of assumed executory contracts and unexpired leases is not an executory contract or unexpired lease pursuant to the~~ Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| GRIN Technologies, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 5/11/2020 | $0.00 |
| GRO.com LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/28/2022 | $0.00 |
| Groendyke Transport Inc | Amyris, Inc. | Confidential Disclosure Agreement | 5/17/2011 | $0.00 |
| Grove LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/19/2018 | $0.00 |
| GRSA CONSULTANTS AND ENGINEERS, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 9/15/2010 | $0.00 |
| Grzegorz Wojciechowski | Amyris, Inc. | Nondisclosure Agreement | 5/11/2011 | $0.00 |
| GTC TECHNOLOGY US, LLC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/6/2011 | $0.00 |
| GTE Consultores, SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/1/2020 | $0.00 |
| Guangzhou LICA Biotech Co., LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/16/2015 | $0.00 |
| Guillaume Cambray | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| Gulf Bayport Chemicals L.P.; Gulf Chemical International Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/24/2014 | $0.00 |
| Gulf Bayport Chemicals, LP | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/23/2011 | $0.00 |
| GW PHARMA LIMITED | Amyris, Inc. | Confidentiality Agreement | 9/10/2015 | $0.00 |
| H Maxwell Joseph LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/12/2021 | $0.00 |
| H.B. Puttgen | Amyris, Inc. | Confidential Disclosure Agreement | 11/28/2011 | $0.00 |
| Haejeon Jessica Lee | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/14/2022 | $0.00 |
| Halal Food Council of Europe | Amyris, Inc. | Halal Supervision Agreement | 9/16/2020 | $0.00 |
| Half Helix, a Development Agency | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/29/2021 | $0.00 |
| Hangzhou Ehne Biotechnology Co. (Bota Bio) | Amyris, Inc. | MNDA | 10/20/2023 | $0.00 |
| Hannah Hilkey | Amyris, Inc. | Nondisclosure Agreement | 4/4/2011 | $0.00 |
| Hannah Hilliar Creative Agency | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/23/2021 | $0.00 |
| Happy Farm Botanicals, Inc. | Amyris, Inc. | First Amendment to Amyris, Inc. Nondisclosure Agreement | 5/6/2022 | $0.00 |
| Happy Farm Botanicals, Inc. | Amyris, Inc. | Amyris, Inc. Nondisclosure Agreement | 3/24/2022 | $0.00 |
| Hapy Sweet Bee Ltd | Amyris, Inc. | Confidential Disclosure Agreement | 4/10/2019 | $0.00 |
| Hard Car Security LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/17/2019 | $0.00 |
| Hardip Kalsi | Amyris, Inc. | Nondisclosure Agreement | 5/19/2011 | $0.00 |
| Hardy Diagnostics | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/23/2012 | $0.00 |
| Harlan Laboratories, Inc. | Amyris, Inc. | First Amendment Nondisclosure Agreement | 1/22/2013 | $0.00 |
| Harlan Laboratories, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/23/2012 | $0.00 |
| Haroon Rehman | Amyris, Inc. | Nondisclosure Agreement | 5/10/2010 | $0.00 |
| Harrison Research Laboratories, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 7/19/2012 | $0.00 |
| Harspring Capital Management, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/4/2018 | $0.00 |
| Haskell Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/22/2013 | $0.00 |
| HCP Packaging Hong Kong Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/19/2020 | $0.00 |
| HCP Packaging Hong Kong Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/21/2019 | $0.00 |
| Hearthside Food Solutions, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/17/2022 | $0.00 |
| HEARTLAND AUTOMOTIVE SERVICES, INC. | Amyris, Inc. | Nondisclosure Agreement | 2/8/2011 | $0.00 |
| Hecho Studios, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/1/2019 | $0.00 |
| HEINKEL Filtering Systems, inc. | Amyris, Inc. | Testing Services Agreement | 3/12/2021 | $0.00 |
| HEINKEL FILTERING SYSTEMS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/17/2021 | $0.00 |
| Hemanth Ramesha | Amyris, Inc. | Amyris Biotechnologies, Inc. Nondisclosure Agreement | 4/8/2010 | $0.00 |
| Henkel AG | Amyris, Inc. | Confidentiality Agreement | 11/26/2014 | $0.00 |
| Henkel AG | Amyris, Inc. | Confidentiality Agreement | 11/26/2013 | $0.00 |
| Henkel Corporation | Amyris, Inc. | Master Confidentiality Agreement | 3/26/2010 | $0.00 |
| Hercules Technology Growth Capital, Inc. | Amyris, Inc. | Confidentiality Agreement | 2/28/2014 | $0.00 |
| Hercules Technology Growth Capital, Inc. | Amyris, Inc. | Confidentiality Agreement | 1/11/2013 | $0.00 |
| Heurisko Gesellschaft fur Biologische Technologien mbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/24/2017 | $0.00 |
| HIGHLANDS ENVIROFUELS, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/25/2010 | $0.00 |
| HighRes Biosolutions, Inc. | Amyris, Inc. | Quote Number: 00026752 | 11/1/2022 | $0.00 |
| ~~Infectious Disease Research Institute~~HITESH C PATEL | Amyris, Inc. | ~~Notice to Amyris of Opportunities to Exercise Rofr~~Nondisclosure Agreement | 10/~~1/2021~~8/2012 | $0.00 |
| ~~Infectious Disease Research Institute~~ | ~~Amyris, Inc.~~ | ~~Engagement Letter~~ | ~~7/21/2020~~ | ~~$0.00~~ |
| ~~Infectious Disease Research Institute~~Hoffmann-La Roche Inc. | Amyris, Inc. | ~~First Amendment to Omnibus License~~Non-Disclosure Agreement | ~~6/30/2021~~10/8/2015 | $0.00 |
| ~~Infectious Disease Research Institute~~Honeywell International | Amyris, Inc. | ~~Amendment No. 9 to~~Material Transfer and Confidentiality Agreement | ~~12/18/2020~~7/16/2013 | $0.00 |
| Hornett Bros & Co Ltd. | Amyris, Inc. | Mutual Non-Disclosure Agreement | | $0.00 |
| ~~Infectious Disease Research Institute~~Hornett Bros & Co Ltd. | Amyris, Inc. | ~~Amendment No. 8 to Material~~Materials Transfer Agreement | ~~7/7/2020~~ | $0.00 |
| ~~Infectious Disease Research Institute~~Hottinguer Corporate Finance | Amyris, Inc. | ~~Amendment No. 7 to Material Transfer~~Non-Disclosure Agreement | 5/~~20/2021~~27/2016 | $0.00 |
| ~~Infectious Disease Research Institute~~House Studios LTD | Amyris, Inc. | Mutual Confidential Disclosure~~Amendment No. 5 to Material Transfer Agreement~~ | 8/~~28/2019~~26/2022 | $0.00 |

The Debtors explicitly The Debtors reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases including by adding or removing contracts or leases to or from the schedule prior to Confirmation including by removing contracts or leases that have been rejected prior to the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| HOW TO LIVE IT LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/19/2021 | $0.00 |
| HOWARD HANG | Amyris, Inc. | Confidential Disclosure Agreement | 12/2/2011 | $0.00 |
| Infectious Disease Research InstituteHowGood, Inc. | Amyris, Inc. | Amendment No. 4 to Material TransferMutual Confidential Disclosure Agreement | 5/21/20199/1/2022 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Hoyer Global Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 1/13/2011 | $0.00 |
| Hubbard-Hall Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/5/2015 | $0.00 |
| Hubert Chaperon | Amyris, Inc. | Nondisclosure Agreement | 4/2/2010 | $0.00 |
| HudsonAlpha Institute for Biotechnology; The Regents of the University of California | Amyris, Inc. | Material Transfer Agreement | 2/6/2023 | $0.00 |
| HudsonAlpha Institute for Biotechnology; The Regents of the University of California | Amyris, Inc. | Material Transfer Agreement | 1/29/2023 | $0.00 |
| Huvepharma AD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/15/2013 | $0.00 |
| Huvepharma EOOD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/7/2015 | $0.00 |
| Huvepharma EOOD, UIC 203631745 | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/23/2019 | $0.00 |
| Huvepharma Italia S.r.l. | Amyris, Inc. | Material Transfer Agreement | 3/8/2022 | $0.00 |
| Huvepharma Italia S.r.l. | Amyris, Inc. | License Agreement | | $0.00 |
| Huverpharma EOOD, UIC 203631745 | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/18/2016 | $0.00 |
| Hyasynth Biologicals Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/26/2021 | $0.00 |
| Hydrotex Partners, Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/3/2011 | $0.00 |
| Hyeok Hahn | Amyris, Inc. | Nondisclosure Agreement | 4/1/2010 | $0.00 |
| Hyeok Hahn | Amyris, Inc. | Nondisclosure Agreement | 3/8/2010 | $0.00 |
| HygraTek LLC | Amyris, Inc. | Confidential Non-Disclosure Agreement | 12/29/2015 | $0.00 |
| ICF Resources, LLC | Amyris, Inc. | Mutual Non-Disclosure Agreement | 5/6/2015 | $0.00 |
| ICM, Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 4/5/2013 | $0.00 |
| ICM, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/6/2011 | $0.00 |
| ICM, inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 6/1/2009 | $0.00 |
| IDEO LP | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2021 | $0.00 |
| IDR Marketing Partners, LLC d/b/a BrandShare | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/26/2022 | $0.00 |
| Ignacio Urbelz | Amyris, Inc. | Amyris, Inc. Confidential Disclosure Agreement | 9/12/2023 | $0.00 |
| Ignite Visibility | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/27/2022 | $0.00 |
| IHS Global Inc. | Amyris, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 10/18/2011 | $0.00 |
| Illumina, Inc. | Amyris, Inc. | Confidentiality Agreement | 4/9/2019 | $0.00 |
| Illumina, Inc. | Amyris, Inc. | Confidentiality Agreement | 11/17/2011 | $0.00 |
| Illumio, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 3/12/2019 | $0.00 |
| Imperial College London | Amyris, Inc. | Confidential Disclosure Agreement | 5/1/2017 | $0.00 |
| Imperial Petroleum Recovery Corp | Amyris, Inc. | Confidentiality & Non-Circumvent Agreement | 2/4/2010 | $0.00 |
| InCat BV | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/21/2011 | $0.00 |
| InChem Charlotte, LLC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/17/2019 | $0.00 |
| InChem Rock Hill, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/2/2015 | $0.00 |
| INCON PROCESSING LLC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 2/25/2010 | $0.00 |
| InCon Processing, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 3/21/2012 | $0.00 |
| Independent Project Analysis, Inc. | Amyris, Inc. | Confidentiality Agreement | 2/23/2010 | $0.00 |
| Indiana Biomass Refinery, LLC; United Power Company, LLC | Amyris, Inc. | Non-Disclosure Agreement | 3/10/2014 | $0.00 |
| INDUSTRIAL TOMOGRAPHY SYSTEMS PLC | Amyris, Inc. | Confidential Disclosure Agreement | 10/6/2010 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 9 to Material Transfer Agreement | 12/18/2020 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 8 to Material Transfer Agreement | 7/7/2020 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 7 to Material Transfer Agreement | 5/20/2020 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 5 to Material Transfer Agreement | 8/28/2019 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 4 to Material Transfer Agreement | 5/21/2019 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 3 to Material Transfer Agreement | 2/27/2019 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment to Material Transfer Agreement | 8/30/2017 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 11/12/2019 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/21/2018 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/30/2017 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/24/2015 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/24/2015 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Confidentiality and Non-Disclosure Agreement | 6/18/2020 | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 6 to Material Transfer Agreement | | $0.00 |

The Debtors explicitly reserve any right that may otherwise exist to amend any executed Assumption/Assignment Schedule, including by adding, removing or modifying any Contract identified therein up to the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 10 to Material Transfer Agreement | | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 11 to Material Transfer Agreement | | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment No. 12 to Material Transfer Agreement | | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Services Agreement | | $0.00 |
| Infectious Disease Research Institute | Amyris, Inc. | Amendment to Services Agreement | | $0.00 |
| Influenster | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/22/2019 | $0.00 |
| Infogroup Inc. | Amyris, Inc. | Confidentiality & Non-Disclosure Agreement | 8/29/2017 | $0.00 |
| Ingenio Magdalena, Sociedad Anónima | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/19/2022 | $0.00 |
| Ingevity Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/17/2023 | $0.00 |
| Ingram & Company, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 7/26/2016 | $0.00 |
| Ingredion Incorporated | Amyris, Inc. | Limited Guaranty | 6/1/2021 | $0.00 |
| INGREDION INCORPORATED | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/5/2021 | $0.00 |
| Ingredion Incorporated; PureCircle USA Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/28/2020 | $0.00 |
| Ingrid Keir | Amyris, Inc. | Nondisclosure Agreement | 11/8/2011 | $0.00 |
| InKemia Green Chemicals, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/11/2016 | $0.00 |
| Innovasource LLC | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 4/23/2020 | $0.00 |
| Innovasource, LLC | Amyris, Inc. | Mutual Nondisclosure Agreement | 4/7/2020 | $0.00 |
| INNOVATIVE RESOURCE MANAGEMENT | Amyris, Inc. | Purchase Order | 3/18/2014 | $0.00 |
| Innovative Waste Management, Inc. | Amyris, Inc. | Services Agreement | 5/15/2013 | $0.00 |
| Innovative Waste Management, Inc. | Amyris, Inc. | Amendment #2 to Service Agreement | 3/14/2014 | $0.00 |
| INSCRIPTA, INC | Amyris, Inc. | Mad7™ Nuclease License Agreement | 5/13/2021 | $0.00 |
| INSCRIPTA, INC | Amyris, Inc. | Mutual Confidential Disclosure and Data Processing Agreement | 11/7/2021 | $0.00 |
| Inscripta, Inc. | Amyris, Inc. | Material Transfer Agreement | 2/9/2022 | $0.00 |
| Inscripta, Inc. | Amyris, Inc. | Material Transfer Agreement | 5/7/2021 | $0.00 |
| Inscripta, Inc. | Amyris, Inc. | Amended and Restated Terms and Conditions Agreement | 8/12/2022 | $0.00 |
| INSCRIPTA, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/4/2019 | $0.00 |
| Insilico Biotechnology AG | Amyris, Inc. | Confidentiality Agreement | 5/8/2013 | $0.00 |
| Insilico Biotechnology Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/9/2020 | $0.00 |
| INSPECTORATE AMERICA CORPORATION | Amyris, Inc. | Confidential Disclosure Agreement | 9/15/2011 | $0.00 |
| INSTITUTO BUTANTAN | Amyris, Inc. | Materials Transfer Agreement | | $0.00 |
| Instituto Butantan | Amyris, Inc. | Mutual Non-Disclosure Agreement | | $0.00 |
| Integrated Engineering Services | Amyris, Inc. | Confidential Disclosure Agreement | 3/27/2015 | $0.00 |
| Integrated Project Management Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/13/2017 | $0.00 |
| Intellectual Property | Amyris, Inc. | Confidentiality Agreement | 6/12/2017 | $0.00 |
| Intelligen, Inc. | Amyris, Inc. | MNDA | 11/16/2023 | $0.00 |
| Intelli-tech | Amyris, Inc. | Subject: Maintenance Agreement Renewal | 4/1/2013 | $0.00 |
| Intergulf Corporation | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/23/2012 | $0.00 |
| International Cosmetic Suppliers Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/19/2020 | $0.00 |
| International Cosmetic Suppliers Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/19/2020 | $0.00 |
| International Cosmetic Suppliers Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2019 | $0.00 |
| International Flavors & Fragrances Inc. | Amyris, Inc. | Amendment to Mutual Confidentiality Agreement | 5/13/2019 | $0.00 |
| International Flavors & Fragrances Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 5/14/2018 | $0.00 |
| International Flavors & Fragrances Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 3/5/2015 | $0.00 |
| Intertek | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/15/2015 | $0.00 |
| Intertek Health Sciences Inc. | Amyris, Inc. | Proposal | 8/16/2023 | $6,516.25 |
| Intertek Health Sciences Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 7/3/2017 | $0.00 |
| Intertek USA Inc | Amyris, Inc. | Non-Disclosure Agreement | 3/12/2012 | $0.00 |
| Intertek USA, Inc. | Amyris, Inc. | Non-Disclosure Agreement | 8/1/2018 | $0.00 |
| Intrigo Systems, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/18/2012 | $0.00 |
| Invaio Sciences, Inc. | Amyris, Inc. | Confidentiality Agreement | 6/1/2020 | $0.00 |
| Invention Machine Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 8/28/2012 | $0.00 |
| Inventure Renewables, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/14/2017 | $0.00 |
| Iogen Corporation; Novozymes Canada Limited | Amyris, Inc. | Re: Mutual Confidentiality Disclosure Agreement Between Amyris, Inc. and Iogen Corporation Effective June 7, 2010 (The "Agreement") | 6/7/2010 | $0.00 |
| Iowa State University of Science and Technology | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/16/2018 | $0.00 |
| Ipca Laboratories Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/26/2016 | $0.00 |

The Debtors explicitly reserve the right to remove any Schedule of Assumed Executory Contracts and Unexpired Leases, including by assuming, assigning, rejecting, or otherwise modifying the terms thereof, at any time on or before the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Ipca Laboratories Ltd. | Amyris, Inc. | Amendment No. 1 to Mutual Confidential Disclosure Agreement | 9/25/2017 | $0.00 |
| Ipiranga Produtos de Petroleo SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/3/2011 | $0.00 |
| Ira Janowitz | Amyris, Inc. | Nondisclosure Agreement | 4/20/2011 | $0.00 |
| IROA Technologies | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/12/2023 | $0.00 |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | Amyris, Inc. | Secure Shredding Services Agreement | 4/26/2012 | $783.14 |
| Irvine Pharmaceutical Services, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 2/8/2012 | $0.00 |
| ISLAMIC FOOD AND NUTRITION COUNCIL OF AMERICA | Amyris, Inc. | Halal Certification Agreement | 11/1/2019 | $0.00 |
| Islamic Food and Nutrition Council of America | Amyris, Inc. | Confidential Disclosure Agreement | 7/27/2017 | $0.00 |
| ITOCHU Chemicals America Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/11/2017 | $0.00 |
| ITW Chemical Products Ltda. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/27/2011 | $0.00 |
| ITW Fluids NA | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 7/9/2014 | $0.00 |
| Ivan Zamora | Amyris, Inc. | Nondisclosure Agreement | | $0.00 |
| Ivanhoe Industries, Inc. | Amyris, Inc. | Services Agreement | 1/18/2012 | $0.00 |
| Ivanhoe Industries, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/31/2019 | $0.00 |
| J and M Scholl, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/29/2016 | $0.00 |
| J. Michael Ritzenthaler | Amyris, Inc. | Nondisclosure Agreement | 3/22/2010 | $0.00 |
| J.P. MORGAN SECURITIES INC. | Amyris, Inc. | Non-Disclosure Agreement | 1/8/2010 | $0.00 |
| Jack Salazar | Amyris, Inc. | Nondisclosure Agreement | 6/29/2010 | $0.00 |
| Jacqueline E. Limary | Amyris, Inc. | Nondisclosure Agreement | 5/20/2010 | $0.00 |
| Jaemin Lee | Amyris, Inc. | Nondisclosure Agreement | 7/13/2011 | $0.00 |
| James Cortese | Amyris, Inc. | Nondisclosure Agreement | 2/10/2011 | $0.00 |
| James Young Richardson | Amyris, Inc. | Nondisclosure Agreement | 11/20/2010 | $0.00 |
| Janet Martinez | Amyris, Inc. | Nondisclosure Agreement | 11/28/2011 | $0.00 |
| Janson Consulting | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/29/2017 | $0.00 |
| Jared W. Wenger | Amyris, Inc. | Nondisclosure Agreement | 8/2/2011 | $0.00 |
| Jared Wenger | Amyris, Inc. | Confidential Disclosure Agreement | 5/11/2011 | $0.00 |
| Jason Voogt | Amyris, Inc. | Amyris Bioteciinologies, Inc. Nondisclosure Agreement | 3/17/2010 | $0.00 |
| Jason Wong | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Jayson Cragg | Amyris, Inc. | Nondisclosure Agreement | 11/3/2011 | $0.00 |
| Jayson Cragg | Amyris, Inc. | Nondisclosure Agreement | 5/20/2011 | $0.00 |
| JEF BOEKE | Amyris, Inc. | Confidential Disclosure Agreement | 2/9/2012 | $0.00 |
| Jeff Curtis | Amyris, Inc. | Nondisclosure Agreement | 12/20/2010 | $0.00 |
| Jefferies LLC | Amyris, Inc. | Confidentiality Agreement | 5/11/2023 | $0.00 |
| Jefferies LLC | Amyris, Inc. | Confidentiality Agreement | 9/12/2019 | $0.00 |
| Jefferson Lai | Amyris, Inc. | Nondisclosure Agreement | 9/7/2010 | $0.00 |
| Jeffrey Johnson | Amyris, Inc. | Nondisclosure Agreement | 7/1/2011 | $0.00 |
| Jell Pharmaceuticals PVT. LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/10/2011 | $0.00 |
| Jenna Kaminsky | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Jenny Lee | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |
| JEOL USA < Inc. | Amyris, Inc. | Material Transfer Agreement | 7/18/2022 | $0.00 |
| Jeremy J Venter | Amyris, Inc. | Nondisclosure Agreement | 9/23/2011 | $0.00 |
| Jerry S. Zacharatos | Amyris, Inc. | Nondisclosure Agreement | 9/29/2010 | $0.00 |
| JetBlue Airways Corporation | Amyris, Inc. | Mutual Non-Disclosure Agreement | 5/5/2016 | $0.00 |
| Jetsoftpro LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/25/2023 | $0.00 |
| Jewish Congregations of America, Kashruth Division | Amyris, Inc. | Agreement | 10/31/2020 | $0.00 |
| Jin Ki Hong | Amyris, Inc. | Nondisclosure Agreement | 12/10/2010 | $0.00 |
| Jodi Nunnari | Amyris, Inc. | Confidential Disclosure Agreement | 9/24/2013 | $0.00 |
| Joe Lee | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/31/2022 | $0.00 |
| Joel Freedman | Amyris, Inc. | Nondisclosure Agreement | 6/23/2011 | $0.00 |
| Joel Velasco | Amyris, Inc. | Confidential Disclosure Agreement | 3/6/2015 | $0.00 |
| JOHANN HALTERMANN LTD | Amyris, Inc. | Confidential Disclosure Agreement | 10/25/2010 | $0.00 |
| Johanna Fischmann Chorfi, Weinacht & Associates Philippe Marliere Fortune S.A. | Amyris, Inc. | Non-Disclosure Agreement | 10/9/2012 | $0.00 |
| John E. Abdo | Amyris, Inc. | Confidential Disclosure Agreement | 5/2/2016 | $0.00 |
| John Finn | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| John Hardt | Amyris, Inc. | Nondisclosure Agreement | 12/7/2010 | $0.00 |
| John Jones | Amyris, Inc. | Nondisclosure Agreement | 9/12/2010 | $0.00 |
| John Klingstiver | Amyris, Inc. | Nondisclosure Agreement | 2/14/2013 | $0.00 |

The Debtors explicitly reserve the right to amend the Schedule of Assumed Executory Contracts and Unexpired Leases including by adding or removing any Executory Contract or Unexpired Lease thereto or therefrom at any time prior to the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| John P. Castle | Amyris, Inc. | Nondisclosure Agreement | 6/8/2010 | $0.00 |
| John Reyes | Amyris, Inc. | Nondisclosure Agreement | 10/6/2010 | $0.00 |
| Johnson Matthey Inc. | Amyris, Inc. | Amendment to Non-Disclosure Agreement | 12/15/2010 | $0.00 |
| Johnson Matthey Inc. | Amyris, Inc. | Amendment to Non-Disclosure Agreement | 12/2/2009 | $0.00 |
| Johnson Matthey Inc. | Amyris, Inc. | Joint Nondisclosure Agreement | 7/29/2008 | $0.00 |
| Johnson Matthey Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/29/2018 | $0.00 |
| Johnson Matthey Inc. | Amyris, Inc. | Nondisclosure Agreement | 8/17/2015 | $0.00 |
| Johnson Matthey Inc. | Amyris, Inc. | Joint Nondisclosure Agreement | 10/4/2007 | $0.00 |
| Johnson Matthey Public Limited Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/8/2012 | $0.00 |
| Joint Genome Institute for the U.S. Department of Energy; The Regents of the University of California | Amyris, Inc. | Material Transfer Agreement | 2/6/2023 | $0.00 |
| Jolene Mattson | Amyris, Inc. | Nondisclosure Agreement | 1/20/2011 | $0.00 |
| Jon Rant | Amyris, Inc. | Nondisclosure Agreement | 2/1/2011 | $0.00 |
| Jon Rodriguez | Amyris, Inc. | Confidential Disclosure Agreement | 3/26/2011 | $0.00 |
| Jonathan Paris | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| Jordan Thaeler | Amyris, Inc. | Nondisclosure Agreement | 3/29/2010 | $0.00 |
| Joseph Doolan | Amyris, Inc. | Nondisclosure Agreement | 6/5/2011 | $0.00 |
| Joshua Kim | Amyris, Inc. | Nondisclosure Agreement | 11/28/2011 | $0.00 |
| Joshua Noble | Amyris, Inc. | Nondisclosure Agreement | 9/14/2012 | $0.00 |
| Joyce Lee | Amyris, Inc. | Nondisclosure Agreement | 4/26/2013 | $0.00 |
| JP Morgan Chase Bank, N.A. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/15/2012 | $0.00 |
| J-STAR RESEARCH INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 2/25/2010 | $0.00 |
| Juan (Karen) Huang | Amyris, Inc. | Nondisclosure Agreement | 6/11/2011 | $0.00 |
| Juan Carlos Soto | Amyris, Inc. | Nondisclosure Agreement | 6/16/2011 | $0.00 |
| Juan Palacio | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/10/2021 | $0.00 |
| Judith Denery | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Judy Cen | Amyris, Inc. | Nondisclosure Agreement | 10/23/2012 | $0.00 |
| Julie Dearnley | Amyris, Inc. | Nondisclosure Agreement | 5/25/2011 | $0.00 |
| Juliet Wolf | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/25/2022 | $0.00 |
| Juliette Laovan | Amyris, Inc. | Nondisclosure Agreement | 11/4/2011 | $0.00 |
| Just Media | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/9/2018 | $0.00 |
| Justin Gerke | Amyris, Inc. | Confidential Disclosure Agreement | 7/15/2010 | $0.00 |
| Justin Regele | Amyris, Inc. | Nondisclosure Agreement | 4/13/2010 | $0.00 |
| Justin Wedepohl | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/22/2023 | $0.00 |
| Justin Wedepohl | Amyris, Inc. | Nondisclosure Agreement | 7/21/2011 | $0.00 |
| Justuno Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/28/2022 | $0.00 |
| Kaiser Foundation Health Plan, Inc. | Amyris, Inc. | Kaiser Permanente Health Plan Contract Printing Instruction Sheet | 1/1/2023 | $0.00 |
| KAISER OPTICAL SYSTEMS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/16/2011 | $0.00 |
| Kalsec, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/12/2023 | $0.00 |
| Karen Weaver | Amyris, Inc. | Nondisclosure Agreement | 3/10/2011 | $0.00 |
| Kate Howell | Amyris, Inc. | Confidential Disclosure Agreement | 8/10/2018 | $0.00 |
| Kate Melvin Design | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/27/2022 | $0.00 |
| Katherine Cronin | Amyris, Inc. | Nondisclosure Agreement | 4/21/2011 | $0.00 |
| Kathleen Hirano | Amyris, Inc. | Nondisclosure Agreement | 5/20/2011 | $0.00 |
| Kathleen Monroe | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Kathryn Lee | Amyris, Inc. | Nondisclosure Agreement | 3/21/2011 | $0.00 |
| Kathryn Watson | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/18/2022 | $0.00 |
| Kathy Kobayashi | Amyris, Inc. | Confidential Disclosure Agreement | 11/29/2010 | $0.00 |
| Kathy Walsh | Amyris, Inc. | Nondisclosure Agreement | 1/20/2011 | $0.00 |
| Kati C. Wu | Amyris, Inc. | Nondisclosure Agreement | 3/16/2011 | $0.00 |
| Katie Frye | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/14/2022 | $0.00 |
| KATZEN International, Inc. | Amyris, Inc. | Confidentiality & Non-Use Agreement | 6/9/2011 | $0.00 |
| Kaufman Container, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/19/2019 | $0.00 |
| Kavitha Sankar | Amyris, Inc. | Nondisclosure Agreement | 3/5/2013 | $0.00 |
| kdm Communications Limited; Thermo Fisher Scientific Inc | Amyris, Inc. | Confidentiality Agreement | 7/28/2023 | $0.00 |
| Kedar Patel | Amyris, Inc. | Nondisclosure Agreement | 5/26/2010 | $0.00 |
| Kei Kitakata | Amyris, Inc. | Nondisclosure Agreement | 9/9/2010 | $0.00 |
| Keith A. Hall | Amyris, Inc. | Nondisclosure Agreement | 5/20/2010 | $0.00 |

The Debtors explicitly reserve all their rights with respect to any Executory Contract including by reference to prior terms and conditions that may be effective prior to the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Keith Alsaker | Amyris, Inc. | Nondisclosure Agreement | 9/30/2011 | $0.00 |
| Kelly Ibsen | Amyris, Inc. | Nondisclosure Agreement | 9/9/2011 | $0.00 |
| Kelly Na | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/2/2022 | $0.00 |
| Kelly Services Inc. | Amyris, Inc. | Staffing Services Agreement | 5/23/2022 | $0.00 |
| Kemin | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Kemin Industries, Inc. | Amyris, Inc. | Material Transfer Agreement | 5/10/2023 | $0.00 |
| Ken Goldman | Amyris, Inc. | Nondisclosure Agreement | 1/12/2012 | $0.00 |
| Kenshoo, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/20/2022 | $0.00 |
| Keri Elizabeth Zook | Amyris, Inc. | Nondisclosure Agreement | 11/28/2011 | $0.00 |
| Kerry do Brasil, Ltda. | Amyris, Inc. | MNDA | 9/15/2023 | $0.00 |
| Kevin Just | Amyris, Inc. | Nondisclosure Agreement | 10/21/2010 | $0.00 |
| KFK, INC. | Amyris, Inc. | Mutual Confidential Disclosure and No-Shop Agreement | 7/9/2010 | $0.00 |
| Kirt Stadler | Amyris, Inc. | Nondisclosure Agreement | 2/16/2011 | $0.00 |
| Kluber Lubrication Munchen KG | Amyris, Inc. | Addendum to the Secrecy Agreement | 8/2/2010 | $0.00 |
| KIVICO, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/6/2012 | $0.00 |
| Kleen Test Products Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/20/2015 | $0.00 |
| KLJ Resource LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/10/2011 | $0.00 |
| Klocke of America, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/11/2019 | $0.00 |
| KLOCKE OF AMERICA, INC. | Amyris, Inc. | Mutual Nondisclosure and Confidentiality Agreement | 1/22/2015 | $0.00 |
| Kluber Lubrication Munchen KG | Amyris, Inc. | Secrecy Agreement | 2/8/2010 | $0.00 |
| KM LIQUIDS TERMINALS LLC | Amyris, Inc. | Confidentiality Agreement | 6/24/2011 | $0.00 |
| KMCO INC. | Amyris, Inc. | Confidential Disclosure Agreement | 8/13/2010 | $0.00 |
| KMCO, L.P. | Amyris, Inc. | Confidential Disclosure Agreement | 4/8/2011 | $0.00 |
| Knechtel, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/1/2019 | $0.00 |
| Koch Biological Solutions, LLC | Amyris, Inc. | Mutual Non-Disclosure Agreement | 3/5/2018 | $0.00 |
| Koch Modular Process Systems, LLC | Amyris, Inc. | Second Amendment to Mutual Confidential Disclosure Agreement | 1/15/2012 | $0.00 |
| Koch Modular Process Systems, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/13/2021 | $0.00 |
| Koch Modular Process Systems, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 5/6/2013 | $0.00 |
| Koch Modular Process Systems, LLC | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 1/27/2010 | $0.00 |
| Koch Modular Process Systems, LLC. | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 1/14/2011 | $0.00 |
| Koninklijke Nedalco B.V. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 1/17/2011 | $0.00 |
| Kovarus | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/11/2018 | $0.00 |
| Kraft Heinz Foods Company | Amyris, Inc. | Non-Disclosure Agreement | 5/16/2022 | $0.00 |
| Kraton Polymers LLC | Amyris, Inc. | Confidential Disclosure Agreement | 5/10/2016 | $0.00 |
| Kumho Petrochemical Co., Ltd. | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 5/23/2016 | $0.00 |
| Kumho Petrochemical Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/30/2020 | $0.00 |
| Kumho Petrochemical Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/9/2014 | $0.00 |
| Kunlun Ouyang | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| Kuraray America, Inc.; Kuraray Co. LTD. | Amyris, Inc. | Amendment # 2 to Mutual Confidential Disclosure Agreement | 9/12/2011 | $0.00 |
| Kuraray America, Inc.; Kuraray Co. LTD. | Amyris, Inc. | Mutual Confidential Disclsosu Re Agreement | 3/17/2010 | $0.00 |
| Kuraray Co., Ltd. | Amyris, Inc. | Re: Consent to 5 Year Confidentiality Term in Pirelli Secrecy Agreement | 7/21/2011 | $0.00 |
| KURARAY CO., LTD. | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 9/24/2009 | $0.00 |
| KURARAY CO; Nike, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/15/2013 | $0.00 |
| Kyle Wente | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| L E K Consulting LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/20/2023 | $0.00 |
| L'OREAL USA S / D, INC. | Amyris, Inc. | Exclusive Material Evaluation Agreement | 6/15/2023 | $0.00 |
| L'OREAL USA S/D, Inc. | Amyris, Inc. | Confidentiality Agreement | 10/19/2022 | $0.00 |
| LABCYTE INC. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 4/12/2017 | $0.00 |
| Lab-Machines, Inc. | Amyris, Inc. | Estimate 35626 | 7/5/2023 | $0.00 |
| Lab-Machines, Inc. | Amyris, Inc. | Quote 1575 | | $0.00 |
| Labstep Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/21/2020 | $0.00 |
| Laetitia Coudray | Amyris, Inc. | Nondisclosure Agreement | 9/30/2011 | $0.00 |
| Laia Huerga Valles | Amyris, Inc. | Nondisclosure Agreement | 8/17/2012 | $0.00 |
| Lallemand Specialties, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/28/2016 | $0.00 |

The Debtors explicitly reserve all of their rights to remove any Contract from this Schedule of Assumed Executory Contracts and Unexpired Leases, including by rejection, prior to or upon the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Lana Spencer | Amyris, Inc. | Nondisclosure Agreement | 12/2/2011 | $0.00 |
| Lance Hulsey | Amyris, Inc. | Nondisclosure Agreement | 7/1/2010 | $0.00 |
| LANXESS CORPORATION | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 2/11/2010 | $0.00 |
| Lanxess Deutschland GmbH | Amyris, Inc. | Confidentiality and Material Transfer Agreement | 7/15/2014 | $0.00 |
| LANXESS Deutschland GmbH | Amyris, Inc. | Confidentiality and Material Transfer Agreement Between Amyris Inc. and Lanxess Deutschland Gmbh | 7/15/2014 | $0.00 |
| Lanxess Deutschland GmbH | Amyris, Inc. | Confidentiality Agreement | 2/15/2012 | $0.00 |
| Lanxess, Inc. | Amyris, Inc. | Confidentiality and Material Transfer Agreement | 10/10/2014 | $0.00 |
| Lares Consulting | Amyris, Inc. | Confidential Disclosure Agreement | 11/7/2018 | $0.00 |
| Laserson SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/28/2013 | $0.00 |
| Lauren McDougald | Amyris, Inc. | Nondisclosure Agreement | 9/27/2012 | $0.00 |
| Lauren Pickens | Amyris, Inc. | Nondisclosure Agreement | 5/18/2011 | $0.00 |
| LAVVAN Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/15/2019 | $0.00 |
| Lawrence Ha | Amyris, Inc. | Nondisclosure Agreement | 5/27/2010 | $0.00 |
| Laxai LifeSciences | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/14/2017 | $0.00 |
| Lazard Asset Management LLC; Paul Hastings LLP; U.S. Bank National Association | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| Lazard Capital Markets LLC; Lazard Freres & Co. LLC | Amyris, Inc. | Non-Disclosure Agreement | 10/28/2013 | $0.00 |
| LCS Advances Solutions, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/19/2015 | $0.00 |
| Lede Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/3/2023 | $0.00 |
| LEK Consulting | Amyris, Inc. | Amyris LEK NDA | 9/20/2023 | $0.00 |
| Lesaffre International S.A.R.L. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 9/23/2010 | $0.00 |
| Leslie Stanton | Amyris, Inc. | Nondisclosure Agreement | 5/9/2011 | $0.00 |
| Lewis Brothers Bakeries, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2021 | $0.00 |
| LG Chem Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/25/2014 | $0.00 |
| LG Chem, Ltd. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 12/1/2022 | $0.00 |
| Lica Enterprises Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/20/2015 | $0.00 |
| Lieberman Research Worldwide | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/20/2020 | $0.00 |
| Life Technologies Corporation | Amyris, Inc. | Non-Disclosure Agreement | 4/20/2012 | $0.00 |
| Lifetech Resources, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/9/2019 | $0.00 |
| LIGAND PHARMACEUTICALS INCORPORATED | Amyris, Inc. | Mutual Confidentiality Agreement | 5/12/2023 | $0.00 |
| Lila Cheung | Amyris, Inc. | Nondisclosure Agreement | 4/8/2011 | $0.00 |
| Linden Advisors LP; Paul Hastings LLP; U.S. Bank National Association | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| Lindsay Flint | Amyris, Inc. | Nondisclosure Agreement | 2/8/2011 | $0.00 |
| Lindsey Oh | Amyris, Inc. | Nondisclosure Agreement | 5/10/2011 | $0.00 |
| Linsay King-Miller | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/17/2022 | $0.00 |
| Lipo Chemicals, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/1/2011 | $0.00 |
| LIQUID AGENCY | Amyris, Inc. | Confidential Disclosure Agreement | 11/15/2010 | $0.00 |
| Litmedia productions | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/17/2022 | $0.00 |
| Little Bear Studios | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/16/2022 | $0.00 |
| Livewith, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/25/2022 | $0.00 |
| LIVINGSTON INTERNATIONAL INC. | Amyris, Inc. | Confidential Disclosure Agreement | 1/12/2011 | $0.00 |
| Liza Lopez | Amyris, Inc. | Nondisclosure Agreement | 11/14/2011 | $0.00 |
| Lockheed Martin Space | Amyris, Inc. | Amendment No. 1 to Lockheed Martin Space Bilateral Nondisclosure Agreement | 6/22/2023 | $0.00 |
| Lockheed Martin; Sandia Corporation; The Regents of the University of California | Amyris, Inc. | Mutual Non-Disclosure Agreement | 9/17/2013 | $0.00 |
| Iogen Bio-Products Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/7/2010 | $0.00 |
| LOGISTICA Y SERVICIOS JANEZ, S.L. | Amyris, Inc. | Warehousing and Logistics Agreement | 5/21/2019 | $0.00 |
| Logoplaste | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 9/12/2013 | $0.00 |
| Logoplaste | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/13/2012 | $0.00 |
| Logoplaste USA Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/11/2019 | $0.00 |
| Lucio and Mauricio TomasielloLogos Technologies, Inc. | Amyris, Inc. | Instrumento Particular De Contrato De Locação De Imóvel Não-ResidencialNon-Disclosure Agreement | 4/6/2010 | $0.00 |
| L'Onvie Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/30/2018 | $0.00 |
| L'Onvie Inc; Universidade Catolica Portuguesa | Amyris, Inc. | Three-Way Mutual Confidential Disclosure Agreement | 5/4/2018 | $0.00 |
| Lonza Biologics Inc. | Amyris, Inc. | Confidentiality Agreement | 8/10/2020 | $0.00 |
| Lonza Biologics, Inc. | Amyris, Inc. | Confidentiality Agreement | 8/13/2012 | $0.00 |
| Lonza Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/13/2019 | $0.00 |
| L'Oreal USA S / D, Inc. | Amyris, Inc. | First Amendment to Confidentiality Agreement (C220407) | 10/18/2022 | $0.00 |

The Debtors explicitly reserve the right to amend the Schedule of Assumed and Assigned Contracts, including by adding or removing contracts, up to the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Lorelai Robideaux | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/10/2021 | $0.00 |
| Loren Perelman | Amyris, Inc. | Nondisclosure Agreement | 2/22/2012 | $0.00 |
| Lorna Jo Champagne | Amyris, Inc. | Nondisclosure Agreement | 10/10/2011 | $0.00 |
| Los_POGYVIPIMInZtAfiltileInnd_COMPANY | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/8/2022 | $0.00 |
| Lotus Labels | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/21/2020 | $0.00 |
| Love Social Media, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/8/2022 | $0.00 |
| Lovebite S L | Amyris, Inc. | Confidential Disclosure Agreement | 6/6/2014 | $0.00 |
| Lovesocial | Amyris, Inc. | Confidential Disclosure Agreement | 10/6/2014 | $0.00 |
| Lubline Lubricants and additives | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/21/2011 | $0.00 |
| Lubrizol Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/5/2017 | $0.00 |
| Lubrizol Corporation | Amyris, Inc. | Secrecy Agreement Lubrizol No. 30538 | 7/7/2010 | $0.00 |
| Lucas Handley | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/21/2022 | $0.00 |
| Lucas Handley | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/11/2021 | $0.00 |
| Lucio and Mauricio Tomasiello | Amyris, Inc. | Instrumento Particular De Contrato De Locação De Imóvel Não Residencial | | $0.00 |
| Lurgi, Inc. | Amyris, Inc. | Confidentiality and Restricted Use Agreement | 11/3/2010 | $0.00 |
| Luuk van der Wielen | Amyris, Inc. | Nondisclosure Agreement | 12/17/2010 | $0.00 |
| Lux Research Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/28/2021 | $0.00 |
| Lydia Wei | Amyris, Inc. | Non-Disclosure Agreement | 6/24/2011 | $0.00 |
| Lygos, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 6/4/2020 | $0.00 |
| M&L Laboratories | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/19/2012 | $0.00 |
| M+H PLASTICS INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| M2i Biocontrol | Amyris, Inc. | Mutual Non-Disclosure Agreement | | $0.00 |
| M2i Biocontrol | Amyris, Inc. | Materials Transfer Agreement | | $0.00 |
| m2p-labs GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/25/2014 | $0.00 |
| Made Thought Design Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2023 | $0.00 |
| Maggie Lindsey | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/29/2018 | $0.00 |
| Magnolia Bluff Productions | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/19/2020 | $0.00 |
| Magothy Consulting Group, LLC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/17/2022 | $0.00 |
| Magritek Inc. | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 12/1/2020 | $0.00 |
| Magritek Inc. | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 4/8/2019 | $0.00 |
| Mallinckrodt LLC | Amyris, Inc. | Non-Disclosure Agreement | 7/7/2015 | $0.00 |
| Man Hong Lam | Amyris, Inc. | Nondisclosure Agreement | 8/6/2010 | $0.00 |
| Mana Products, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/1/2019 | $0.00 |
| Mana Products, Inc. | Amyris, Inc. | Confidentiality and Nondisclosure Agreement | 4/20/2014 | $0.00 |
| Manifest LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/15/2022 | $0.00 |
| Manufacture Francaise des Pneumatiques Michelin | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 4/5/2011 | $0.00 |
| Marc Gottesman | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/31/2022 | $0.00 |
| Marc Roussel | Amyris, Inc. | Nondisclosure Agreement | 4/1/2011 | $0.00 |
| Marco Falcioni | Amyris, Inc. | Nondisclosure Agreement | 6/7/2010 | $0.00 |
| Mari Beauty Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2022 | $0.00 |
| Maria Francisca Lopes | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/14/2022 | $0.00 |
| Maria Salvaterra Garcia | Amyris, Inc. | Confidential Disclosure Agreement 24 | 1/22/2013 | $0.00 |
| MARIA SANCHEZ LIERA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2022 | $0.00 |
| Marian Corpus | Amyris, Inc. | Nondisclosure Agreement | 5/10/2013 | $0.00 |
| Marianne Gesner | Amyris, Inc. | Nondisclosure Agreement | 5/20/2010 | $0.00 |
| Mark Caporale | Amyris, Inc. | Confidential Disclosure Agreement | 11/10/2011 | $0.00 |
| Mark Grant | Amyris, Inc. | Nondisclosure Agreement | 10/2/2012 | $0.00 |
| Mark Hornor | Amyris, Inc. | Nondisclosure Agreement | | $0.00 |
| Mark Micklatcher | Amyris, Inc. | Nondisclosure Agreement | 11/28/2011 | $0.00 |
| Mark Patel | Amyris, Inc. | Nondisclosure Agreement | 1/7/2010 | $0.00 |
| Mark Segal, Ph. D. | Amyris, Inc. | Nondisclosure Agreement | 8/13/2010 | $0.00 |
| Mark Westley | Amyris, Inc. | Amyris Biotecnologies, Inc. Nondisclosure Agreement | 5/21/2010 | $0.00 |
| Markel Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/17/2015 | $0.00 |
| Marketing Arm Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/23/2019 | $0.00 |
| Marrone Bio Innovations, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 11/7/2014 | $0.00 |
| Marrs Printing 5 | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/19/2020 | $0.00 |

The Debtors explicitly and unequivocally reserve all rights respecting any Contract and/or Lease subject to a dispute concerning amounts necessary to cure any defaults until the entry of a Final Order or orders resolving such dispute and approving the assumption of such Contract or Lease. The Debtors further reserve the right to assume, assign, or reject any Executory Contract or Unexpired Lease in accordance with the terms of the Plan at any time before the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Martin Gresho | Amyris, Inc. | Nondisclosure Agreement | 6/29/2010 | $0.00 |
| Mary Maxon | Amyris, Inc. | Confidential Disclosure Agreement | 2/27/2013 | $0.00 |
| Mary Udoh | Amyris, Inc. | Nondisclosure Agreement | 12/9/2010 | $0.00 |
| Mary Weston | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |
| Maryborough Sugar Factory Limited; Tableland Canegrowers LTD. | Amyris, Inc. | Confidentiality Agreement | 9/13/2010 | $0.00 |
| Mascoma, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/5/2015 | $0.00 |
| Massachusetts Institute of Technology | Amyris, Inc. | Mutual Non-Disclosure Agreement | 5/15/2019 | $0.00 |
| Materia, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/31/2011 | $0.00 |
| Materia, Inc. | Amyris, Inc. | Addendum to Mutual Confidential Disclosure Agreement | 10/31/2011 | $0.00 |
| Matt Youngblood | Amyris, Inc. | Nondisclosure Agreement | 6/24/2011 | $0.00 |
| Matthew Ball | Amyris, Inc. | Confidential Disclosure Agreement | 9/29/2016 | $0.00 |
| Matthew Burns | Amyris, Inc. | Nondisclosure Agreement | 12/13/2011 | $0.00 |
| Matthew Mattozi | Amyris, Inc. | Nondisclosure Agreement | 5/10/2010 | $0.00 |
| Matthew Nieder | Amyris, Inc. | Nondisclosure Agreement | 5/3/2011 | $0.00 |
| Matthew Sullivan | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Maurbeni Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/29/2015 | $0.00 |
| Mawo Tominaga | Amyris, Inc. | Nondisclosure Agreement | 3/20/2012 | $0.00 |
| Max G. Schubert | Amyris, Inc. | Nondisclosure Agreement | 11/16/2011 | $0.00 |
| Max H. Braunstein | Amyris, Inc. | Nondisclosure Agreement | 4/10/2013 | $0.00 |
| May Nguyen | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/29/2022 | $0.00 |
| MCCAMPBELL ANALYTICAL INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/14/2011 | $0.00 |
| McCampbell Analytical, Inc. | Amyris, Inc. | Material Transfer Agreement | 3/13/2023 | $0.00 |
| McCampbell Analytical, Inc. | Amyris, Inc. | Amendment No. 1 to Material Transfer and Confidentiality Agreement | 6/10/2020 | $0.00 |
| McCampbell Analytical, Inc. | Amyris, Inc. | Exhibit A-2 to Material Transfer and Confidentiality Agreement Between Amyris, Inc. and Mc Campbell Analytical, Inc., | 6/11/2019 | $0.00 |
| McCampbell Analytical, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/8/2018 | $0.00 |
| McKinley Resources, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/6/2015 | $0.00 |
| Mead Johnson & Company LLC | Amyris, Inc. | Two Way Confidentiality Agreement | 10/19/2022 | $0.00 |
| MeadWestvaco Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/10/2015 | $0.00 |
| Mecca Allah | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/9/2021 | $0.00 |
| Medallion Laboratories | Amyris, Inc. | Services Agreement | 5/23/2012 | $0.00 |
| MEDICAL CANNABOARD, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/1/2020 | $0.00 |
| Medley LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/17/2015 | $0.00 |
| Meihua ( Shanghai ) Biotechnology Co. Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/18/2018 | $0.00 |
| Melissa Navarro | Amyris, Inc. | Nondisclosure Agreement | 3/22/2010 | $0.00 |
| Melody Business Finance, LLC | Amyris, Inc. | Confidentiality Agreement | 9/22/2015 | $0.00 |
| Membrane Specialists LLC | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 4/20/2018 | $0.00 |
| Merck & Cie | Amyris, Inc. | Materials Transfer Agreement | | $0.00 |
| Merck KGaA | Amyris, Inc. | Confidentiality Agreement | 11/19/2020 | $0.00 |
| Merck Sharp & Dohme Corp. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/26/2016 | $0.00 |
| Merja Penttila | Amyris, Inc. | Confidential Disclosure Agreement | 3/27/2015 | $0.00 |
| Metabolon, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2017 | $0.00 |
| Metabolon, Inc. | Amyris, Inc. | Confidentiality Agreement | 7/6/2011 | $0.00 |
| Metagenomi.co | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/4/2020 | $0.00 |
| Metallix Refining Inc. | Aprinnova, LLC | Mutual Confidential Disclosure Agreement | 10/24/2017 | $0.00 |
| METALLIX REFINING, INC. | Amyris, Inc. | Confidentiality, Non-Disclosure and Use Agreement | 11/19/2012 | $0.00 |
| Metalytics, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/6/2017 | $0.00 |
| Metamixis, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/19/2016 | $0.00 |
| METGEN | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/2/2011 | $0.00 |
| Method Products Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 10/15/2012 | $0.00 |
| Method Products, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 6/27/2011 | $0.00 |
| MetLife Legal Plans, Inc. | Amyris, Inc. | Group Legal Services Plan | 1/1/2023 | $0.00 |
| Metropolitan Life Insurance Company | Amyris, Inc. | Dental Care Benefits Administrative Services Agreement | 1/1/2023 | $0.00 |
| Metropolitan Life Insurance Company | Amyris, Inc. | Agent Deposit Account Agreement | 12/7/2022 | $0.00 |
| Mettler Toledo AutoChem Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 2/5/2018 | $0.00 |
| Mettler-Toledo, LLC | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 10/19/2018 | $0.00 |

The Debtors explicitly reserve... the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Michael Arbuckle | Amyris, Inc. | Nondisclosure Agreement | 5/10/2010 | $0.00 |
| Michael Bishop | Amyris, Inc. | Nondisclosure Agreement | 5/19/2011 | $0.00 |
| Michael Bissell | Amyris, Inc. | Nondisclosure Agreement | 6/9/2010 | $0.00 |
| Michael Flaschen | Amyris, Inc. | Amyris Biotecinologies, Inc. Nondisclosure Agreement | 1/20/2010 | $0.00 |
| Michael Harris | Amyris, Inc. | Nondisclosure Agreement | 6/24/2011 | $0.00 |
| Michael Hoehner | Amyris, Inc. | Nondisclosure Agreement | 6/20/2011 | $0.00 |
| Michael Pailer - SSB | Amyris, Inc. | Confidential Disclosure Agreement | 11/1/2011 | $0.00 |
| Michael Reichman | Amyris, Inc. | Nondisclosure Agreement | 10/14/2010 | $0.00 |
| Michael Smvers | Amyris, Inc. | Nondisclosure Agreement | 8/25/2010 | $0.00 |
| Michael Wachs | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/31/2022 | $0.00 |
| Michaela Chigango | Amyris, Inc. | Nondisclosure Agreement | 5/19/2011 | $0.00 |
| Michelle Kanemitsu | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/26/2022 | $0.00 |
| Michigan Biotechnology Institute | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/25/2013 | $0.00 |
| Michigan Biotechnology Institute | Amyris, Inc. | Mutual Nondisclosure Agreement | 3/2/2016 | $0.00 |
| Michigan Biotechnology Institute | Amyris, Inc. | Confidential Disclosure Agreement | 7/8/2014 | $0.00 |
| Michigan State University | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/10/2021 | $0.00 |
| Michigan State University | Amyris, Inc. | Confidential Disclosure Agreement | 6/20/2018 | $0.00 |
| MICROBIOGEN PTY LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/2/2010 | $0.00 |
| Microbiogen Pty Ltd. | Amyris, Inc. | Materials Transfer Agreement | | $0.00 |
| MICROSOFT CORPORATION | Amyris, Inc. | Non-Disclosure Agreement | 4/26/2011 | $0.00 |
| MICROVI BIOTECH, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/9/2017 | $0.00 |
| Mid-Atlantic Technology, Research & Innovation, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/5/2018 | $0.00 |
| MIDCAP FINANCIAL TRUST | Amyris, Inc. | Re: Confidentiality Agreement | 9/17/2015 | $0.00 |
| MidContinental Chemical, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/10/2010 | $0.00 |
| MIDI LABS, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 7/8/2011 | $0.00 |
| Midwest Laboratories Inc. | Amyris, Inc. | Amendment No. 1 to the Services Agreement | 4/10/2022 | $0.00 |
| Miles Label Co., Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/1/2022 | $0.00 |
| MILLIKEN & COMPANY | Amyris, Inc. | Confidentiality Agreement | 4/4/2016 | $0.00 |
| Minafin SARL | Amyris, Inc. | Non-Disclosure Agreement | 4/1/2014 | $0.00 |
| Minakem SAS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/13/2020 | $0.00 |
| Mintel Group Ltd. | Amyris, Inc. | Order for Services | 10/1/2023 | $0.00 |
| Mirco Benatti | Amyris, Inc. | Mutual Confidentiality Agreement | 3/8/2017 | $0.00 |
| Mischtechnik GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/26/2020 | $0.00 |
| Mitsui & Co. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/15/2014 | $0.00 |
| Models Inc Talent Agency | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/22/2022 | $0.00 |
| Modern Meadow Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2016 | $0.00 |
| MOLECULAR DEVICES, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 9/20/2012 | $0.00 |
| Momentive Performance Materials Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/5/2013 | $0.00 |
| MommyCon LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/30/2019 | $0.00 |
| Monnet Design | Amyris, Inc. | Confidential Disclosure Agreement | 1/20/2015 | $0.00 |
| Morgan Stanley & Co. Incorporated | Amyris, Inc. | Confidentiality Agreement | 1/7/2010 | $0.00 |
| Morgan Stanley & Co. LLC | Amyris, Inc. | Confidentiality Agreement | 4/28/2014 | $0.00 |
| Morinaga Milk Industry Co., Ltd. | Amyris, Inc. | Mutual Confidentiality Agreement | 7/28/2023 | $0.00 |
| Morningside Translations, Inc. | Amyris, Inc. | Services Agreement | 10/20/2014 | $0.00 |
| Morrison B. Mac | Amyris, Inc. | Nondisclosure Agreement | 1/3/2011 | $0.00 |
| Moss Adams LLP | Amyris, Inc. | Engagement Letter | 6/5/2023 | $0.00 |
| Motherly, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/23/2019 | $0.00 |
| MOTT CORPORATION | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/17/2011 | $0.00 |
| MOVERS AND SHAKERS LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2020 | $0.00 |
| MSDSonline, Inc. | Amyris, Inc. | Customer Order Form | 11/14/2013 | $0.00 |
| Multi Packaging Solution | Amyris, Inc. | Confidential Disclosure Agreement | 1/22/2015 | $0.00 |
| Mutesix LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/21/2022 | $0.00 |
| Myers Vacuum Repair Services, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/6/2018 | $0.00 |
| Myra Lee M. Martinez | Amyris, Inc. | Nondisclosure Agreement | 6/9/2010 | $0.00 |
| Nababy LLC | Amyris, Inc.; Amyris Clean Beauty, Inc. | Mutual Release and Settlement Agreement | 5/19/2023 | $0.00 |
| NAGASE & CO., LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/21/2018 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases including by adding or removing any contract, lease, or other agreement, to the maximum extent permissible, through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Nalco Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/1/2012 | $0.00 |
| Nalien Vongtharangsy | Amyris, Inc. | Nondisclosure Agreement | 12/1/2010 | $0.00 |
| Namsiang Company, Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2012 | $0.00 |
| Nanophase Technologies Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/21/2015 | $0.00 |
| Nanoscience Instruments, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/10/2019 | $0.00 |
| Napo Pharmaceuticals Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/29/2017 | $0.00 |
| NARCHEM CORPORATION | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/9/2010 | $0.00 |
| NATION FORD CHEMICAL COMPANY | Amyris, Inc. | Confidential Disclosure Agreement | 8/10/2010 | $0.00 |
| NATIONAL AGRICULTURAL RESEARCH INSTITUTE | Amyris, Inc. | Non-Disclosure Agreement | 3/29/2019 | $0.00 |
| NATIONAL ASSOCIATION FOR STOCK CAR AUTO RACING, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/13/2011 | $0.00 |
| National Food Laboratory, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/12/2021 | $0.00 |
| National Packaging Co., Inc. | Amyris, Inc. | Material Sampling and Mutual Confidentiality and Non-Use Agreement | 9/13/2019 | $0.00 |
| NATIONAL POLYMER LABORATORIES | Amyris, Inc. | Confidential Disclosure Agreement | 10/7/2010 | $0.00 |
| Natrium Capital Limited | Amyris, Inc. | Mutual Non-Disclosure Agreement | | $0.00 |
| Natural Food Certifiers Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/25/2022 | $0.00 |
| NatureWorks, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/31/2011 | $0.00 |
| Naturochim S.A.S.; VALAGRO CARBONE RENOUVELABLE POITOU-CHARENTES | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/12/2012 | $0.00 |
| NAVAL AIR WARFARE CENTER AIRCRAFT DIVISION PATUXENT RIVER | Amyris, Inc. | A Limited Purpose Cooperative Research and Development Agreement (Lp-Crada) for Equipment or Material Transfer (From Non-Navy Provider to Navy Recipient) | 7/14/2014 | $0.00 |
| Naval Air Warfare Center Weapons Division | Amyris, Inc. | Non-Standard Navy Cooperative Research and Development Agreement | 5/10/2021 | $0.00 |
| Naval Air Warfare Center Weapons Division | Amyris, Inc. | First Amendment to Non-standard Cooperative R&D Agreement | 4/20/2023 | $0.00 |
| Naval Air Warfare Center Weapons Division | Amyris, Inc. | Second Amendment to Non-standard Cooperative R&D Agreement | 10/19/2023 | $0.00 |
| NAVEX Global, Inc. | Amyris, Inc. | Order Form 561351 | 6/30/2022 | $3,108.64 |
| NAVEX Global, Inc. | Amyris, Inc. | O R D E R F O R M 6 0 7 5 3 2 | 6/30/2023 | $0.00 |
| NAVEX Global, Inc. | Amyris, Inc. | Order Form 490557 | 2/18/2021 | $0.00 |
| Navia Benefit Solutions, Inc. | Amyris, Inc. | Contract Information Page | 1/1/2019 | $0.00 |
| Navilon Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 12/5/2012 | $0.00 |
| Navin Ramachandran | Amyris, Inc. | Nondisclosure Agreement | 6/29/2010 | $0.00 |
| NegotiumBio, LLC | Amyris, Inc. | Consulting Agreement | 11/30/2021 | $0.00 |
| NegotiumBio, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/21/2021 | $0.00 |
| Neil Canter | Amyris, Inc. | Nondisclosure Agreement | 10/7/2010 | $0.00 |
| Neil Grady | Amyris, Inc. | Nondisclosure Agreement | 12/11/2010 | $0.00 |
| Neo-morgan laboratory | Amyris, Inc. | Confidential Disclosure Agreement | 3/12/2014 | $0.00 |
| Neste Oyj | Amyris, Inc. | Confidentiality Agreement | 5/16/2016 | $0.00 |
| Neudesic, LLC | Amyris, Inc. | Mutual Nondisclosure Agreement | 4/29/2013 | $0.00 |
| Neumann Systems Group, Inc | Amyris, Inc. | Confidential Disclosure Agreement | 6/28/2011 | $0.00 |
| NEUMANN SYSTEMS GROUP, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/8/2011 | $0.00 |
| Neuter &Co., Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 7/30/2015 | $0.00 |
| New Engen | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/21/2020 | $0.00 |
| New Relic, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/31/2018 | $0.00 |
| Nexant, Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclsoure Agreement | 6/13/2012 | $0.00 |
| NEXANT, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/6/2011 | $0.00 |
| NEXANT, INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 3/17/2010 | $0.00 |
| Nguyen Tarbet LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/1/2022 | $0.00 |
| Niche Chemicals Sdn Bhd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/1/2015 | $0.00 |
| Nick Rosser | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Niekamp Law | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/18/2023 | $0.00 |
| Nikki Prachios | Amyris, Inc. | Nondisclosure Agreement | 2/8/2011 | $0.00 |
| Nikko Chemicals Co. Ltd. | Amyris, Inc. | Amendment #1 to Material Transfer Agreement | 11/1/2011 | $0.00 |
| Nikko Chemicals Co. Ltd. | Amyris, Inc. | Mutual Non-Disclosure Agreement | | $0.00 |
| Nikko Chemicals Co. Ltd. | Amyris, Inc.; Aprinnova, LLC | Termination Agreement | 12/15/2022 | $0.00 |
| Nikko Chemicals Co. Ltd. | Amyris, Inc.; Aprinnova, LLC | Second A&R Aprinnova Operating Agreement | 12/15/2022 | $0.00 |
| Nikko Chemicals Co., Ltd. | Amyris, Inc. | Third Amendment to Mutual Confidential Disclosure Agreement | 9/1/2014 | $0.00 |
| Nikko Chemicals Co., Ltd. | Amyris, Inc. | Second Amendment to Mutual Confidential Disclosure Agreement | 8/21/2013 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contracts and Unexpired Leases (including by adding or removing Contracts or Leases, in whole or in part) at any time before the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Nikko Chemicals Co., Ltd. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 9/21/2012 | $0.00 |
| Nikko Chemicals Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/11/2014 | $0.00 |
| NIKKO CHEMICALS CO., LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/18/2011 | $0.00 |
| Nilanjana Cabrera | Amyris, Inc. | Nondisclosure Agreement | 10/19/2011 | $0.00 |
| Nina F. Del Prado | Amyris, Inc. | Nondisclosure Agreement | 2/21/2012 | $0.00 |
| Nippon Refine | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/5/2012 | $0.00 |
| NIPPON TERPENE CHEMICALS, INC. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 12/3/2014 | $0.00 |
| Nirvana Solutions LTD Limited Company (UK) | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/4/2022 | $0.00 |
| Nisha Masharani | Amyris, Inc. | Nondisclosure Agreement | 3/31/2011 | $0.00 |
| Nishant Patni | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| Nomis Bay Ltd. | Amyris, Inc. | Confidential Disclosure Agreement | 5/4/2016 | $0.00 |
| North Dakota State University | Amyris, Inc. | Statement of Work No. 3 | 6/14/2023 | $0.00 |
| North Dakota State University | Amyris, Inc. | Master Services Agreement | 8/26/2022 | $0.00 |
| North Dakota State University | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/23/2022 | $0.00 |
| NorthEast Products, Inc. | Amyris, Inc. | Confidentiality Agreement | | $0.00 |
| Northland Laboratories | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/2/2012 | $0.00 |
| Nova Molecular Technologies, Inc. | Amyris, Inc. | Services Agreement | 4/1/2014 | $0.00 |
| Nova Molecular Technologies, Inc. | Amyris, Inc. | Amendment #1 to Service Agreement | 5/12/2014 | $0.00 |
| Nova Molecular Technologies, Inc. | Amyris, Inc. | Third Amendment to Mutual Confidential Disclosure Agreement | 3/1/2015 | $0.00 |
| Nova Molecular Technologies, Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 3/7/2013 | $0.00 |
| NOVA MOLECULAR TECHNOLOGIES, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2018 | $0.00 |
| Nova Molecular Technologies, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/8/2012 | $0.00 |
| NOVA MOLECULAR TECHNOLOGIES, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 4/20/2010 | $0.00 |
| Novasep, Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 3/8/2012 | $0.00 |
| Novasep, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/23/2012 | $0.00 |
| Novasep, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/7/2020 | $0.00 |
| Novasep, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/9/2018 | $0.00 |
| Novogy, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/22/2015 | $0.00 |
| Novozymes Canada Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/14/2015 | $0.00 |
| Novozymes Canada Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/12/2013 | $0.00 |
| Novozymes Latin America Ltda | Amyris, Inc. | Confidential Disclosure and Sampling Agreement | 12/21/2016 | $0.00 |
| Novus International | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2014 | $0.00 |
| Novus International | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/28/2011 | $0.00 |
| Novvi LLC | Amyris, Inc. | Amendment #1 to License Agreement | 3/21/2016 | $6,315.00 |
| Novvi LLC | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 11/17/2015 | $0.00 |
| Novvi LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/25/2013 | $0.00 |
| Novvi LLC | Apprinova, LLC | Lease Agreement dated 10th of August, 2022 | 7/1/2022 | $0.00 |
| NPD Group, Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 8/28/2014 | $0.00 |
| NPD Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/5/2014 | $0.00 |
| NSF International | Amyris, Inc. | Agreement for Nondisclosure of Confidential Information | 11/18/2014 | $0.00 |
| Numerica Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/1/2013 | $0.00 |
| NuSil Technology LLC | Amyris, Inc. | Mutual Nondisclosure Agreement | 9/5/2019 | $0.00 |
| Nutrasource Diagnostics Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/23/2019 | $0.00 |
| NUTRASWEET COMPANY | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/6/2010 | $0.00 |
| NYE LUBRICANTS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/26/2011 | $0.00 |
| Nynas AB | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/10/2011 | $0.00 |
| O. Berk Company of New England | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/5/2022 | $0.00 |
| Oak Cliff Beverage Works, Inc. | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 9/17/2018 | $0.00 |
| OfficeSpace Software Inc. | Amyris, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 11/18/2020 | $0.00 |
| Okta, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 10/16/2012 | $0.00 |
| Old Republic Professional, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2019 | $0.00 |
| Olga Keeley | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |
| OligoCo, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 1/14/2013 | $0.00 |
| OLIGOCO, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/29/2011 | $0.00 |
| Oliver Liu | Amyris, Inc. | Nondisclosure Agreement | 7/6/2011 | $0.00 |
| Olon Ricerca Bioscience, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2017 | $0.00 |
| ONO AGENCY | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/3/2021 | $0.00 |

The Debtors explicitly reserve all rights with respect to Executory Contracts and Unexpired Leases, including rights to modify or update the schedule, and nothing herein shall be deemed or construed as an admission that such contract is an Executory Contract or Unexpired Lease or that it must be assumed or rejected, including by reason of omission or inclusion. Contracts are subject to assumption through the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| ONO Agency | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/1/2022 | $0.00 |
| Optima Chemical Group, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/22/2015 | $0.00 |
| ORACLE | Amyris, Inc. | Confidential Disclosure Agreement | 3/1/2011 | $0.00 |
| OrbiMed Advisors LLC | Amyris, Inc. | Confidentiality Agreement | 9/23/2015 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Orchard International Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Oreste Fieschi | Amyris, Inc. | Confidential Disclosure Agreement | 1/23/2019 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Seventeenth Amendment to Service Agreement | 10/5/2020 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Sixteenth Amendment to Service Agreement | 4/15/2020 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Fifteenth Amendment to Service Agreement | 3/6/2019 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Fourteenth Amendment to Service Agreement | 11/13/2018 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Amyris Thirteenth Amendment to Service Agreement | 1/10/2018 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Twelfth Amendment to Service Agreement | 5/10/2017 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Eleventh Amendment to Service Agreement | 9/14/2016 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Amended and Restated Ninth Amendment to Service Agreement | 3/28/2016 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Eighth Amendment to Services Agreement | 1/1/2016 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Amendment #7 to Service Agreement | 10/12/2015 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Amendment #6 to Service Agreement | 6/23/2015 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Re: Second Modification to Amendment 43 to Service Agreement | 6/9/2015 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Amendment #5 to Service Agreement | 1/27/2015 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Amendment #4 to Service Agreement | 12/11/2014 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Amendment #4 to Service Agreement | 11/13/2014 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Amendment #3 to Service Agreement | 7/17/2014 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Amendment #2 to Service Agreement | 4/9/2014 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Third Amendment to Mutual Confidential Disclosure Agreement | 11/13/2018 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Second Amendment to Mutual Confidential Disclosure Agreement | 5/3/2017 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 1/1/2015 | $0.00 |
| ORG CHEM Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/3/2021 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| ORG CHEM GROUP LLC | Amyris, Inc. | Material Transfer Addendum | 11/19/2021 | $0.00 |
| ORG CHEM GROUP LLC | Amyris, Inc. | 21St Amendment to Service Agreement | 3/29/2023 | $0.00 |
| ORG CHEM GROUP LLC | Amyris, Inc. | Nineteenth Amendment to Service Agreement | 9/1/2022 | $0.00 |
| ORG CHEM GROUP LLC | Amyris, Inc. | Twentieth Amendment to Service Agreement | 3/25/2022 | $0.00 |
| ORG CHEM GROUP LLC | Amyris, Inc. | Eighteenth Amendment to Service Agreement | 2/15/2021 | $0.00 |
| Organic Consultants Inc.; Pressure Chemical Co | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/21/2020 | $0.00 |
| Organic Consultants Inc.; Synthonix, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/19/2021 | $0.00 |
| Organic Consultants, Inc | Amyris, Inc. | Confidential Disclosure Agreement | 4/4/2018 | $0.00 |
| ORGANIC FUELS ALGAE TECHNOLOGIES, LLC | Amyris, Inc. | Confidentiality Agreement | 9/14/2011 | $0.00 |
| Organic Technologies | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/14/2017 | $0.00 |
| Organic Technologies | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/3/2017 | $0.00 |
| Organic Technologies | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/1/2013 | $0.00 |
| Organix Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/29/2020 | $0.00 |
| Oscar Kegel | Amyris, Inc. | Nondisclosure Agreement | | $0.00 |
| Osuga Food | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/4/2022 | $0.00 |
| Oterra A/S | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/12/2022 | $0.00 |
| Oxford Advisory Services, LLC | Amyris, Inc. | Amendment No. 1 to Mutual Confidential Disclosure Agreement | 4/2/2020 | $0.00 |
| Oxford Advisory Services, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2019 | $0.00 |
| OXFORD INSTRUMENTS INDUSTRIAL PRODUCTS LIMITED | Amyris, Inc. | Mutual Confidentiality Agreement for Possible Collaborative Venture | 5/25/2011 | $0.00 |
| Oxford Instruments Industrial Products Ltd | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 12/1/2020 | $0.00 |
| Oxiteno S.A. Industria e Comercio | Amyris, Inc. | Disclosure Authorization | 2/8/2010 | $0.00 |
| Oyl + Water | Amyris, Inc. | Confidential Disclosure Agreement | 1/8/2015 | $0.00 |
| OZEN ENGINEERING, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 3/22/2011 | $0.00 |
| P.P.C., Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/7/2021 | $0.00 |
| Pacific Biosciences of California, Inc. | Amyris, Inc. | Reciprocal Non-Disclosure Agreement | 10/9/2015 | $0.00 |
| Pack Tech A/S | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| PACKAGING PROGRAMAÇÃO VISUAL LTDA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/29/2019 | $0.00 |

The Debtors explicitly reserve the right to amend the Schedule of Assumed Executory Contracts and Unexpired Leases at any time before the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Pall Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/16/2022 | $0.00 |
| Pall Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/26/2010 | $0.00 |
| PANACEA BIOTEC LIMITED | Amyris, Inc. | Materials Transfer Agreement | | $0.00 |
| Panacea Biotec Limited | Amyris, Inc. | Mutual Non-Disclosure Agreement | | $0.00 |
| PANAMA PETROCHEM LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/2/2011 | $0.00 |
| Parade | Amyris, Inc. | Confidential Disclosure Agreement | 2/20/2015 | $0.00 |
| PARKER HANNIFIN CORPORATION | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/31/2011 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Partek Incorporated | Amyris, Inc. | Quotation | 10/31/2012 | $0.00 |
| Particle Sciences, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/10/2021 | $0.00 |
| Particle Technology Group, LLC | Amyris, Inc. | Material Transfer Agreement | 2/15/2022 | $0.00 |
| Patagonia, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/4/2015 | $0.00 |
| PATH Drug Solutions | Amyris, Inc. | Confidential Disclosure Agreement | 1/3/2014 | $0.00 |
| Patheon API Inc. | Amyris, Inc. | Amendment No. 1 | 10/8/2021 | $0.00 |
| Patheon API Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/22/2020 | $0.00 |
| Patil Arrmenian | Amyris, Inc. | Nondisclosure Agreement | 12/10/2010 | $0.00 |
| Patrice Yursik, DBA as Afrobella LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/31/2022 | $0.00 |
| Paul Hastings LLP; Silverback Asset Management, LLC; U.S. Bank National Association | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| Paul Hastings LLP; U.S. Bank National Association; Wolverine Flagship Fund Trading Limited | Amyris, Inc. | Confidentiality Agreement | 8/3/2023 | $0.00 |
| Paul J. Grimmer | Amyris, Inc. | Confidential Disclosure Agreement | 11/22/2010 | $0.00 |
| Paul Sun | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/3/2021 | $0.00 |
| Paula Roach Vettel | Amyris, Inc. | Nondisclosure Agreement | 9/7/2010 | $0.00 |
| Pavan Maholtra | Amyris, Inc. | Nondisclosure Agreement | 10/10/2010 | $0.00 |
| PAXIO, Inc. | Amyris, Inc. | Quote No. Q000593 | 5/15/2023 | $0.00 |
| PDC PROCESS DESIGN CENTER, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/2/2011 | $0.00 |
| PellePharm, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/7/2017 | $0.00 |
| Penman Consulting | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/28/2013 | $0.00 |
| Penn A Kem LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/18/2016 | $0.00 |
| Penn A Kem, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/9/2013 | $0.00 |
| PENN SCHOEN BERLAND | Amyris, Inc. | Confidential Disclosure Agreement | 12/17/2010 | $0.00 |
| PepsiCo, Inc. | Amyris, Inc. | Mutual Confidentiality and Non-Use Agreement | 10/13/2020 | $0.00 |
| PepsiCo, Inc. | Amyris, Inc. | Mutual Confidentiality and Non-Use Agreement | 10/24/2019 | $0.00 |
| Percy Works Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/14/2021 | $0.00 |
| Performance Based Ergonomics, Inc. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 4/20/2010 | $0.00 |
| PERIGON INTERNATIONAL, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 3/29/2011 | $0.00 |
| Peter Allan | Amyris, Inc. | Confidential Disclosure Agreement | 3/23/2018 | $0.00 |
| Peter Owen | Amyris, Inc. | Nondisclosure Agreement | 10/13/2010 | $0.00 |
| Peter Sattari | Amyris, Inc. | Nondisclosure Agreement | 5/25/2011 | $0.00 |
| Petrizzo Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/11/2020 | $0.00 |
| Petrobras Biocombustivel SA; Total Gas & Power Ventures S.A.S | Amyris, Inc. | Confidentiality Agreement | 12/6/2010 | $0.00 |
| PETRONAS BASE OIL SDN BHD | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 4/2/2010 | $0.00 |
| Petroyag Kimyasallar San. Tic. A.S. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/10/2012 | $0.00 |
| Petty Cash, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2022 | $0.00 |
| Pfaudler, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/3/2013 | $0.00 |
| PFIZER INC. | Amyris, Inc. | Confidentiality Agreement | 2/29/2016 | $0.00 |
| Pfizer Inc. | Amyris, Inc. | Confidentiality Agreement | 3/16/2010 | $0.00 |
| Pharma Cos S.r. l. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2020 | $0.00 |
| Pharma Developability Solutions Consulting, LLC | Amyris, Inc. | Material Transfer Agreement | 6/24/2021 | $0.00 |
| PharmaBioSource, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/29/2021 | $0.00 |
| PHAULDER, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 4/11/2011 | $0.00 |
| Phenomenex, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 10/9/2014 | $0.00 |
| Phi Pham | Amyris, Inc. | Nondisclosure Agreement | 4/4/2010 | $0.00 |
| Phibro Animal Health Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/3/2018 | $0.00 |
| Phibro Animal Health Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 9/8/2015 | $0.00 |
| Phibro Animal Health Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 5/1/2011 | $0.00 |
| Phidel Digital LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/11/2022 | $0.00 |
| Phillip Lovasik | Amyris, Inc. | Nondisclosure Agreement | 7/11/2010 | $0.00 |

The Debtors explicitly reserve their rights in the event that any Executory Contract or Unexpired Lease purported to be rejected is ultimately deemed to be an Executory Contract or Unexpired Lease as of the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Phoenix Bio Industries, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/2/2011 | $0.00 |
| Phycus Biotechnologies Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/8/2019 | $0.00 |
| Phyto Tech Corp | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/2/2016 | $0.00 |
| picoSpin, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/31/2011 | $0.00 |
| Pierre Monsan | Amyris, Inc. | Engagement Spécifique DE Confidentialité | | $0.00 |
| Pierre-Alay Ceralli | Amyris, Inc. | Confidential Disclosure Agreement | 2/10/2017 | $0.00 |
| Ping Wei | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| PINOVA HOLDINGS, INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/16/2012 | $0.00 |
| Pioneer Sales Co | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/17/2022 | $0.00 |
| PK4 Media, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/22/2019 | $0.00 |
| PlanSource Benefits Administration, Inc. | Amyris, Inc. | Open Enrollment Renewal Statement of Work | | $0.00 |
| PLANSOURCE BENEFITS ADMINISTRATION, INC. | Amyris, Inc. | End User Services Agreement Order Form # Q-61839 | 8/1/2023 | $0.00 |
| Plant Bioscience Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/2/2016 | $0.00 |
| Plastic Technologies, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2012 | $0.00 |
| Plex Systems, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 1/24/2019 | $0.00 |
| Plotly Technologies Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/30/2021 | $0.00 |
| PLZ Corp. | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 10/29/2022 | $0.00 |
| PM Group International, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/1/2011 | $0.00 |
| PMG Worldwide, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/3/2020 | $0.00 |
| P-more Trading Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/22/2014 | $0.00 |
| POET LLC | Amyris, Inc. | 3-way Non Disclosure Agreement | 12/3/2014 | $0.00 |
| Poet, LLC | Amyris, Inc. | First Amendment to Non-Disclosure Agreement | 3/2/2016 | $0.00 |
| Poet, LLC | Amyris, Inc. | First Amendment to Non-Disclosure Agreement | 11/10/2015 | $0.00 |
| POET, LLC | Amyris, Inc. | Non-Disclosure Agreement | 11/30/2015 | $0.00 |
| POET, LLC | Amyris, Inc. | Non-Disclosure Agreement | 4/10/2014 | $0.00 |
| POET, LLC | Amyris, Inc. | Poet Non-Disclosure Agreement | 12/16/2013 | $0.00 |
| Poet, LLC | Amyris, Inc. | Poet Non-Disclosure Agreement | 8/19/2013 | $0.00 |
| Polar Bear Kitchen | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/27/2021 | $0.00 |
| Pollen Technologies Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/19/2022 | $0.00 |
| PolyCarbon Industries | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/1/2017 | $0.00 |
| PolyCarbon Industries Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 2/26/2014 | $0.00 |
| Polycom, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 9/4/2014 | $0.00 |
| POLYHEDRON LABORATORIES, INC. | Amyris, Inc. | Confidential Information Agreement | 7/13/2011 | $0.00 |
| PolyInsight, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/14/2014 | $0.00 |
| Polymer Diagnostic, Inc. | Amyris, Inc. | Services Agreement | 1/5/2012 | $0.00 |
| Polymer Source, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/5/2013 | $0.00 |
| Polymer Source, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 9/28/2010 | $0.00 |
| POLYMER STANDARDS SERVICE-USA, INC | Amyris, Inc. | Confidential Disclosure Agreement | 9/15/2011 | $0.00 |
| POLYONE CORP | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/14/2011 | $0.00 |
| PolyOne Corporation | Amyris, Inc. | Amendment to Mutual Confidential Disclosure Agreement | 12/21/2011 | $0.00 |
| PolyOne Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/15/2017 | $0.00 |
| POLYSCIENCES, INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 6/22/2010 | $0.00 |
| Poly-Tainer, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/15/2018 | $0.00 |
| Poonam Saija | Amyris, Inc. | Nondisclosure Agreement | 6/28/2011 | $0.00 |
| Pope Scientific Inc | Amyris, Inc. | Quotation | 1/24/2022 | $0.00 |
| Pope Scientific Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 11/19/2015 | $0.00 |
| Pope Scientific Inc | Amyris, Inc. | Services Agreement | 12/1/2011 | $0.00 |
| Pope Scientific, Inc. | Amyris, Inc. | Services Agreement | 12/1/2011 | $0.00 |
| Pope Scientific, Inc. | Amyris, Inc. | Amendment #5 to Service Agreement | 2/26/2013 | $0.00 |
| Pope Scientific, Inc. | Amyris, Inc. | Amendment #4 to Service Agreement | 10/1/2012 | $0.00 |
| Pope Scientific, Inc. | Amyris, Inc. | Amendment No. 2 to Mutual Confidential Disclosure Agreement | 7/5/2020 | $0.00 |
| Pope Scientific, Inc. | Amyris, Inc. | Amendment No. 1 to Mutual Confidential Disclosure Agreement | 7/5/2019 | $0.00 |
| Pope Scientific, Inc. | Amyris, Inc. | Third Amendment to Confidential Disclosure Agreement | 9/27/2012 | $0.00 |
| Pope Scientific, Inc. | Amyris, Inc. | Amendment to Confidential Disclosure Agreement | 11/5/2010 | $0.00 |
| Pope Scientific, Inc. | Amyris, Inc. | Amendment to Confidential Disclosure Agreement | 10/21/2009 | $0.00 |
| Pope Scientific, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/20/2021 | $0.00 |
| Pope Scientific, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/6/2018 | $0.00 |

The Debtors explicitly reserve their rights pursuant to the Plan to alter, amend, modify, or supplement the schedule of Assumed Contracts including by adding or removing any Executory Contract and/or any Unexpired Lease thereto or therefrom up to the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Porton Pharma Solutions Ltd | Amyris, Inc. | Confidentiality Agreement | 10/28/2018 | $0.00 |
| POS Management Corp. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/16/2018 | $0.00 |
| POSITIVE EDGE SOLUTIONS | Amyris, Inc. | Confidential Disclosure Agreement | 11/18/2019 | $0.00 |
| Power Digital Marketing, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/8/2023 | $0.00 |
| POWER OFFSET | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/2/2022 | $0.00 |
| Powerfrnot Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/28/2022 | $0.00 |
| PPG Industries, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/26/2012 | $0.00 |
| PRAJ INDUSTIRES LIMITED | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/16/2012 | $0.00 |
| Praj Industries Limited | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 9/8/2015 | $0.00 |
| Praneet Mungara | Amyris, Inc. | Confidential Disclosure Agreement | 2/3/2012 | $0.00 |
| Praveen Kumar | Amyris, Inc. | Nondisclosure Agreement | 5/10/2010 | $0.00 |
| Praxair, Inc | Amyris, Inc. | Joint Nondisclosure Agreement | 4/5/2012 | $0.00 |
| Praxair, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/20/2014 | $0.00 |
| PRAXAIR, INC. | Amyris, Inc. | Agreement to Extend Nondisclosure Agreement | 4/5/2012 | $0.00 |
| PRD Tech, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 9/15/2010 | $0.00 |
| Premalux, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/29/2014 | $0.00 |
| Pressure Chemical | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 9/1/2012 | $0.00 |
| Pressure Chemical Co Patheon API Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/20/2021 | $0.00 |
| Pressure Chemical Co. | Amyris, Inc. | Services Agreement | 3/9/2012 | $0.00 |
| Pressure Chemical Co. | Amyris, Inc. | Statement of Work No. 3 | 11/4/2021 | $0.00 |
| Pressure Chemical Co. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/21/2022 | $0.00 |
| Pressure Chemical Co. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/21/2020 | $0.00 |
| Pressure Chemical Company | Amyris, Inc. | Fifth Amendment to Services Agreement | 12/10/2015 | $0.00 |
| Pressure Chemical Company | Amyris, Inc. | Fourth Amendment to Services Agreement | 12/2/2015 | $0.00 |
| Pressure Chemical Company | Amyris, Inc. | Third Amendment to Services Agreement | 11/11/2015 | $0.00 |
| Pressure Chemical Company | Amyris, Inc. | Amendment No. 2 To Service Agreement | 4/13/2015 | $0.00 |
| Pressure Chemical Company | Amyris, Inc. | Amendment #1 to Service Agreement | 8/28/2012 | $0.00 |
| Pressure Chemical Company | Amyris, Inc. | Second Amendment to Confidential Disclosure Agreement | 3/6/2015 | $0.00 |
| PRESSURE CHEMICAL COMPANY | Amyris, Inc. | Confidential Disclosure Agreement | 9/14/2010 | $0.00 |
| Prime Sales & Marking Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/7/2020 | $0.00 |
| Princeton University | Amyris, Inc. | Material Transfer and Assumption Agreement | 2/20/2013 | $0.00 |
| PRINOVA US LLC | Amyris, Inc. | Mutual Confidentiality Agreement | 2/19/2021 | $0.00 |
| Promoveo Health LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/12/2019 | $0.00 |
| ProPharma Group The Netherlands B.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/26/2020 | $0.00 |
| PROQUIP INC. | Amyris, Inc. | Confidential Disclosure Agreement | 4/6/2011 | $0.00 |
| ProSep, Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/19/2018 | $0.00 |
| Protein Technologies Limited; SORSO LIMITED | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/18/2012 | $0.00 |
| PT. Bahtera Adi Jaya | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/16/2014 | $0.00 |
| PT. Sinergi Multi Lestarindo | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/23/2015 | $0.00 |
| Pulse Combustion Systems | Amyris, Inc. | Material Transfer Agreement | 5/2/2023 | $0.00 |
| Purac Biochem B.V. | Amyris, Inc. | Mutual Confidentiality Agreement | 9/9/2014 | $0.00 |
| Purac Biochem B.V. (Corbion) | Amyris, Inc. | MNDA | 7/24/2023 | $0.00 |
| Purdue University | Amyris, Inc. | Material Transfer, Testing and Confidentiality Agreement | 5/1/2018 | $0.00 |
| PureCircle Limited | Amyris, Inc. | U.S. Assignment and Assumption Agreement | 6/1/2021 | $0.00 |
| PureCircle Limited | Amyris, Inc. | Sales Agreement | 6/1/2021 | $0.00 |
| PureCircle Limited | Amyris, Inc. | Framework Supply Agreement | 12/6/2018 | $0.00 |
| PureCircle Limited | Amyris, Inc. | Intellectual Property License Agreement | 6/1/2021 | $0.00 |
| PureCircle, Ltd. | Amyris, Inc. | Common Interest Agreement | 10/2/2015 | $0.00 |
| PureCircle, Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/14/2014 | $0.00 |
| QB3/Chemistry Mass Spectrometry Facility | Amyris, Inc. | Services Agreement | 12/4/2014 | $0.00 |
| QDICCI | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/29/2022 | $0.00 |
| QDiligence, LLC | Amyris, Inc. | Non-Disclosure Agreement | 12/10/2014 | $0.00 |
| Qiao Ren | Amyris, Inc. | Nondisclosure Agreement | 7/1/2011 | $0.00 |
| Qingdao Vland Biotech Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/1/2020 | $0.00 |
| Quail Capital Corp | Amyris, Inc. | Mutual Non-Disclosure Agreement | 12/29/2015 | $0.00 |
| Qualipac America | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Quality Resourcing Services | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/17/2017 | $0.00 |

The Debtors explicitly reserve the right to remove any Contract from this Schedule of Assumed Executory Contracts and Unexpired Leases, including by either supplement or amendment, at any time prior to the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| QUALITY TECHNICAL SERVICES, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 3/31/2011 | $0.00 |
| Queeny Dong | Amyris, Inc. | Nondisclosure Agreement | 4/8/2010 | $0.00 |
| Quiet Logistics, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/28/2021 | $0.00 |
| Quinn Mitrovich | Amyris, Inc. | Nondisclosure Agreement | 11/13/2010 | $0.00 |
| R. W. Beck, Inc. | Amyris, Inc. | Confidentiality Agreement | 1/7/2010 | $0.00 |
| R2DIO, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/5/2022 | $0.00 |
| R2DIO, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/29/2021 | $0.00 |
| Rachel Griggs | Amyris, Inc. | Confidential Disclosure Agreement | 1/23/2018 | $0.00 |
| Rachel Shea | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/9/2022 | $0.00 |
| Radial, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/28/2021 | $0.00 |
| Radiant Genomics, Inc. | Amyris, Inc. | Asset Purchase Agreement | 7/9/2013 | $0.00 |
| Radici Chimica S.p.A. | Amyris, Inc. | Mutual Confidential Disclosure-Agreement | 5/2/2016 | $0.00 |
| Radient Technologies Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/8/2017 | $0.00 |
| Rae Chen | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/4/2022 | $0.00 |
| Raffi Asadorian | Amyris, Inc. | Confidential Disclosure Agreement | 12/4/2014 | $0.00 |
| Rainin Instrument, LLC | Amyris, Inc. | Pre-Production Nondisclosure Agreement | 2/7/2011 | $0.00 |
| Raizen Energia S/A | Amyris, Inc. | Lease Agreement | | $0.00 |
| Rakuten Marketing LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/10/2019 | $0.00 |
| Ralph Scarborough | Amyris, Inc. | Nondisclosure Agreement | 7/19/2010 | $0.00 |
| Ramboll Environ US Corporation | Amyris, Inc. | Mutual Nondisclosure Agreement | 8/9/2017 | $0.00 |
| Randy Hampton | Amyris, Inc. | Confidential Disclosure Agreement | 4/20/2012 | $0.00 |
| Randy Rigg | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/20/2022 | $0.00 |
| Rave Wireless, Inc. | Amyris, Inc. | License & Services Order Form | 1/15/2019 | $0.00 |
| Raymond James & Associates, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 4/13/2023 | $0.00 |
| Raymond James & Associates, Inc. | Amyris, Inc. | Re: Confidentiality Agreement | 6/23/2015 | $0.00 |
| Razi Capital Group, Inc. | Amyris, Inc. | Confidentiality Agreement | 11/4/2016 | $0.00 |
| RCA BEAUTY LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/3/2020 | $0.00 |
| Recipharm AB (publ) | Amyris, Inc. | Confidentiality Agreement | 8/12/2020 | $0.00 |
| Recovery Technologies Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/28/2016 | $0.00 |
| Red Antler LIC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/9/2018 | $0.00 |
| RED SHIELD ACQUISITION LLC | Amyris, Inc. | Material Transfer and Confidential Testing Agreement | 9/11/2012 | $0.00 |
| Red Star Yeast Company, LLC | Amyris, Inc. | Amendment to Mutual Non-Disclosure Agreement | 4/4/2011 | $0.00 |
| Redpoll, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/24/2021 | $0.00 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | Amyris, Inc. | Services Agreement Between the Regents of the University of California and Amyris, Inc. | 4/12/2012 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Appendix A-1 to User Agreement No. Fp00016024 | 2/7/2023 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Non-Proprietary User Agreement No. FP00016024 | 2/7/2023 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Facilities User Agreement | 1/29/2023 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Non-Proprietary User Agreement | 1/29/2023 | $0.00 |
| Regents Of The University Of California | Amyris, Inc. | Material Transfer Agreement | 1/29/2023 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Mutual Material Transfer Agreement | 12/8/2021 | $0.00 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | Amyris, Inc. | Material Transfer Agreement | 8/13/2014 | $0.00 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | Amyris, Inc. | ( University of California, Office of Technology Licensing | 1/11/2008 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Collaboration Agreement | 10/1/2019 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Industrial Membership Agreement Between the Regents of the University of California for the Synthetic Biology Engineering Research Center and Amyris, Inc. | 5/30/2013 | $0.00 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | Amyris, Inc. | Amendment #1 to Collaboration Research Agreement | 11/14/2014 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Appendix A-2 to User Agreement No. FP00016024 | 2/7/2023 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Appendix A-2 to User Agreement No. FP00016024 | 1/7/2023 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Modification No. 01 to Subcontract No. 7099141 | 8/26/2014 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Renewal | 6/1/2016 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/29/2014 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Mutual Non-Disclosure Agreement | 5/8/2017 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/4/2016 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/9/2015 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Non-Disclosure Agreement | 5/27/2015 | $0.00 |

The Debtors explicitly reserve their right to assert that any Contract identified herein is not an Executory Contract. Listing a Contract below does not constitute an admission that such Contract is an Executory Contract or that the Debtors have any liability thereunder. The Cure Amounts are as of the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Regents of the University of California | Amyris, Inc. | Mutual Non-Disclosure Agreement | 7/15/2014 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Confidential Disclosure Agreement | 5/9/2014 | $0.00 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | Amyris, Inc. | Confidential Disclosure Agreement | 4/25/2014 | $0.00 |
| Regents of the University of California | Amyris, Inc. | Confidential Disclosure Agreement | 9/28/2011 | $0.00 |
| Regents of the University of California Lawrence Berkeley National Laboratory | Amyris, Inc. | Statement of Work | 5/13/2014 | $0.00 |
| Regents of the University of Minnesota | Amyris, Inc. | Mutual Non-Disclosure Agreement | 3/10/2015 | $0.00 |
| REGI US | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/29/2020 | $0.00 |
| Reliance Industries Limited | Amyris, Inc. | Non Disclosure Agreement | 6/19/2012 | $0.00 |
| Remik Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/21/2022 | $0.00 |
| Renata de Abreu LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/11/2021 | $0.00 |
| Renmatix, Inc. | Amyris, Inc. | Amendment No. 1 to Material Transfer and Confidentiality Agreement | 8/8/2018 | $0.00 |
| Renmatix, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 7/25/2018 | $0.00 |
| Renmatix, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/20/2016 | $0.00 |
| Renmatix, Inc.; Total Energies Nouvelles Activites USA | Amyris, Inc. | Confidentiality and Material Transfer Agreement | 8/10/2015 | $0.00 |
| Renmatix, Inc.; Total Energies Nouvelles Activites USA SAS; UPM-Kymmene Corporation | Amyris, Inc. | Confidentiality Agreement | 3/14/2016 | $0.00 |
| REPSOL NUEVAS ENERGIAS, S.A. | Amyris, Inc. | Confidentiality Agreement | 8/24/2011 | $0.00 |
| Research Triangle Institute | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/30/2012 | $0.00 |
| Resodyn Acoustic Mixers, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 3/7/2018 | $0.00 |
| Review Oy | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/11/2022 | $0.00 |
| Revolution Marketing LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/11/2022 | $0.00 |
| Rewind Software Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/28/2023 | $0.00 |
| RFIBinder Partners, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 3/13/2014 | $0.00 |
| RHODIA POLIAMIDA E ESPECIALIDADES LTDA. | Amyris, Inc. | Reciprocal Confidentiality Agreement | 12/3/2015 | $0.00 |
| RHODIA POLIAMIDA E ESPECIALIDADES LTDA. | Amyris, Inc. | Non-Disclosure Agreement | 3/11/2014 | $0.00 |
| Ricardo Madureira | Amyris, Inc. | Nondisclosure Agreement | 7/8/2010 | $0.00 |
| Ricerca Biosciences, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/16/2011 | $0.00 |
| Richard Adam | Amyris, Inc. | Nondisclosure Agreement | 5/24/2010 | $0.00 |
| Richard L. Hansen | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Richard Lee | Amyris, Inc. | Nondisclosure Agreement | 8/12/2011 | $0.00 |
| Richard Romack | Amyris, Inc. | Nondisclosure Agreement | 11/8/2012 | $0.00 |
| Richard Wool | Amyris, Inc. | Nondisclosure Agreement | 11/23/2011 | $0.00 |
| Richman Chemical Inc. | Aprinnova, LLC | Confidentiality and Non-Circumvention Agreement | 4/3/2017 | $0.00 |
| Rick Parham | Amyris, Inc. | Confidential Disclosure Agreement | 8/27/2014 | $0.00 |
| Rika Regentin | Amyris, Inc. | Nondisclosure Agreement | | $0.00 |
| Ring Power Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/2/2011 | $0.00 |
| Ripple Foods, PBC | Amyris, Inc. | Mutual Non-Disclosure Agreement | 1/9/2019 | $0.00 |
| Rishi Rakhit | Amyris, Inc. | Confidential Disclosure Agreement | 4/1/2013 | $0.00 |
| RJT Compuquest Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/22/2015 | $0.00 |
| RLI Insurance Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2019 | $0.00 |
| Rob Dario | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |
| Robert Dahl | Amyris, Inc. | Nondisclosure Agreement | 7/20/2011 | $0.00 |
| Robert J. Fawcett | Amyris, Inc. | Nondisclosure Agreement | 5/26/2010 | $0.00 |
| ROBERTET FLAVORS, INC. | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 10/9/2018 | $0.00 |
| Robertet USA, Inc. | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 1/9/2013 | $0.00 |
| Robertet USA, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/20/2012 | $0.00 |
| Rodrigo Gonzalez | Amyris, Inc. | Nondisclosure Agreement | 5/20/2010 | $0.00 |
| Rogelio Denegri | Amyris, Inc. | Non-Disclosure Agreement | 6/14/2010 | $0.00 |
| Roger Clemens | Amyris, Inc. | Confidential Disclosure Agreement | 4/20/2020 | $0.00 |
| Roger Sippl | Amyris, Inc. | Nondisclosure Agreement | 3/31/2011 | $0.00 |
| Rohner AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/19/2012 | $0.00 |
| ROHNER AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/13/2011 | $0.00 |
| Rolando Gerodias | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Ronald F. Koniz | Amyris, Inc. | Nondisclosure Agreement | 4/6/2011 | $0.00 |
| Rosangel Gratz | Amyris, Inc. | Nondisclosure Agreement | 11/28/2011 | $0.00 |
| Roselyn Lima | Amyris, Inc. | Nondisclosure Agreement | 7/16/2010 | $0.00 |
| Rosemead Oil Products, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/10/2011 | $0.00 |

The Debtors explicitly reserve their right to assert that any Intellectual property license identified herein is not an executory contract including by reason of exhaustion and expiration. Contract counterparty rights thereunder, if any, terminate on the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Rosemead Oil Products, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/26/2011 | $0.00 |
| Ross D. King | Amyris, Inc. | Confidential Disclosure Agreement | 4/27/2012 | $0.00 |
| Ross Eppler | Amyris, Inc. | Nondisclosure Agreement | 10/29/2010 | $0.00 |
| Rothschild Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 2/3/2017 | $0.00 |
| Roy Kishony | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/7/2013 | $0.00 |
| ROYAL PURPLE, INC. | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 4/26/2010 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| RR DON ELLEY & SONS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/17/2018 | $0.00 |
| RSC Chemical Solutions | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 5/8/2014 | $0.00 |
| RSC Chemical Solutions | Amyris, Inc. | Mutual Confidentiality Agreement | 5/16/2016 | $0.00 |
| Rubicon Results, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 3/25/2015 | $0.00 |
| Ruprecht-Karls- Universitat Heidelberg | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/12/2015 | $0.00 |
| RXD Nova Pharmaceuticals, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/1/2021 | $0.00 |
| Ryan Roark | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/1/2020 | $0.00 |
| S&V | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/14/2017 | $0.00 |
| S.A. Ajinomoto Omnichem N.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/17/2021 | $0.00 |
| Saama Technologies, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 3/31/2015 | $0.00 |
| Sabah International Incorporated | Amyris, Inc. | Service Contract - Fire Protection System | 11/7/2011 | $0.00 |
| Saddle Creek Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/3/2021 | $0.00 |
| SafeBridge Consultants, Inc. | Amyris, Inc. | Amendment No. 1 to Agreement | 5/1/2018 | $0.00 |
| SafeBridge Consultants, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/19/2018 | $0.00 |
| SafeBridge Consultants, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 7/29/2010 | $0.00 |
| SafeGuard World International Ltd. | Amyris, Inc. | Global Employment Outsourcing Services Agreement | 7/1/2014 | $0.00 |
| Sage Bioproducts, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 1/12/2015 | $0.00 |
| Saira Velasquez | Amyris, Inc. | Nondisclosure Agreement | 12/14/2011 | $0.00 |
| Sammy Lee | Amyris, Inc. | Nondisclosure Agreement | 3/18/2011 | $0.00 |
| SAMSUNG PETROCHEMICALS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/16/2011 | $0.00 |
| Samuel D. Shelanski | Amyris, Inc. | Confidential Disclosure Agreement | 11/29/2011 | $0.00 |
| Samuel Humphries | Amyris, Inc. | Nondisclosure Agreement | 7/19/2010 | $0.00 |
| Sandhill Pharma, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/30/2018 | $0.00 |
| Sandia Corporation; THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | Amyris, Inc. | Amendment No. 1 to the Mutual Non-Disclosure Agreement | 4/24/2014 | $0.00 |
| Sangamo BioSciences, Inc. | Amyris, Inc. | Material Transfer Agreement | 11/28/2011 | $0.00 |
| Sanjay Hoskeri | Amyris, Inc. | Nondisclosure Agreement | 6/17/2011 | $0.00 |
| SANOFI CHIMIE | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/1/2013 | $0.00 |
| SANOFI CHIMIE | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/8/2013 | $0.00 |
| Sanofi Pasteur Biologics, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 1/13/2020 | $0.00 |
| Sanofi Pasteur Biologics, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/10/2017 | $0.00 |
| Sanofi Pasteur SA | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 7/7/2020 | $0.00 |
| Sanofi Pasteur SA | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/28/2020 | $0.00 |
| SantoLubes, LLC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/19/2013 | $0.00 |
| Sanyo Chemical Industries, Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/15/2018 | $0.00 |
| SÃO MARTINHO S.A. SMA INDÚSTRIA QUÍMICA LTDA .. | Amyris, Inc. | Terceiro Aditivo Ao Contrato Particular De Locação E Outras Avenças | 1/9/2016 | $0.00 |
| SÃO MARTINHO S.A. SMA INDÚSTRIA QUÍMICA S.A. | Amyris, Inc. | Segundo Aditivo Ao Contrato Particular De Locação E Outras Avenças | 8/31/2015 | $0.00 |
| Sao Martinho S.A.; Usina Boa Vista S.A.; Usina Sao Martinho S.A. | Amyris, Inc. | Agreement for Confidentiality Herein Agreement for Confidentiality Is Executed by the Parties Below: | | $0.00 |
| Sao Martinho SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/17/2021 | $0.00 |
| Sao Martinho SA SMA Industria Quimica LTA | Amyris, Inc. | Quarto Aditivo Ao Contrato Particular De Locação E Outras Avenças | 12/26/2017 | $0.00 |
| Sarfam Comercial Importadora Ltda | Amyris, Inc. | First Amendment Mutual Confidential Disclosure Agreement | 7/30/2013 | $0.00 |
| Sarfam Comercial Importadora Ltda | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/30/2012 | $0.00 |
| Sartorius Stedim North America, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 8/15/2018 | $0.00 |
| Sarvenaz Zand | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/25/2022 | $0.00 |
| SAURABH SRIVASTAVA | Amyris, Inc. | Confidential Disclosure Agreement | 3/12/2013 | $0.00 |
| SCHNEIDER NATIONAL BULK CARRIERS, INC. | Amyris, Inc. | Confidential Disclosure Agreement | 5/20/2011 | $0.00 |
| Schottenfeld Opportunities Fund II LP | Amyris, Inc. | Confidential Disclosure Agreement | 6/21/2023 | $0.00 |

The Debtors explicitly reserve the right to modify or remove any Schedule of Assumed Executory Contracts and Unexpired Leases by adding or removing any Executory Contract or Unexpired Lease therefrom at any time before the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Schrodinger, LLC | Amyris, Inc. | Nondisclosure Agreement | 6/22/2014 | $0.00 |
| Schwabe North America, Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 4/28/2016 | $0.00 |
| SCHWARTZ COMMUNICATIONS | Amyris, Inc. | Confidential Disclosure Agreement | 2/14/2011 | $0.00 |
| Scienion US Inc. | Amyris, Inc. | Material Transfer Agreement | 4/25/2023 | $0.00 |
| Scientific Research Consortium, Inc. | Amyris, Inc. | Confidentiality an D Material Transfer Agreement | 2/3/2014 | $0.00 |
| SciSafe Inc. | Amyris, Inc.; Aprinnova, LLC | Escrow Agreement | 12/12/2016 | $0.00 |
| SciSafe Inc. | Amyris, Inc. | Escrow Agreement | 6/30/2018 | $0.00 |
| SciSafe Inc. | Amyris, Inc. | Escrow Agreement | 12/1/2012 | $0.00 |
| SciSafe Inc. | Amyris, Inc. | Sample Storage Proposal | 2/8/2012 | $0.00 |
| SciSafe Inc. | Amyris, Inc. | Strain Escrow Agreement | 9/28/2018 | $0.00 |
| SciSafe Inc. | Amyris, Inc. | Escrow Agreement | 8/22/2013 | $0.00 |
| SciSafe Inc. | Amyris, Inc. | Escrow Agreement | 8/22/2013 | $0.00 |
| SciSafe Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/28/2021 | $0.00 |
| SciSafe Inc.; Xinfu Science & Tech Co Ltd. | Amyris, Inc. | Escrow Agreement | 11/2/2019 | $0.00 |
| SciSafe Inc.; Xinfu Science & Tech Co. Ltd | Amyris, Inc. | Escrow Agreement | | $0.00 |
| Scott Baker | Amyris, Inc. | Nondisclosure Agreement | 11/20/2010 | $0.00 |
| Scott Chinn | Amyris, Inc. | Nondisclosure Agreement | 9/8/2010 | $0.00 |
| SCOTT-MACON, LTD. | Amyris, Inc. | Confidential Disclosure Agreement | 10/19/2010 | $0.00 |
| Scripps Institution of Oceanography | Amyris, Inc. | Material Transfer Agreement | 3/30/2023 | $0.00 |
| SDG, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/29/2021 | $0.00 |
| Sea Lion Technology, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/28/2013 | $0.00 |
| Sea Lion Technology, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 10/15/2012 | $0.00 |
| SEA LION TECHNOLOGY, INC. | Amyris, Inc. | Confidential, Disclosure Agreement | 9/15/2011 | $0.00 |
| Seacliff Beauty Packaging | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/27/2020 | $0.00 |
| Securecell LLC | Amyris, Inc. | Quotation # S00560 | | $0.00 |
| Securecell LLC | Amyris, Inc. | Quotation # S00385 | | $0.00 |
| Securecell LLC | Amyris, Inc. | Agreement for Lucullus Software, Maintenance, and Development | | $0.00 |
| Securecell LLC | Amyris, Inc. | Quotation # S00902 | | $0.00 |
| Securimate, Inc.; Steele International, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | | $0.00 |
| SEE ME Creative Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/20/2022 | $0.00 |
| SEEK, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 6/24/2014 | $0.00 |
| SENOMYX, INC. | Amyris, Inc. | Amendment to Mutual Non-Disclosure Agreement | 6/14/2016 | $0.00 |
| SENOMYX, INC. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 6/14/2016 | $0.00 |
| Sensient Colors LLC | Amyris, Inc. | Mutual Confidentiality Agreement | 8/3/2022 | $0.00 |
| Sensory Spectrum, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/15/2018 | $0.00 |
| Sensory Spectrum, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 2/27/2012 | $0.00 |
| Senthil Annamabi | Amyris, Inc. | Nondisclosure Agreement | 10/17/2007 | $0.00 |
| Sentry BioPharma Services, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/13/2021 | $0.00 |
| Separation Solutions | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/26/2014 | $0.00 |
| Sephora Mexico S. de R.L. de C.V. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 11/1/2018 | $0.00 |
| SEPPIC INC | Amyris, Inc. | Non Disclosure Agreement | 2/9/2021 | $0.00 |
| Seppic Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/10/2022 | $0.00 |
| SEPPIC, Inc. | Amyris, Inc. | Material Transfer Agreement | 6/10/2022 | $0.00 |
| SEPPIC, Inc. | Amyris, Inc. | Materials Transfer Agreement | | $0.00 |
| SEPPIC, Societe d'Exploitation de Produits pour les Industries Chimiques | Amyris, Inc. | First Amendment to Non Disclosure Agreement | 9/1/2012 | $0.00 |
| SEPPIC, Societe d'Exploitation de Produits pour les Industries Chimiques | Amyris, Inc. | Non Disclosure Agreement | 10/10/2011 | $0.00 |
| Seqirus Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 8/21/2020 | $0.00 |
| Seqirus Inc. | Amyris, Inc. | Materials Transfer Agreement | | $0.00 |
| Sequoia Fisher | Amyris, Inc. | Nondisclosure Agreement | 4/16/2012 | $0.00 |
| Sergey Boyarskiy | Amyris, Inc. | Confidential Disclosure Agreement | 10/2/2013 | $0.00 |
| Serus Corporation | Amyris, Inc. | Mutual, Confidential Disclosure Agreement | 1/10/2012 | $0.00 |
| Servipharma ( Beijing ) Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/28/2016 | $0.00 |
| Sestina Bio, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/27/2022 | $0.00 |
| Seven Bridges Genomics Inc. | Amyris, Inc. | Services Agreement | 8/18/2021 | $1,054.74 |
| Seven Bridges Genomics Inc. | Amyris, Inc. | Proof of Concept | 6/21/2021 | $0.00 |
| Seven Bridges Genomics Inc. | Amyris, Inc. | Amendment No. 1 to Seven Bridges Genomics Inc. Services Agreement | 8/18/2021 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Contracts and to pay any cure amounts (including by adding or removing any contracts) at any time prior to the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Seven Bridges Genomics Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/9/2021 | $0.00 |
| SEVENTH GENERATION, INC. | Amyris, Inc. | Nondisclosure Agreement | 11/6/2015 | $0.00 |
| Sezaneh Taherian | Amyris, Inc. | Nondisclosure Agreement | 8/31/2010 | $0.00 |
| SGS Agency, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/12/2018 | $0.00 |
| SGS North America Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/17/2022 | $0.00 |
| SGS NORTH AMERICA INC. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 6/10/2016 | $0.00 |
| SGS NORTH AMERICA INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/6/2011 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| SGS North America, Inc. | Amyris, Inc. | Master Services Agreement | 10/3/2022 | $0.00 |
| Shahan Nazar | Amyris, Inc. | Confidential Disclosure Agreement | 10/24/2019 | $0.00 |
| Shakeel Tirmizi | Amyris, Inc. | Nondisclosure Agreement | 11/5/2010 | $0.00 |
| Shaklee Corporation | Amyris, Inc. | Mutual Non-Disclosure Agreement | 2/9/2016 | $0.00 |
| Shanghai Acebright Pharmaceuticals Group Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/12/2017 | $0.00 |
| Shanghai Chicmax Cosmetic Co., Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/20/2021 | $0.00 |
| Shanghai Fanying Trading Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/10/2014 | $0.00 |
| Shanghai Fosun Pharmaceutical Development Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/2/2015 | $0.00 |
| Shanghai Institute of Organic Chemistry, Chinese Academy of Sciences | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/7/2019 | $0.00 |
| Shanghai Wisecko Trading Co., Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/26/2015 | $0.00 |
| Shanghai Wisecko Trading Co., Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/26/2015 | $0.00 |
| Share Local Media, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/6/2019 | $0.00 |
| Sharon Fernandez | Amyris, Inc. | Nondisclosure Agreement | 12/7/2011 | $0.00 |
| Sharon Tan | Amyris, Inc. | Nondisclosure Agreement | 2/11/2013 | $0.00 |
| Shaw Industries Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/1/2014 | $0.00 |
| Shayri Roychoudhury | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Shelley Boyd | Amyris, Inc. | Nondisclosure Agreement | 4/2/2011 | $0.00 |
| SHERWIN-WILLIAMS COMPANY (SW) | Amyris, Inc. | Confidentiality Agreement ("Agreement") | 5/7/2011 | $0.00 |
| ShipBob, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/24/2020 | $0.00 |
| Shipman Associates, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/18/2021 | $0.00 |
| Shortlist | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Showfields | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/7/2022 | $0.00 |
| ShyaHsin Packaging USA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/20/2021 | $0.00 |
| Siew-Loon Ooi | Amyris, Inc. | Nondisclosure Agreement | 3/29/2011 | $0.00 |
| Siew-Loon Ooi | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| SighWall, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/3/2020 | $0.00 |
| Sigma-Aldrich Co LLC | Amyris, Inc. | Confidential Disclosure Agreement | 4/8/2014 | $0.00 |
| SIGNIFYD, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/28/2020 | $0.00 |
| Silicon Valley Bank | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/13/2012 | $0.00 |
| SiliCycle Inc. | Amyris, Inc. | Non-Disclosure Agreement | 3/10/2015 | $0.00 |
| SILVERSON MACHINES, INC | Amyris, Inc. | Equipment Trial Agreement | 1/12/2012 | $0.00 |
| Silvia Sanchez-Vindas | Amyris, Inc. | Nondisclosure Agreement | 4/5/2011 | $0.00 |
| Simon B Morch | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/28/2022 | $0.00 |
| Simon Zhang | Amyris, Inc. | Nondisclosure Agreement | 4/28/2010 | $0.00 |
| SINOVA SPECIALTIES INC. | Amyris, Inc. | Confidential Disclosure Agreement | 5/11/2011 | $0.00 |
| Sinova Specialties, Inc. | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 5/10/2012 | $0.00 |
| SIP, Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/1/2016 | $0.00 |
| Sirius Automation Group Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 7/14/2020 | $0.00 |
| SK Chemicals Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/17/2013 | $0.00 |
| SK CHEMICALS CO., LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/4/2011 | $0.00 |
| Slack Technologies, Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 10/31/2018 | $0.00 |
| Slate Studios LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/11/2022 | $0.00 |
| Smithers ERS Limited | Amyris, Inc. | Quotation for Studies to Be Conducted at Smithers Environmental Risk Sciences Division | 10/7/2022 | $0.00 |
| Snapdragon Chemistry, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/1/2021 | $0.00 |
| SNECMA | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 1/18/2013 | $0.00 |
| Snjezana Uranejes | Amyris, Inc. | Nondisclosure Agreement | 5/27/2010 | $0.00 |
| Snowflake Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 9/13/2022 | $0.00 |
| Socer Brasil Industria e Comercio Ltda | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 9/6/2016 | $0.00 |
| SOCIETE INDUSTRIELLE LESAFFRE S.A. | Amyris, Inc. | First Amendment to Confidential Disclosure Agreement | 11/4/2014 | $0.00 |

The Debtors explicitly reserve their right to modify, amend, or supplement the Schedule of Assumed Executory Contracts and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease, therefrom, at any time prior to the Effective Date of the Plan.

| SOCIETE INDUSTRIELLE LESAFFRE S.A. Division Fermentis | Amyris, Inc. | Confidentiality Agreement | 11/4/2013 | $0.00 |
| SOFTA CORPORATION | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 2/8/2010 | $0.00 |
| Solid State Pharma Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/29/2021 | $0.00 |
| SOLVAY SA | Amyris, Inc. | Reciprocal Confidentiality Agreement | 12/15/2011 | $0.00 |
| Solvay USA Inc. | Aprinnova, LLC | Unilateral Confidentiality Agreement | 2/5/2018 | $0.00 |
| Solvias AG | Amyris, Inc. | Re: Consent to Disclose Certain Information | 10/26/2010 | $0.00 |
| Solvias AG | Amyris, Inc. | Secrecy Agreement | 10/20/2010 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
| --- | --- | --- | --- | --- |
| SOLVOYO CO. | Amyris, Inc. | Confidential Disclosure Agreement | 11/24/2010 | $0.00 |
| Sonic Packaging | Amyris, Inc. | Confidential Disclosure Agreement | 2/21/2019 | $0.00 |
| Sonneborn Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/29/2011 | $0.00 |
| Soom Creative INC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/14/2022 | $0.00 |
| SORBENT TECHNOLOGIES, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/17/2011 | $0.00 |
| Southwest Research Institute | Amyris, Inc. | Amendment #1 to Service Agreement | 10/9/2014 | $0.00 |
| Soylent Nutrition, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/15/2019 | $0.00 |
| SPARKPR | Amyris, Inc. | Confidential Disclosure Agreement | 2/14/2011 | $0.00 |
| Sparks Marketing Corp. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2019 | $0.00 |
| Spartan Chemical Company, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/23/2014 | $0.00 |
| Spectroscopic Solutions, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 2/3/2016 | $0.00 |
| Spectrum Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/26/2011 | $0.00 |
| Spinx Digital | Amyris, Inc. | Confidential Disclosure Agreement | 9/22/2014 | $0.00 |
| Spirax Sarco | Amyris, Inc. | Inspection and Preventative Maintenance Service Proposal | 2/5/2015 | $0.00 |
| Spirax Sarco | Amyris, Inc. | Inspection and Preventative Maintenance Service Proposal | 1/9/2012 | $0.00 |
| SporeGen a UK Limited Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/15/2018 | $0.00 |
| SPT Labtech Limited | Amyris, Inc. | Arktic® -80C Reliance Complete Service Contract | | $0.00 |
| Square 1 Bank | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/30/2015 | $0.00 |
| Squared Circles | Amyris, Inc. | Material Transfer Agreement | 8/1/2023 | $0.00 |
| Sriva Chadalavada | Amyris, Inc. | Confidentiality Agreement | 1/9/2023 | $0.00 |
| SSI Chusei, Inc. | Amyris, Inc. | Amendment to Confidential Disclosure Agreement | 11/29/2011 | $0.00 |
| SSI Chusei, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/12/2011 | $0.00 |
| Starr Indemnity & Liability Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/6/2019 | $0.00 |
| Stars Management, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| State Industrial Products | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/29/2015 | $0.00 |
| State Industrial Products | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/16/2014 | $0.00 |
| Stefan Moser | Amyris, Inc. | Nondisclosure Agreement | 4/2/2013 | $0.00 |
| Stepan Company | Amyris, Inc. | First Amendment to Material Transfer Agreement | 5/5/2015 | $0.00 |
| Stepan Company | Amyris, Inc. | Third Amendment to Mutual Confidential Disclosure Agreement | 10/2/2014 | $0.00 |
| Stepan Company | Amyris, Inc. | Second Amendment to Mutual Confidential Disclosure Agreement | 10/2/2013 | $0.00 |
| Stepan Company | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 10/2/2012 | $0.00 |
| Stepan Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/3/2011 | $0.00 |
| Stephanie Morrison | Amyris, Inc. | Nondisclosure Agreement | 9/6/2011 | $0.00 |
| Stephen Gould Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 5/1/2019 | $0.00 |
| Stephen Greenberg, Ph.D. | Amyris, Inc. | Confidential Disclosure Agreement | 9/4/2012 | $0.00 |
| Stephen Owens | Amyris, Inc. | Nondisclosure Agreement | 5/26/2010 | $0.00 |
| STERIS Corporation | Amyris, Inc. | Confidentiality Agreement | 6/5/2023 | $0.00 |
| STERLING CHEMICALS, INC. | Amyris, Inc. | Mutual Confidentiality Agreement | 4/4/2011 | $0.00 |
| Sterling Pharma Solutions Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/1/2019 | $0.00 |
| Steve Chen | Amyris, Inc. | Nondisclosure Agreement | 12/13/2010 | $0.00 |
| Steve Redford | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/19/2016 | $0.00 |
| Steve Seliason | Amyris, Inc. | Nondisclosure Agreement | 10/21/2010 | $0.00 |
| Steven C. DeFina | Amyris, Inc. | Nondisclosure Agreement | 6/6/2011 | $0.00 |
| Steven Furcich | Amyris, Inc. | Nondisclosure Agreement | 1/26/2011 | $0.00 |
| Steven Gregory Photography | Amyris, Inc. | Confidential Disclosure Agreement | 1/22/2019 | $0.00 |
| Steven Li | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Steven Waxmonsky | Amyris, Inc. | Nondisclosure Agreement | 4/18/2012 | $0.00 |
| Stoa Consulting LLC | Amyris, Inc. | Confidential Disclosure Agreement | 7/18/2012 | $0.00 |
| STOLT-NIELSEN (USA) INC. | Amyris, Inc. | Confidential Disclosure Agreement | 1/13/2011 | $0.00 |
| Stringr | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/12/2020 | $0.00 |

The Debtors explicitly and unambiguously reserve all rights with respect to such Executory Contract or unexpired Lease, including the right to assert any objection, defense, counterclaim, or right of setoff or recoupment of any kind against the counterparty prior to the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Strukmyer Medical | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/1/2021 | $0.00 |
| Stuart Miller | Amyris, Inc. | Nondisclosure Agreement | 7/21/2011 | $0.00 |
| Studio Adele Park | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/8/2019 | $0.00 |
| Studio of Joshua Levi, Inc A New York Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/2/2022 | $0.00 |
| Stuntman PR | Amyris, Inc. | Confidential Disclosure Agreement | 9/25/2014 | $0.00 |
| Submittable Holdings, Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 3/20/2020 | $0.00 |
| Succession Energy, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 5/12/2016 | $0.00 |
| Sugati, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/19/2016 | $0.00 |
| Suitcase Innovation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/5/2014 | $0.00 |
| Su-Ju Lin | Amyris, Inc. | Confidential Disclosure Agreement | 6/22/2010 | $0.00 |
| Sukhindra K. Mata | Amyris, Inc. | Nondisclosure Agreement | 2/2/2011 | $0.00 |
| Sulzer Chemtech USA, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/15/2013 | $0.00 |
| Sumitomo Rubber Industries, Ltd | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/5/2014 | $0.00 |
| SUMITOMO RUBBER INDUSTRIES, LTD. | Amyris, Inc. | Mutual Confidentiality Agreement | 7/17/2015 | $0.00 |
| Summit Partners Credit Advisors, L.P. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/17/2015 | $0.00 |
| SUMO CREATIVE LTD | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/3/2022 | $0.00 |
| Sun Life Financial | Amyris, Inc. | Policy of Incorporation - Accident | 1/1/2023 | $0.00 |
| Sun Life Financial | Amyris, Inc. | Policy of Incorporation - Accident | 1/1/2023 | $0.00 |
| Sun Life Financial | Amyris, Inc. | Policy of Incorporation - Critical Illness | 1/1/2023 | $0.00 |
| Sun Life Financial | Amyris, Inc. | Policy of Incorporation - Accident | 1/1/2023 | $0.00 |
| Sun Life Financial | Amyris, Inc. | Policy of Incorporation - Critical Illness | 1/1/2023 | $0.00 |
| Sungho Yoo | Amyris, Inc. | Confidential Disclosure Agreement | 3/9/2015 | $0.00 |
| Sunny BioDiscovery, Inc. | Amyris, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | 9/9/2011 | $0.00 |
| Sunrise Genetics, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/19/2019 | $0.00 |
| Sunshine Sachs | Amyris, Inc. | Confidential Disclosure Agreement | 1/7/2015 | $0.00 |
| Surface Chemists of Florida, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/16/2014 | $0.00 |
| Susan Berg | Amyris, Inc. | Nondisclosure Agreement | 2/8/2011 | $0.00 |
| Susan Schofer | Amyris, Inc. | Nondisclosure Agreement | 4/1/2020 | $0.00 |
| Susan Schofer | Amyris, Inc. | Nondisclosure Agreement | 2/26/2010 | $0.00 |
| Sustainable Steam & Water Solutions Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/1/2012 | $0.00 |
| Suzanne Ma | Amyris, Inc. | Nondisclosure Agreement | 5/10/2011 | $0.00 |
| Svenska Statoil AB | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/30/2010 | $0.00 |
| Svetlana Borisova | Amyris, Inc. | Nondisclosure Agreement | 6/27/2011 | $0.00 |
| Swenson Technology, Inc. | Amyris, Inc. | Client Confidentiality Agreement | 4/12/2011 | $0.00 |
| Sylvia Manman Kang | Amyris, Inc. | Nondisclosure Agreement | 5/26/2010 | $0.00 |
| Symphony Capital, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/25/2014 | $0.00 |
| Symrise AG | Amyris, Inc. | First Amendment to Mutual Confidential Disclosure Agreement | 12/15/2012 | $0.00 |
| Symrise Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/27/2021 | $0.00 |
| SYMRSISE AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/16/2011 | $0.00 |
| Synergy Life Science | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/17/2021 | $0.00 |
| Syngene International Limited | Amyris, Inc. | Confidentiality and Non- Disclosure Agreement | 8/2/2013 | $0.00 |
| Syngenta Crop Protection AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/19/2017 | $0.00 |
| Syngenta Crop Protection AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/10/2014 | $0.00 |
| Syngenta Crop Protection, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2015 | $0.00 |
| Synonym Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/28/2023 | $0.00 |
| SYNTHETIC GENOMICS, INC. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 11/20/2017 | $0.00 |
| Synthetic Genomics, Inc. | Amyris, Inc. | Mutual Nondisclosure Agreement | 1/8/2013 | $0.00 |
| SYRAL Belgium N.V. | Amyris, Inc. | Confidentiality Agreement | 7/18/2011 | $0.00 |
| T.A. Brewer Consulting, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 5/24/2012 | $0.00 |
| TA INSTRUMENTS | Amyris, Inc. | Confidential Disclosure Agreement | 9/7/2010 | $0.00 |
| TA PROFESSIONAL SERVICES | Amyris, Inc. | Confidential Disclosure Agreement | 10/12/2011 | $0.00 |
| Tahera Iqbal | Amyris, Inc. | Nondisclosure Agreement | | $0.00 |
| Takasago International Corporation | Amyris, Inc. | Feasibility Agreement | 12/27/2012 | $0.00 |
| Takasago International Corporation | Amyris, Inc. | Re: Consent Letter | 12/18/2015 | $0.00 |
| Takasago International Corporation | Amyris, Inc. | Third Amendment to Development Agreement | 6/2/2015 | $0.00 |
| Takasago International Corporation | Amyris, Inc. | Second Amendment to Development Agreement | 4/8/2015 | $0.00 |
| Takasago International Corporation | Amyris, Inc. | First Amendment to Development Agreement | 10/30/2014 | $0.00 |

The Debtors explicitly reserve the right to amend this Schedule of Assumed Executory Contract and Unexpired Leases, including by adding or removing any Executory Contract or Unexpired Lease, therefrom, prior to the Effective Date of the Plan.

| Takasago International Corporation | Amyris, Inc. | Third Amendment to Feasibility Agreement | 8/13/2013 | $0.00 |
| Takasago International Corporation | Amyris, Inc. | Second Amendment to Feasibility Agreement | 7/25/2013 | $0.00 |
| Takasago International Corporation | Amyris, Inc. | First Amendment to Feasibility Agreement | 7/15/2013 | $0.00 |
| Takasago International Corporation | Amyris, Inc. | Non-Disclosure Agreement | 1/16/2020 | $0.00 |
| Takasago International Corporation | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 9/26/2018 | $0.00 |
| Takasago International Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 9/30/2011 | $0.00 |
| Takasago International Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 5/13/2011 | $0.00 |

| **Contract Counterparty** | **Contract/Lease Debtor Party** | **Contract/Lease Title** | **Date of Contract/Lease** | **Cure Amount** |
|---|---|---|---|---|
| Tammy Duong | Amyris, Inc. | Nondisclosure Agreement | 7/28/2010 | $0.00 |
| Tania Pirozzi | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/12/2022 | $0.00 |
| Tara Burkhart-Grove | Amyris, Inc. | Nondisclosure Agreement | 10/1/2022 | $0.00 |
| Tarka Group Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/31/2020 | $0.00 |
| Tasmin Meyer Ersahin | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/24/2021 | $0.00 |
| TCG Lifesciences Private Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/24/2020 | $0.00 |
| TD RESEARCH, LTD. | Amyris, Inc. | Confidential Disclosure Agreement | 12/2/2011 | $0.00 |
| Technobis Crystallization Systems B.V. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/30/2018 | $0.00 |
| Technology Finance Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 6/7/2018 | $0.00 |
| Techwood Consulting | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/11/2019 | $0.00 |
| Teledyne Tekmar | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/20/2011 | $0.00 |
| TEMASEK CAPITAL MANAGEMENT PTE. LTD. | Amyris, Inc. | Confidential Disclosure Agreement | 10/1/2014 | $0.00 |
| Tennenbaum Capital Partners, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 7/31/2015 | $0.00 |
| Tennenbaum Capital Partners, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 5/21/2014 | $0.00 |
| TEQ Analytical Labs | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/5/2016 | $0.00 |
| Tereos | Amyris, Inc. | Confidential Disclosure Agreement | 11/14/2012 | $0.00 |
| Terrace Consulting, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2018 | $0.00 |
| TerraCycle, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/23/2018 | $0.00 |
| Terranol A/S | Amyris, Inc. | Confidential Disclosure and Sampling Agreement | 10/22/2012 | $0.00 |
| Terry J. Burkhardt | Amyris, Inc. | Confidential Disclosure Agreement | 11/10/2011 | $0.00 |
| Tetra Financial Group | Amyris, Inc. | Confidentiality Agreement | 10/3/2011 | $0.00 |
| Tetra Pak Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 4/4/2010 | $0.00 |
| Texas A&M Engineering Experiment Station | Amyris, Inc. | Mutual Non-Disclosure Agreement | 1/19/2018 | $0.00 |
| Th3 Toolbox | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/30/2021 | $0.00 |
| THERMAL KINETICS ENGINEERING, PLLC | Amyris, Inc. | Confidential Disclosure Agreement | 3/25/2011 | $0.00 |
| Thermo Electron North America LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2019 | $0.00 |
| Thermo Electron North America LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/7/2011 | $0.00 |
| Thermo Finnigan LLC | Amyris, Inc. | Confidential Disclosure Agreement | 10/18/2017 | $0.00 |
| Thermo Fisher | Amyris, Inc. | Amyris Cda_Signature Final Audit Report | | $0.00 |
| Thermo Fisher Scientific Inc. | Amyris, Inc. | Confidentiality Agreement | 9/12/2013 | $0.00 |
| Thermo Fisher Scientific Inc. | Amyris, Inc. | Confidentiality Agreement | 1/11/2012 | $0.00 |
| ~~TUC OFFICE OWNER 1, L.P.~~Thibant International, Inc. | Amyris, Inc. | ~~Office Lease~~Mutual Agreement Regarding Non-Disclosure, Confidentiality and Other Matters | ~~2/28/2022~~7/20/2015 | $0.00 |
| Third Party Validation and Verification LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/3/2020 | $0.00 |
| ~~TUC OFFICE OWNER 1, L.P.~~Thomas D. Sharkey, Ph.D | Amyris, Inc. | First Amendment to ~~Office Lease (One Urban Centre & Two Urban Centre)~~Confidential Disclosure Agreement | ~~4/27/2023~~9/12/2013 | $0.00 |
| Thomas D. Sharkey, Ph.D. | Amyris, Inc. | Confidential Disclosure Agreement | 9/13/2012 | $0.00 |
| Thomas E. Duley | Amyris, Inc. | Nondisclosure Agreement | 2/10/2010 | $0.00 |
| Thomas Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/5/2022 | $0.00 |
| Thomas J. Scherbart | Amyris, Inc. | Nondisclosure Agreement | 9/28/2011 | $0.00 |
| Thomas Pochapsky | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/9/2017 | $0.00 |
| Thomas Schwei | Amyris, Inc. | Nondisclosure Agreement | 10/6/2010 | $0.00 |
| Thomas Weisel Partners LLC | Amyris, Inc. | Confidentiality Agreement | 1/6/2010 | $0.00 |
| Thoro Packaging | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/22/2023 | $0.00 |
| Thu Huong Nguyen | Amyris, Inc. | Nondisclosure Agreement | 12/8/2010 | $0.00 |
| Tiber, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/10/2021 | $0.00 |
| Tiffany L. Hughes | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/13/2020 | $0.00 |
| TIGG Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/9/2011 | $0.00 |
| Tim Brennan | Amyris, Inc. | Confidential Disclosure Agreement | 7/5/2011 | $0.00 |
| Timothy R Geistlinger | Amyris, Inc. | Nondisclosure Agreement | | $0.00 |

~~The Debtors explicitly~~ ~~the Debtor's rights to assert that any contract not listed herein is not Executory nor unexpired including rejecting any and all rights, remedies and equities Contract ... must thereon or Prior to the~~ Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Timothy Shiau | Amyris, Inc. | Confidential Disclosure Agreement | 11/10/2011 | $0.00 |
| ~~Tuttnauer USA~~Tinuiti, Inc. | Amyris, Inc. | ~~Re: Tuttnauer Parts and Labor Preventative Maintenance Proposal # Nvtkp35~~Mutual Confidential Disclosure Agreement | ~~4/~~12/~~2012~~2022 | $0.00 |
| Tinuiti, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/4/2021 | $0.00 |
| ~~Tuttnauer USA Co. Ltd~~TIORCO, LLC | Amyris, Inc. | ~~Re: Tuttnauer Parts and Labor Preventative Maintenance Proposal # Pm 14-014~~Material Transfer and Mutual Confidentiality Agreement | ~~3/14~~9/~~25~~/2014 | $0.00 |
| Tipton Mills Foods, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2020 | $0.00 |
| Titan Securities | Amyris, Inc. | Confidential Disclosure Agreement | 6/2/2016 | $0.00 |
| TM Chemicals Limited Partnership | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/19/2012 | $0.00 |
| TM CHEMICALS LIMITED PARTNERSHIP | Amyris, Inc. | Confidential Disclosure Agreement | 5/13/2011 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| TMC INDUSTRIES INC. | Amyris, Inc. | Confidential Disclosure Agreement | 4/8/2011 | $0.00 |
| Tobias Sanderson | Amyris, Inc. | Nondisclosure Agreement | 7/26/2010 | $0.00 |
| Todd Slary | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |
| Tokio Marine HCC – D&O Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/14/2019 | $0.00 |
| Tolstoy Interactive I | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/10/2022 | $0.00 |
| Tomas Markevicius | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/1/2021 | $0.00 |
| TOMUSIAK BIOSEPARATIONS CONSULTING LLC | Amyris, Inc. | Amyris Biotechnologies, Inc. Confidential Disclosure Agreement | 4/20/2010 | $0.00 |
| TOP Beauty | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| Topaz Biosciences, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/29/2023 | $0.00 |
| Toray Industries, Inc. | Amyris, Inc. | MNDA | 12/8/2023 | $0.00 |
| Tornado Spectral Systems Inc. | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 10/30/2020 | $0.00 |
| Tornado Spectral Systems Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/26/2020 | $0.00 |
| Total Additifs et Carburants Speciaux | Amyris, Inc. | Material Transfer Agreement | 1/5/2012 | $0.00 |
| Total Energie Developpement S.A; Total Gas & Power Ventures SAS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/14/2011 | $0.00 |
| Total Energies Nouvelles Activites USA | Amyris, Inc. | Common Interest Agreement | 6/21/2010 | $0.00 |
| Total Energies Nouvelles Activites USA | Amyris, Inc. | Amended and Restated Mutual Confidential Disclosure Agreement | 6/1/2015 | $0.00 |
| Total Energy Ventures International; Total Gas & Power Ventures, SAS | Amyris, Inc. | Amendment N° 1 to Mutual Confidential Disclosure Agreement | 3/2/2010 | $0.00 |
| Total Gas & Power USA SAS | Amyris, Inc. | Confidential Disclosure Agreement | 1/12/2015 | $0.00 |
| Total Gas & Power USA SAS | Amyris, Inc. | Confidential Disclosure Agreement | 6/1/2014 | $0.00 |
| Total Gas & Power USA SAS | Amyris, Inc. | Confidential Disclosure Agreement | 9/17/2012 | $0.00 |
| Total Gas & Power USA SAS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/16/2014 | $0.00 |
| Total Gas & Power USA SAS | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/17/2013 | $0.00 |
| TOTAL GAS & POWER VENTURES | Amyris, Inc. | Subject: Mutual Confidential Disclosure Agreement | 4/28/2010 | $0.00 |
| Total Gas & Power Ventures S.A.S | Amyris, Inc. | Confidentiality Agreement | 10/27/2010 | $0.00 |
| Total Gas & Power Ventures S.A.S | Amyris, Inc. | Confidentiality Agreement | 9/27/2010 | $0.00 |
| Total Gas & Power Ventures, S.A.S | Amyris, Inc. | Confidentiality Agreement | 7/7/2011 | $0.00 |
| Toyota Motor Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/13/2019 | $0.00 |
| TOYOTA MOTOR CORPORATION | Amyris, Inc. | Confidential Disclosure Agreement | 5/13/2010 | $0.00 |
| TPG CAPITAL, LP. | Amyris, Inc. | Confidential Disclosure Agreement | 11/1/2011 | $0.00 |
| Transport Service Co. | Amyris, Inc. | Confidential Disclosure Agreement | 5/17/2011 | $0.00 |
| Travis Bledsoe | Amyris, Inc. | Nondisclosure Agreement | 7/19/2010 | $0.00 |
| Treeline Companies | Aprinnova, LLC | Mutual Confidential Disclosure Agreement | 3/15/2021 | $0.00 |
| Trendmood, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/4/2020 | $0.00 |
| Triclinic Labs, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/1/2018 | $0.00 |
| TRIDIAGONAL SOLUTIONS INC | Amyris, Inc. | Confidential Disclosure Agreement | 4/21/2011 | $0.00 |
| TRI-K Industries, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/14/2012 | $0.00 |
| TRIMAC TRANSPORTATION | Amyris, Inc. | Confidential Disclosure Agreement | 5/27/2011 | $0.00 |
| Tri-Pac, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/29/2014 | $0.00 |
| TRITEST, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/17/2011 | $0.00 |
| True Beauty Digital, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/28/2022 | $0.00 |
| TRUSOUTH OIL, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/3/2011 | $0.00 |
| TULSTAR PRODUCTS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/19/2011 | $0.00 |
| Turn Marketon | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/21/2020 | $0.00 |
| Tuscon Media Studio | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/18/2022 | $0.00 |
| Tuttnauer USA | Amyris, Inc. | Re: Tuttnauer Parts and Labor Preventative Maintenance Proposal # Nvtkp35. | 4/12/2012 | $0.00 |
| Tuttnauer USA Co. Ltd. | Amyris, Inc. | Re: Tuttnauer Parts and Labor Preventative Maintenance Proposal # Pm 14-014. | 3/14/2014 | $0.00 |

The Debtors explicitly reserve the right to remove any Schedule of Assumed Executory Contracts and Unexpired Leases including by adding or removing any Executory Contract or Unexpired Lease therefrom, up to the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Tuyet Mai T. Ho | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| Twincraft, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/4/2019 | $0.00 |
| Twist Bioscience Corporation | Amyris, Inc. | Master Supply Agreement | 10/1/2018 | $41,978.51 |
| Twist Bioscience Corporation | Amyris, Inc. | Api License Agreement | 10/1/2018 | $0.00 |
| Tyton BioSciences LLC | Aprinnova, LLC | Nondisclosure Agreement | 1/4/2018 | $0.00 |
| U.S. Bank Technology Banking Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/1/2012 | $0.00 |
| U.S. Nonwovens Corp. | Amyris, Inc. | Mutual Confidentiality Agreement | 10/9/2018 | $0.00 |
| U.S. VENTURE, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/5/2015 | $0.00 |
| U.S. Venture, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 1/1/2011 | $0.00 |
| U.S. VENTURE, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/22/2010 | $0.00 |
| UDI INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | | $0.00 |
| UL Verification Services Inc. | Amyris, Inc. | Statement of Work | 9/21/2021 | $0.00 |
| Ulta Beauty, Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 6/8/2020 | $0.00 |
| Ulta Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 7/18/2022 | $0.00 |
| UMBC | Amyris, Inc. | Confidential Disclosure Agreement | 1/18/2017 | $0.00 |
| UniFirst Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 4/3/2015 | $0.00 |
| UniFirst Corporation; UniFirst Holdings, Inc. | Amyris, Inc. | Customer Service Agreement | 4/1/2015 | $0.00 |
| Uniqlo Manufacturing LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/4/2019 | $0.00 |
| UNILEVER GLOBAL IP LIMITED | Amyris, Inc. | Mutual Material Transfer Agreement | 4/5/2023 | $0.00 |
| UNILEVER GLOBAL IP LIMITED | Amyris, Inc. | Confidential Amendment to MA-2021-01972N | 10/6/2021 | $0.00 |
| UNILEVER GLOBAL IP LIMITED | Amyris, Inc. | Urazver First Amending Agreement | 10/6/2021 | $0.00 |
| UNILEVER GLOBAL IP LIMITED | Amyris, Inc. | Mutual Non-Disclosure Agreement | 10/6/2021 | $0.00 |
| UNILEVER U.K. CENTRAL RESOURCES LIMITED | Amyris, Inc. | Mutual Non-Disclosure Agreement | 10/6/2020 | $0.00 |
| Unilever UK Central Resources Limited | Amyris, Inc. | Second Amendment to Confidentiality Agreement | 4/15/2018 | $0.00 |
| UNILEVER UK CENTRAL RESOURCES LIMITED | Amyris, Inc. | First Amendment to Confidentiality Agreement | 7/13/2017 | $0.00 |
| UNILEVER UK CENTRAL RESOURCES LIMITED | Amyris, Inc. | Confidentiality Agreement | 4/16/2016 | $0.00 |
| UNILEVER UK CENTRAL RESOURCES LIMITED | Amyris, Inc. | Confidentiality Agreement | 8/14/2014 | $0.00 |
| UNILEVER UK CENTRAL RESOURCES LIMITED | Amyris, Inc. | Confidentiality Agreement | 6/16/2011 | $0.00 |
| UNIPEX INNOVATIONS INC. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/14/2012 | $0.00 |
| UNIQUE DISTINCTION, a INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/17/2021 | $0.00 |
| United Healthcare | Amyris, Inc. | Health Care Reform Act - Public Goods Pool | 1/1/2023 | $0.00 |
| United Technologies Corporation | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 8/15/2013 | $0.00 |
| UNIVAR S.A.S. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 3/14/2012 | $0.00 |
| Univar Solutions USA Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/29/2022 | $0.00 |
| Univar Solutions USA Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/6/2020 | $0.00 |
| Univar USA Inc. | Amyris, Inc. | Confidentiality Agreement | 10/12/2016 | $0.00 |
| Universal Lubricants LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/2/2011 | $0.00 |
| Universidade Catolica Portuguesa-Escola Superior de Biotecnologia | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 5/15/2017 | $0.00 |
| UNIVERSITAT ZURICH LABOR FUR PROZESSFORSCHUNG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/26/2010 | $0.00 |
| UNIVERSITY OF BRITISH COLUMBIA | Amyris, Inc. | Non-Disclosure Agreement | 6/21/2011 | $0.00 |
| University of California at Berkeley | Amyris, Inc. | Confidential Disclosure Agreement | 11/22/2017 | $0.00 |
| University of California researchers Robert Leachman, Thomas Treynor, and Taras Goral | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/18/2023 | $0.00 |
| University of Hawai'i | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/29/2021 | $0.00 |
| University of Portsmouth Higher Education Corporation | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 9/6/2018 | $0.00 |
| University of Stuttgart | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/10/2023 | $0.00 |
| University of Texas at Austin | Amyris, Inc. | Non-Disclosure Agreement | 12/5/2014 | $0.00 |
| University of Texas at Austin | Amyris, Inc. | Confidential Disclosure Agreement | 8/7/2012 | $0.00 |
| University of Texas at Austin | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 1/14/2014 | $0.00 |
| University of Tokyo | Amyris, Inc. | Mutual Confidential Nondisclosure Agreement | 10/1/2022 | $0.00 |
| UNIVERSITY OF YORK | Amyris, Inc. | Confidential Disclosure Agreement | 9/13/2012 | $0.00 |
| Unni Productions | Amyris, Inc. | Confidential Disclosure Agreement | 3/25/2015 | $0.00 |
| Urban Venture Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/7/2021 | $0.00 |
| UT-Battelle, LLC | Amyris, Inc. | Nondisclosure Agreement | 10/5/2015 | $0.00 |
| UT-Battelle, LLC | Amyris, Inc. | Nondisclosure Agreement | 12/3/2014 | $0.00 |
| UTI, UNITED STATES INC. | Amyris, Inc. | Confidential Disclosure Agreement | 5/11/2011 | $0.00 |
| UVENTO, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/26/2018 | $0.00 |
| Valent BioSciences Corporation | Amyris, Inc. | Confidential Disclosure Agreement | 10/7/2014 | $0.00 |

The Debtors explicitly the Debtors each in their respective schedule of assumed executory contract and unexpired leases, including by reference, reserve any and every Contract or interest therein that may thereafter become subject the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| Valentine Chemicals, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/4/2020 | $0.00 |
| Valiantys America Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/13/2023 | $0.00 |
| Vamsi Karri | Amyris, Inc. | Nondisclosure Agreement | 1/4/2012 | $0.00 |
| Van Steenwyk Ag | Amyris, Inc. | Confidential Disclosure Agreement | 10/10/2018 | $0.00 |
| Vanderlyn Hospitality Group | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/2/2022 | $0.00 |
| Vanessa More | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/3/2020 | $0.00 |
| Vanessa Stevens and Company, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/9/2021 | $0.00 |
| Vanguard Packaging | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 10/3/2022 | $0.00 |
| Vanton Research Laboratory, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 2/12/2015 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| VenConnect LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/3/2022 | $0.00 |
| Verdezyne Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 11/1/2011 | $0.00 |
| Verescence North America Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/22/2022 | $0.00 |
| Viavi Solutions Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 2/29/2016 | $0.00 |
| VICTAULIC COMPANY | Amyris, Inc. | Confidential Disclosure Agreement | 9/15/2010 | $0.00 |
| Victor Galea | Amyris, Inc. | Nondisclosure Agreement | 1/31/2011 | $0.00 |
| Victor Stevko | Amyris, Inc. | Nondisclosure Agreement | 4/23/2010 | $0.00 |
| Viewstream, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/6/2020 | $0.00 |
| Vineet Shastry | Amyris, Inc. | Nondisclosure Agreement | 10/18/2012 | $0.00 |
| Virachack Chanthara | Amyris, Inc. | Nondisclosure Agreement | 9/21/2010 | $0.00 |
| Vision Service Plan | Amyris, Inc. | Business Associate Agreement | 6/1/2023 | $0.00 |
| Visolis, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/16/2022 | $0.00 |
| VitalSensors Technologies LLC | Amyris, Inc. | For Bi-Lateral Disclosure Confidentiality Agreement | 2/23/2011 | $0.00 |
| Vitech International Inc. | Amyris, Inc. | Mutual Non-Disclosure Agreement | 8/28/2015 | $0.00 |
| Viva Healthcare Packaging (USA) Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/3/2021 | $0.00 |
| Viva Marketing (Canada) Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/13/2019 | $0.00 |
| Vivian Xian | Amyris, Inc. | Nondisclosure Agreement | 6/29/2010 | $0.00 |
| Vobis, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/7/2013 | $0.00 |
| Volkswagen Aktiengesellschaft | Amyris, Inc. | Non-Disclosure Agreement | 4/23/2012 | $0.00 |
| Volkswagen Aktiengesellschaft | Amyris, Inc. | Non-Disclosure Agreement | 5/16/2011 | $0.00 |
| Volkswagen Group of America, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/21/2013 | $0.00 |
| Voodoo Scientific USA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/8/2022 | $0.00 |
| VOTORANTIM INDUSTRIAL S.A. | Amyris, Inc. | Confidentiality Agreement | 4/5/2011 | $0.00 |
| VWR INTERNATIONAL, LLC | Amyris, Inc. | Amendment #1 to Agreement Between Vwr International, Llc and Amyris Inc | 6/4/2021 | $270,038.27 |
| W.S. Dodge Oil Co Inc. | Amyris, Inc. | Mutual Confidential. Disclosure Agreement | 2/14/2011 | $0.00 |
| W20 Food Innovation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/23/2022 | $0.00 |
| Wacker Chemie AG | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/4/2019 | $0.00 |
| Wagner Life Science, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/6/2015 | $0.00 |
| WANHUA CHEMICAL COMPANY | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/21/2016 | $0.00 |
| Wasatch Product Development, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/7/2017 | $0.00 |
| WASHINGTON UNIVERSITY | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/13/2010 | $0.00 |
| WASHINGTON UNIVERSITY Department of Chemistry | Amyris, Inc. | Confidential Disclosure Agreement | 8/31/2011 | $0.00 |
| Waters Technologies Corporation | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/22/2021 | $0.00 |
| WATERS TECHNOLOGIES CORPORATION | Amyris, Inc. | Disclosure Agreement | 9/27/2011 | $0.00 |
| Watson Building, University | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/17/2023 | $0.00 |
| Wayne Szeto | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| WD-40 Company | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 4/15/2014 | $0.00 |
| WebFilings LLC | Amyris, Inc. | Confidentiality Agreement | 3/1/2011 | $0.00 |
| Webgistix | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/27/2021 | $0.00 |
| Weblux Inc DBA Black & Black Creative | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/24/2021 | $0.00 |
| Wecircular SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/5/2022 | $0.00 |
| Wecircular SA | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/5/2022 | $0.00 |
| WEIDMANN Electrical Technology Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 6/25/2012 | $0.00 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | Amyris, Inc. | Confidentiality Agreement (Commercial Credit Request) | 3/29/2012 | $0.00 |
| WeMedia Shopping Network Technology Company Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/15/2020 | $0.00 |
| Wendy Lam | Amyris, Inc. | Nondisclosure Agreement | 3/31/2011 | $0.00 |
| Wendy Palmer Management Consulting | Amyris, Inc. | Confidential Disclosure Agreement | 12/2/2011 | $0.00 |

The Debtors explicitly reserve the right to remove any Schedule of Assumed Executory Contracts and Unexpired Leases or any Executory Contract or Unexpired Lease identified therein, including by reason of any error or inaccuracy, at any time prior to the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| WeylChem Innotec GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/25/2019 | $0.00 |
| WeylChem Innotec GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/25/2019 | $0.00 |
| WeylChem International GmbH | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/15/2013 | $0.00 |
| Whitney Allen | Amyris, Inc. | Nondisclosure Agreement | 3/17/2010 | $0.00 |
| WILD Flavors, Inc. | Amyris, Inc. | Mutual Confidentiality Agreement | 11/30/2015 | $0.00 |
| WILDLIFE INTERNATIONAL LTD. | Amyris, Inc. | Confidential Disclosure Agreement | 9/21/2010 | $0.00 |
| Wildlife International, LTD | Amyris, Inc. | Amendment to Confidential Disclosure Agreement | 11/21/2011 | $0.00 |
| Wiley Companies | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/15/2020 | $0.00 |
| Wiley Organics, Inc. | Amyris, Inc. | Amendment No. 1To Mutual Confidential Disclosure Agreement | 2/6/2019 | $0.00 |

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| WILEY ORGANICS, INC. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/26/2018 | $0.00 |
| Wiley Orhganics, Inc. | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/11/2018 | $0.00 |
| William A. Schroeder | Amyris, Inc. | Amyris Biotecinologies, Inc. Nondisclosure Agreement | 3/15/2010 | $0.00 |
| William A. Schroeder | Amyris, Inc. | Nondisclosure Agreement | 3/15/2010 | $0.00 |
| William Akers | Amyris, Inc. | Nondisclosure Agreement | 4/29/2011 | $0.00 |
| William J. Clinton Foundation | Amyris, Inc. | Mutual Nondisclosure Agreement | 3/24/2011 | $0.00 |
| William Patrick | Amyris, Inc. | Confidential Disclosure Agreement | 9/29/2016 | $0.00 |
| William S. Howarth | Amyris, Inc. | Nondisclosure Agreement | 3/28/2010 | $0.00 |
| William Sippl | Amyris, Inc. | Nondisclosure Agreement | 4/4/2011 | $0.00 |
| Willis Insurance Services of California, Inc. | Amyris, Inc. | Confidential Disclosure Agreement | 2/17/2011 | $0.00 |
| WILLS TRANSFER LIMITED | Amyris, Inc. | Confidential Disclosure Agreement | 11/30/2021 | $0.00 |
| WILMAR INTERNATIONAL, LTD. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/28/2011 | $0.00 |
| Wilmer Sugar Pty Limited | Amyris, Inc. | Material Sampling and Confidentiality Agreement | 9/18/2018 | $0.00 |
| Wilson Chau | Amyris, Inc. | Nondisclosure Agreement | 10/14/2011 | $0.00 |
| Win Chemicals Ltd | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 2/27/2014 | $0.00 |
| Wingify Software Private Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 7/18/2022 | $0.00 |
| Wisconsin BioProduct | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/15/2018 | $0.00 |
| Wisconsin BioProducts | Amyris, Inc. | Material Transfer Agreement | 4/13/2020 | $0.00 |
| Wisconsin BioProducts | Amyris, Inc. | Amendment No. 1 to Material Transfer Agreement | 4/16/2020 | $0.00 |
| Wisconsin BioProducts | Amyris, Inc. | Amendment No. 1 to Confidential Disclosure Agreement | 6/14/2019 | $0.00 |
| Wisconsin BioProducts | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/17/2012 | $0.00 |
| Wisconsin BioProducts | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 3/4/2010 | $0.00 |
| Within LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 5/8/2023 | $0.00 |
| Wm Wrigley Jr Company | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 9/25/2018 | $0.00 |
| Wondersauce, LLC | Amyris, Inc. | Confidential Disclosure Agreement | 4/7/2015 | $0.00 |
| World Wide Packaging, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 12/3/2019 | $0.00 |
| World Wildlife Fund | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/8/2022 | $0.00 |
| World Wildlife Fund, Inc. | Amyris, Inc. | Confidentiality Agreement | 7/20/2011 | $0.00 |
| Worley Group, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/2/2021 | $0.00 |
| Wui Sum Willbe Ho | Amyris, Inc. | Nondisclosure Agreement | 1/25/2011 | $0.00 |
| Wuxi AppTec | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/3/2020 | $0.00 |
| WuXi AppTec | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/29/2014 | $0.00 |
| Wuxi AppTec (HongKong) Limited | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/3/2020 | $0.00 |
| Xenon Arc, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/5/2015 | $0.00 |
| Xiaosi Gao | Amyris, Inc. | Confidential Disclosure Agreement | 1/23/2018 | $0.00 |
| Xiaotong Zhang | Amyris, Inc. | Nondisclosure Agreement | 8/15/2011 | $0.00 |
| Xinchang NHU Vitamins Co. Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 2/8/2016 | $0.00 |
| Xinfu Science & Tech Co. Ltd. | Amyris, Inc. | Material Transfer Agreement | 11/8/2021 | $0.00 |
| XL Insurance America, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/13/2019 | $0.00 |
| XPO Logistics Supply Chain, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 4/28/2021 | $0.00 |
| Xytel, Inc. | Amyris, Inc. | Mutual Confidential. Disclosure Agreement | 1/15/2013 | $0.00 |
| Yao-ming Huang | Amyris, Inc. | Confidential Disclosure Agreement | 11/27/2013 | $0.00 |
| Yaser Marafee | Amyris, Inc. | Confidential Disclosure Agreement | 1/23/2018 | $0.00 |
| Yasuhara Chemical | Amyris, Inc. | Amendment No. 1 to Mutual Confidential Disclosure Agreement | 7/13/2018 | $0.00 |
| Yasuhara Chemical | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/29/2017 | $0.00 |
| Yellow Loft | Amyris, Inc. | Confidential Disclosure Agreement | 4/3/2015 | $0.00 |
| Yergeniy Yaroslavskiy | Amyris, Inc. | Nondisclosure Agreement | 3/1/2012 | $0.00 |

The Debtors explicitly reserve all of their rights in connection with any and all executory contracts and unexpired leases including by rejection, assumption, or assumption and assignment of any Executory Contract or Unexpired Lease before the Effective Date of the Plan.

| Contract Counterparty | Contract/Lease Debtor Party | Contract/Lease Title | Date of Contract/Lease | Cure Amount |
|---|---|---|---|---|
| YG Laboratories, Inc | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 11/20/2015 | $0.00 |
| Yifan Pharmaceutical Co., Ltd | Amyris, Inc. | Material Transfer and Confidentiality Agreement | 6/13/2018 | $0.00 |
| Ying-Ja Chen | Amyris, Inc. | Confidential Disclosure Agreement | 3/24/2011 | $0.00 |
| Yue Yang | Amyris, Inc. | Nondisclosure Agreement | 7/22/2011 | $0.00 |
| Yujiro Hata | Amyris, Inc. | Nondisclosure Agreement | 10/18/2011 | $0.00 |
| Yutomi Corporation | Amyris, Inc. | Amyris Biotechnologies, Inc. Mutual Confidential Disclosure Agreement | 2/23/2010 | $0.00 |
| Yvette M. Jaquez | Amyris, Inc. | Nondisclosure Agreement | 10/12/2011 | $0.00 |
| Zach Hogan | Amyris, Inc. | Nondisclosure Agreement | 4/9/2010 | $0.00 |
| **Contract Counterparty** | **Contract/Lease Debtor Party** | **Contract/Lease Title** | **Date of Contract/Lease** | **Cure Amount** |
| Zeal, LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 3/11/2019 | $0.00 |
| ZETON INC. | Amyris, Inc. | Confidential Disclosure Agreement | 9/21/2010 | $0.00 |
| Zeton, Inc. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 1/15/2013 | $0.00 |
| Zhejiang Changhai Pharmaceuticals Co., Ltd. | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 8/2/2019 | $0.00 |
| Zhejiang Raybow Pharmaceutical Co., Ltd. | Amyris, Inc. | Confidentiality Agreement | 8/17/2020 | $0.00 |
| Zhilan Zeng | Amyris, Inc. | Nondisclosure Agreement | 5/19/2010 | $0.00 |
| Zoetis LLC | Amyris, Inc. | Mutual Confidentiality Agreement | 8/24/2017 | $0.00 |
| ZPE LLC | Amyris, Inc. | Mutual Confidential Disclosure Agreement | 6/30/2020 | $0.00 |
| Zynerba Pharmaceuticals, Inc. | Amyris, Inc. | Confidentiality and Nondisclosure Agreement | 9/10/2015 | $0.00 |