**Exhibit D**

**Professional Services by Project Category, Professional, and Date**

For the period January 1, 2024 – January 31, 2024

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Aman Agrawal | 1/2/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: drafting of analysis. | 0.2 | 395 | 79.00 |
| Brad Orelowitz | 1/2/2024 | Valuation Analysis of Debtors | Team meeting w/ C. Korn (MSG) re: Amyris documents. | 0.2 | 900 | 180.00 |
| Brad Orelowitz | 1/2/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: valuation report. | 0.9 | 900 | 810.00 |
| Brad Orelowitz | 1/2/2024 | Valuation Analysis of Debtors | Reviewed and edited valuation analyses. | 1.5 | 900 | 1,350.00 |
| Brad Orelowitz | 1/2/2024 | Valuation Analysis of Debtors | Drafted the MSG valuation report. | 2.1 | 900 | 1,890.00 |
| Brad Orelowitz | 1/2/2024 | Valuation Analysis of Debtors | Reviewed Amyris materials. | 0.6 | 900 | 540.00 |
| Brad Orelowitz | 1/2/2024 | Valuation Analysis of Debtors | Continued to review and edit valuation analyses. | 1.1 | 900 | 990.00 |
| Charles Korn | 1/2/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: Amyris documents. | 0.2 | 325 | 65.00 |
| Charles Korn | 1/2/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: valuation analysis. | 0.4 | 325 | 130.00 |
| Charles Korn | 1/2/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: review of valuation analysis. | 0.5 | 325 | 162.50 |
| Charles Korn | 1/2/2024 | Valuation Analysis of Debtors | Reviewed Amyris agreements. | 3.2 | 325 | 1,040.00 |
| Charles Korn | 1/2/2024 | Valuation Analysis of Debtors | Continued to review Amyris agreements. | 1.3 | 325 | 422.50 |
| Charles Korn | 1/2/2024 | Valuation Analysis of Debtors | Performed valuation analysis. | 2.5 | 325 | 812.50 |
| Charles Korn | 1/2/2024 | Valuation Analysis of Debtors | Drafted the MSG valuation report. | 2.7 | 325 | 877.50 |
| Paul Dionne | 1/2/2024 | Valuation Analysis of Debtors | Team meeting w/ C. Korn (MSG) re: valuation analysis. | 0.4 | 700 | 280.00 |
| Paul Dionne | 1/2/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: valuation report. | 0.9 | 700 | 630.00 |
| Paul Dionne | 1/2/2024 | Valuation Analysis of Debtors | Reviewed valuation analysis. | 1.5 | 700 | 1,050.00 |
| Paul Dionne | 1/2/2024 | Valuation Analysis of Debtors | Team meeting w/ C. Korn (MSG) re: review of valuation analysis. | 0.5 | 700 | 350.00 |
| Paul Dionne | 1/2/2024 | Valuation Analysis of Debtors | Team meeting w/ A. Agrawal (MSG) re: drafting of analysis. | 0.2 | 700 | 140.00 |
| Paul Dionne | 1/2/2024 | Valuation Analysis of Debtors | Drafted valuation report. | 2.1 | 700 | 1,470.00 |
| Paul Dionne | 1/2/2024 | Valuation Analysis of Debtors | Reviewed documents related to valuation of Amyris. | 1.7 | 700 | 1,190.00 |
| Paul Dionne | 1/2/2024 | Valuation Analysis of Debtors | Continued to draft report. | 1.2 | 700 | 840.00 |
| Aman Agrawal | 1/3/2024 | Valuation Analysis of Debtors | Reviewed Amyris valuation documents. | 1.3 | 395 | 513.50 |

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Brad Orelowitz | 1/3/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: valuation analysis. | 0.6 | 900 | 540.00 |
| Brad Orelowitz | 1/3/2024 | Valuation Analysis of Debtors | Reviewed Amyris valuation materials. | 2.2 | 900 | 1,980.00 |
| Brad Orelowitz | 1/3/2024 | Valuation Analysis of Debtors | Drafted the MSG valuation report. | 2.5 | 900 | 2,250.00 |
| Brad Orelowitz | 1/3/2024 | Valuation Analysis of Debtors | Reviewed and edited the MSG valuation report. | 1.9 | 900 | 1,710.00 |
| Brad Orelowitz | 1/3/2024 | Valuation Analysis of Debtors | Reviewed Amyris agreements. | 2.4 | 900 | 2,160.00 |
| Brad Orelowitz | 1/3/2024 | Valuation Analysis of Debtors | Continued to draft the MSG valuation report. | 1.6 | 900 | 1,440.00 |
| Charles Korn | 1/3/2024 | Valuation Analysis of Debtors | Continued to draft the MSG valuation report. | 3.0 | 325 | 975.00 |
| Charles Korn | 1/3/2024 | Valuation Analysis of Debtors | Reviewed Amyris agreements. | 2.3 | 325 | 747.50 |
| Charles Korn | 1/3/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: drafting of MSG valuation report. | 0.4 | 325 | 130.00 |
| Charles Korn | 1/3/2024 | Valuation Analysis of Debtors | Edited valuation analyses. | 3.3 | 325 | 1,072.50 |
| Charles Korn | 1/3/2024 | Valuation Analysis of Debtors | Reviewed Amyris bankruptcy docket. | 0.3 | 325 | 97.50 |
| Charles Korn | 1/3/2024 | Valuation Analysis of Debtors | Reviewed and edited valuation analyses. | 0.3 | 325 | 97.50 |
| Charles Korn | 1/3/2024 | Valuation Analysis of Debtors | Reviewed and edited MSG valuation report. | 2.7 | 325 | 877.50 |
| Paul Dionne | 1/3/2024 | Valuation Analysis of Debtors | Continued to draft MSG valuation report. | 1.9 | 700 | 1,330.00 |
| Paul Dionne | 1/3/2024 | Valuation Analysis of Debtors | Team meeting w/ C. Korn (MSG) re: drafting of MSG valuation report. | 0.4 | 700 | 280.00 |
| Paul Dionne | 1/3/2024 | Valuation Analysis of Debtors | Continued to draft MSG valuation report. | 2.9 | 700 | 2,030.00 |
| Paul Dionne | 1/3/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: valuation analysis. | 0.6 | 700 | 420.00 |
| Paul Dionne | 1/3/2024 | Valuation Analysis of Debtors | Reviewed the MSG valuation report. | 2.1 | 700 | 1,470.00 |
| Paul Dionne | 1/3/2024 | Valuation Analysis of Debtors | Reviewed valuation analysis. | 1.5 | 700 | 1,050.00 |
| Paul Dionne | 1/3/2024 | Valuation Analysis of Debtors | Reviewed Amyris materials. | 2.3 | 700 | 1,610.00 |
| Paul Dionne | 1/3/2024 | Valuation Analysis of Debtors | Continued to draft MSG valuation report. | 1.9 | 700 | 1,330.00 |
| Aman Agrawal | 1/4/2024 | Valuation Analysis of Debtors | Performed valuation analysis. | 1.9 | 395 | 750.50 |
| Aman Agrawal | 1/4/2024 | Valuation Analysis of Debtors | Drafted valuation exhibits. | 1.3 | 395 | 513.50 |
| Aman Agrawal | 1/4/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: Amyris valuation analyses. | 0.2 | 395 | 79.00 |
| Aman Agrawal | 1/4/2024 | Valuation Analysis of Debtors | Continued to perform valuation analyses. | 2.4 | 395 | 948.00 |
| Aman Agrawal | 1/4/2024 | Valuation Analysis of Debtors | Reviewed Amyris materials. | 0.2 | 395 | 79.00 |
| Aman Agrawal | 1/4/2024 | Valuation Analysis of Debtors | Proofed Amyris valuation inputs. | 2.4 | 395 | 948.00 |

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Aman Agrawal | 1/4/2024 | Valuation Analysis of Debtors | Proofed and edited valuation analysis and tables. | 2.1 | 395 | 829.50 |
| Aman Agrawal | 1/4/2024 | Valuation Analysis of Debtors | Drafted updated valuation tables. | 1.3 | 395 | 513.50 |
| Aman Agrawal | 1/4/2024 | Valuation Analysis of Debtors | Continued review of Amyris valuation documents. | 2.4 | 395 | 948.00 |
| Brad Orelowitz | 1/4/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: drafting of MSG valuation report. | 1.3 | 900 | 1,170.00 |
| Brad Orelowitz | 1/4/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: valuation analysis. | 1.2 | 900 | 1,080.00 |
| Brad Orelowitz | 1/4/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) and C. Korn (MSG) re: drafting of valuation report. | 0.8 | 900 | 720.00 |
| Brad Orelowitz | 1/4/2024 | Valuation Analysis of Debtors | Team meeting w/ A. Agrawal (MSG) re: Amyris valuation analyses. | 0.2 | 900 | 180.00 |
| Brad Orelowitz | 1/4/2024 | Valuation Analysis of Debtors | Team meeting w/ C. Korn (MSG) re: valuation inputs. | 0.8 | 900 | 720.00 |
| Brad Orelowitz | 1/4/2024 | Valuation Analysis of Debtors | Team meeting w/ C. Korn (MSG) re: MSG valuation report. | 1.1 | 900 | 990.00 |
| Brad Orelowitz | 1/4/2024 | Valuation Analysis of Debtors | Drafted the MSG valuation report. | 1.9 | 900 | 1,710.00 |
| Brad Orelowitz | 1/4/2024 | Valuation Analysis of Debtors | Reviewed and edited the MSG valuation report. | 1.5 | 900 | 1,350.00 |
| Brad Orelowitz | 1/4/2024 | Valuation Analysis of Debtors | Reviewed the Amyris bankruptcy docket. | 0.8 | 900 | 720.00 |
| Brad Orelowitz | 1/4/2024 | Valuation Analysis of Debtors | Reviewed valuation inputs. | 1.3 | 900 | 1,170.00 |
| Brad Orelowitz | 1/4/2024 | Valuation Analysis of Debtors | Reviewed and edited valuation analyses. | 1.6 | 900 | 1,440.00 |
| Charles Korn | 1/4/2024 | Valuation Analysis of Debtors | Reviewed valuation inputs. | 3.2 | 325 | 1,040.00 |
| Charles Korn | 1/4/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) and B. Orelowitz (MSG) re: drafting of valuation report. | 0.8 | 325 | 260.00 |
| Charles Korn | 1/4/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: valuation inputs. | 0.8 | 325 | 260.00 |
| Charles Korn | 1/4/2024 | Valuation Analysis of Debtors | Continued to review and analyzed valuation inputs. | 3.1 | 325 | 1,007.50 |
| Charles Korn | 1/4/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: valuation inputs. | 0.5 | 325 | 162.50 |
| Charles Korn | 1/4/2024 | Valuation Analysis of Debtors | Reviewed and edited MSG valuation report. | 2.8 | 325 | 910.00 |
| Charles Korn | 1/4/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: MSG valuation report. | 1.1 | 325 | 357.50 |
| Charles Korn | 1/4/2024 | Valuation Analysis of Debtors | Reviewed and edited valuation analyses. | 2.0 | 325 | 650.00 |
| Paul Dionne | 1/4/2024 | Valuation Analysis of Debtors | Reviewed and edited the MSG valuation report. | 2.6 | 700 | 1,820.00 |

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Paul Dionne | 1/4/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: drafting of MSG valuation report. | 1.3 | 700 | 910.00 |
| Paul Dionne | 1/4/2024 | Valuation Analysis of Debtors | Reviewed valuation analysis. | 0.4 | 700 | 280.00 |
| Paul Dionne | 1/4/2024 | Valuation Analysis of Debtors | Drafted valuation report. | 1.7 | 700 | 1,190.00 |
| Paul Dionne | 1/4/2024 | Valuation Analysis of Debtors | Reviewed and edited appendices to MSG valuation report. | 1.3 | 700 | 910.00 |
| Paul Dionne | 1/4/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: valuation analysis. | 1.2 | 700 | 840.00 |
| Paul Dionne | 1/4/2024 | Valuation Analysis of Debtors | Reviewed valuation analysis. | 0.3 | 700 | 210.00 |
| Paul Dionne | 1/4/2024 | Valuation Analysis of Debtors | Drafting of tables in MSG valuation report. | 0.5 | 700 | 350.00 |
| Paul Dionne | 1/4/2024 | Valuation Analysis of Debtors | Reviewed valuation inputs. | 0.7 | 700 | 490.00 |
| Paul Dionne | 1/4/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) and C. Korn (MSG) re: drafting of valuation report. | 0.8 | 700 | 560.00 |
| Paul Dionne | 1/4/2024 | Valuation Analysis of Debtors | Continued to draft the MSG valuation report. | 1.1 | 700 | 770.00 |
| Paul Dionne | 1/4/2024 | Valuation Analysis of Debtors | Reviewed and edited the MSG valuation report. | 2.1 | 700 | 1,470.00 |
| Paul Dionne | 1/4/2024 | Valuation Analysis of Debtors | Reviewed tables and charts in MSG valuation report. | 1.0 | 700 | 700.00 |
| Paul Dionne | 1/4/2024 | Valuation Analysis of Debtors | Team meeting w/ C. Korn (MSG) re: valuation inputs. | 0.5 | 700 | 350.00 |
| Aman Agrawal | 1/5/2024 | Valuation Analysis of Debtors | Reviewed Amyris valuation materials. | 0.5 | 395 | 197.50 |
| Aman Agrawal | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ C. Korn (MSG) re: proofing of analysis. | 0.5 | 395 | 197.50 |
| Aman Agrawal | 1/5/2024 | Valuation Analysis of Debtors | Reviewed and updated valuation analysis and inputs. | 1.0 | 395 | 395.00 |
| Aman Agrawal | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic (MSG) re: proofing of analysis. | 0.5 | 395 | 197.50 |
| Aman Agrawal | 1/5/2024 | Valuation Analysis of Debtors | Reviewed and edited valuation analyses. | 2.3 | 395 | 908.50 |
| Aman Agrawal | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG), B. Orelowitz (MSG), L. Miladinovic (MSG) and C. Korn (MSG) re: next steps. | 0.4 | 395 | 158.00 |
| Aman Agrawal | 1/5/2024 | Valuation Analysis of Debtors | Continued to draft valuation analysis. | 2.5 | 395 | 987.50 |
| Aman Agrawal | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ J. Murray (MSG) re: proofing of valuation analyses. | 0.2 | 395 | 79.00 |

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Brad Orelowitz | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: drafting MSG valuation report. | 0.4 | 900 | 360.00 |
| Brad Orelowitz | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: valuation inputs. | 0.5 | 900 | 450.00 |
| Brad Orelowitz | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG), A. Agrawal (MSG), L. Miladinovic (MSG) and C. Korn (MSG) re: next steps. | 0.4 | 900 | 360.00 |
| Brad Orelowitz | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ C. Korn (MSG) and P. Dionne (MSG) re: valuation inputs. | 0.4 | 900 | 360.00 |
| Brad Orelowitz | 1/5/2024 | Valuation Analysis of Debtors | Reviewed and edited the MSG valuation report. | 2.1 | 900 | 1,890.00 |
| Brad Orelowitz | 1/5/2024 | Valuation Analysis of Debtors | Continued to draft the MSG valuation report. | 1.7 | 900 | 1,530.00 |
| Brad Orelowitz | 1/5/2024 | Valuation Analysis of Debtors | Reviewed the appendices to the MSG valuation report. | 1.8 | 900 | 1,620.00 |
| Brad Orelowitz | 1/5/2024 | Valuation Analysis of Debtors | Reviewed Amyris materials. | 1.4 | 900 | 1,260.00 |
| Brad Orelowitz | 1/5/2024 | Valuation Analysis of Debtors | Reviewed and edited valuation analyses. | 1.4 | 900 | 1,260.00 |
| Charles Korn | 1/5/2024 | Valuation Analysis of Debtors | Drafted appendices to the MSG valuation report. | 2.7 | 325 | 877.50 |
| Charles Korn | 1/5/2024 | Valuation Analysis of Debtors | Drafted tables and exhibits in the MSG valuation report. | 1.7 | 325 | 552.50 |
| Charles Korn | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ A. Agrawal (MSG) re: proofing of analysis. | 0.5 | 325 | 162.50 |
| Charles Korn | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ J. Murray (MSG): proofing of analyses. | 0.3 | 325 | 97.50 |
| Charles Korn | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG), A. Agrawal (MSG), L. Miladinovic (MSG) and P. Dionne (MSG) re: next steps. | 0.4 | 325 | 130.00 |
| Charles Korn | 1/5/2024 | Valuation Analysis of Debtors | Reviewed and edited valuation analyses. | 1.9 | 325 | 617.50 |
| Charles Korn | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: drafting of appendix to MSG valuation report. | 0.3 | 325 | 97.50 |
| Charles Korn | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) and B. Orelowitz (MSG) re: valuation inputs. | 0.4 | 325 | 130.00 |
| Charles Korn | 1/5/2024 | Valuation Analysis of Debtors | Proofed valuation analyses. | 3.3 | 325 | 1,072.50 |
| Jordan Murray | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ C. Korn (MSG): proofing of analyses. | 0.3 | 550 | 165.00 |
| Jordan Murray | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ A. Agrawal (MSG) re: proofing of valuation analyses. | 0.2 | 550 | 110.00 |
| Jordan Murray | 1/5/2024 | Valuation Analysis of Debtors | Proofed valuation analysis. | 1.4 | 550 | 770.00 |

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Jordan Murray | 1/5/2024 | Valuation Analysis of Debtors | Proofed MSG valuation report. | 0.3 | 550 | 165.00 |
| Luka Miladinovic | 1/5/2024 | Valuation Analysis of Debtors | Prepared valuation analyses. | 1.9 | 550 | 1,045.00 |
| Luka Miladinovic | 1/5/2024 | Valuation Analysis of Debtors | Reviewed valuation inputs. | 1.6 | 550 | 880.00 |
| Luka Miladinovic | 1/5/2024 | Valuation Analysis of Debtors | Reviewed the MSG valuation report. | 2.0 | 550 | 1,100.00 |
| Luka Miladinovic | 1/5/2024 | Valuation Analysis of Debtors | Prepared valuation analyses. | 1.8 | 550 | 990.00 |
| Luka Miladinovic | 1/5/2024 | Valuation Analysis of Debtors | Reviewed Amyris materials. | 2.0 | 550 | 1,100.00 |
| Luka Miladinovic | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ A. Agrawal (MSG) re: proofing of analysis. | 0.5 | 550 | 275.00 |
| Luka Miladinovic | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: drafting of appendices to MSG valuation report. | 0.3 | 550 | 165.00 |
| Luka Miladinovic | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG), A. Agrawal (MSG), C. Korn (MSG) and P. Dionne (MSG) re: next steps. | 0.4 | 550 | 220.00 |
| Luka Miladinovic | 1/5/2024 | Valuation Analysis of Debtors | Continued to perform valuation analysis. | 0.9 | 550 | 495.00 |
| Paul Dionne | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: drafting MSG valuation report. | 0.4 | 700 | 280.00 |
| Paul Dionne | 1/5/2024 | Valuation Analysis of Debtors | Phone call w/ T. Flanagan (PSZJ) re: Amyris documents. | 0.4 | 700 | 280.00 |
| Paul Dionne | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic (MSG) re: drafting of appendices to MSG valuation report. | 0.3 | 700 | 210.00 |
| Paul Dionne | 1/5/2024 | Valuation Analysis of Debtors | Continued to review and edit MSG valuation report. | 1.6 | 700 | 1,120.00 |
| Paul Dionne | 1/5/2024 | Valuation Analysis of Debtors | Continued to draft the MSG valuation report. | 1.0 | 700 | 700.00 |
| Paul Dionne | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ C. Korn (MSG) re: drafting of appendix to MSG valuation report. | 0.3 | 700 | 210.00 |
| Paul Dionne | 1/5/2024 | Valuation Analysis of Debtors | Continued to draft the MSG valuation report. | 1.7 | 700 | 1,190.00 |
| Paul Dionne | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: valuation inputs. | 0.5 | 700 | 350.00 |
| Paul Dionne | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG), A. Agrawal (MSG), L. Miladinovic (MSG) and C. Korn (MSG) re: next steps. | 0.4 | 700 | 280.00 |
| Paul Dionne | 1/5/2024 | Valuation Analysis of Debtors | Team meeting w/ C. Korn (MSG) and B. Orelowitz (MSG) re: valuation inputs. | 0.4 | 700 | 280.00 |

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Paul Dionne | 1/5/2024 | Valuation Analysis of Debtors | Continued to draft the MSG valuation report. | 1.5 | 700 | 1,050.00 |
| Paul Dionne | 1/5/2024 | Valuation Analysis of Debtors | Reviewed and edited valuation report. | 2.5 | 700 | 1,750.00 |
| Brad Orelowitz | 1/6/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: valuation analysis. | 0.2 | 900 | 180.00 |
| Brad Orelowitz | 1/6/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: valuation analysis. | 0.9 | 900 | 810.00 |
| Brad Orelowitz | 1/6/2024 | Valuation Analysis of Debtors | Meeting w/ P. Dionne (MSG), L. Miladinovic (MSG), T. Flanagan (PSZJ), A. Kornfeld (PSZJ) and S. Fleming (PWC) re: Amyris IP. | 0.9 | 900 | 810.00 |
| Brad Orelowitz | 1/6/2024 | Valuation Analysis of Debtors | Reviewed the MSG valuation report. | 1.6 | 900 | 1,440.00 |
| Brad Orelowitz | 1/6/2024 | Valuation Analysis of Debtors | Reviewed Amyris valuation materials. | 0.7 | 900 | 630.00 |
| Brad Orelowitz | 1/6/2024 | Valuation Analysis of Debtors | Continued to draft the MSG valuation report. | 1.3 | 900 | 1,170.00 |
| Brad Orelowitz | 1/6/2024 | Valuation Analysis of Debtors | Reviewed valuation data. | 1.9 | 900 | 1,710.00 |
| Luka Miladinovic | 1/6/2024 | Valuation Analysis of Debtors | Continued to perform valuation analysis. | 2.1 | 550 | 1,155.00 |
| Luka Miladinovic | 1/6/2024 | Valuation Analysis of Debtors | Drafted the MSG valuation report. | 1.5 | 550 | 825.00 |
| Luka Miladinovic | 1/6/2024 | Valuation Analysis of Debtors | Reviewed and edited valuation analyses. | 1.8 | 550 | 990.00 |
| Luka Miladinovic | 1/6/2024 | Valuation Analysis of Debtors | Continued to draft the MSG valuation report. | 1.1 | 550 | 605.00 |
| Luka Miladinovic | 1/6/2024 | Valuation Analysis of Debtors | Reviewed and edited valuation analyses. | 1.5 | 550 | 825.00 |
| Luka Miladinovic | 1/6/2024 | Valuation Analysis of Debtors | Reviewed valuation inputs. | 1.4 | 550 | 770.00 |
| Luka Miladinovic | 1/6/2024 | Valuation Analysis of Debtors | Meeting w/ P. Dionne (MSG), B. Orelowitz (MSG), T. Flanagan (PSZJ), A. Kornfeld (PSZJ) and S. Fleming (PWC) re: Amyris IP. | 0.9 | 550 | 495.00 |
| Paul Dionne | 1/6/2024 | Valuation Analysis of Debtors | Reviewed and edited the MSG valuation report. | 1.9 | 700 | 1,330.00 |
| Paul Dionne | 1/6/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: valuation analysis. | 0.2 | 700 | 140.00 |
| Paul Dionne | 1/6/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: valuation analysis. | 0.9 | 700 | 630.00 |
| Paul Dionne | 1/6/2024 | Valuation Analysis of Debtors | Continued to review and edit MSG valuation report. | 1.6 | 700 | 1,120.00 |
| Paul Dionne | 1/6/2024 | Valuation Analysis of Debtors | Meeting w/ B. Orelowitz (MSG), L. Miladinovic (MSG), T. Flanagan (PSZJ), A. Kornfeld (PSZJ) and S. Fleming (PWC) re: Amyris IP. | 0.9 | 700 | 630.00 |

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Paul Dionne | 1/6/2024 | Valuation Analysis of Debtors | Phone call w/ T. Flanagan (PSZJ) re: Amyris documents. | 0.3 | 700 | 210.00 |
| Paul Dionne | 1/6/2024 | Valuation Analysis of Debtors | Reviewed and edited the MSG valuation report. | 1.8 | 700 | 1,260.00 |
| Brad Orelowitz | 1/7/2024 | Valuation Analysis of Debtors | Meeting w/ P. Dionne (MSG), T. Flanagan (PSZJ), A. Kornfeld (PSZJ) and L. Miladinovic (MSG) re: valuation analysis. | 0.5 | 900 | 450.00 |
| Brad Orelowitz | 1/7/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: edits to the valuation report. | 0.8 | 900 | 720.00 |
| Brad Orelowitz | 1/7/2024 | Valuation Analysis of Debtors | Drafted the MSG valuation report. | 2.7 | 900 | 2,430.00 |
| Brad Orelowitz | 1/7/2024 | Valuation Analysis of Debtors | Reviewed valuation data and inputs. | 1.5 | 900 | 1,350.00 |
| Brad Orelowitz | 1/7/2024 | Valuation Analysis of Debtors | Reviewed Amyris agreements. | 1.1 | 900 | 990.00 |
| Brad Orelowitz | 1/7/2024 | Valuation Analysis of Debtors | Reviewed and edited the MSG valuation report. | 2.4 | 900 | 2,160.00 |
| Charles Korn | 1/7/2024 | Valuation Analysis of Debtors | Performed valuation analysis. | 1.1 | 325 | 357.50 |
| Charles Korn | 1/7/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: edits to MSG valuation report. | 0.2 | 325 | 65.00 |
| Charles Korn | 1/7/2024 | Valuation Analysis of Debtors | Reviewed and edited appendices to the MSG valuation report. | 2.9 | 325 | 942.50 |
| Luka Miladinovic | 1/7/2024 | Valuation Analysis of Debtors | Drafted MSG valuation report. | 2.0 | 550 | 1,100.00 |
| Luka Miladinovic | 1/7/2024 | Valuation Analysis of Debtors | Meeting w/ B. Orelowitz (MSG), T. Flanagan (PSZJ), A. Kornfeld (PSZJ) and P. Dionne (MSG) re: valuation analysis. | 0.5 | 550 | 275.00 |
| Luka Miladinovic | 1/7/2024 | Valuation Analysis of Debtors | Prepared and edited valuation analyses. | 1.5 | 550 | 825.00 |
| Luka Miladinovic | 1/7/2024 | Valuation Analysis of Debtors | Reviewed valuation data and inputs. | 1.1 | 550 | 605.00 |
| Luka Miladinovic | 1/7/2024 | Valuation Analysis of Debtors | Reviewed and edited the MSG valuation report. | 1.3 | 550 | 715.00 |
| Luka Miladinovic | 1/7/2024 | Valuation Analysis of Debtors | Reviewed and edited valuation analyses. | 2.4 | 550 | 1,320.00 |
| Luka Miladinovic | 1/7/2024 | Valuation Analysis of Debtors | Reviewed appendices to the MSG valuation report. | 1.5 | 550 | 825.00 |
| Paul Dionne | 1/7/2024 | Valuation Analysis of Debtors | Team meeting w/ C. Korn (MSG) re: edits to MSG valuation report. | 0.2 | 700 | 140.00 |
| Paul Dionne | 1/7/2024 | Valuation Analysis of Debtors | Meeting w/ B. Orelowitz (MSG), T. Flanagan (PSZJ), A. Kornfeld (PSZJ) and L. Miladinovic (MSG) re: valuation analysis. | 0.5 | 700 | 350.00 |

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Paul Dionne | 1/7/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: edits to the valuation report. | 0.8 | 700 | 560.00 |
| Paul Dionne | 1/7/2024 | Valuation Analysis of Debtors | Reviewed the MSG valuation report. | 1.4 | 700 | 980.00 |
| Paul Dionne | 1/7/2024 | Valuation Analysis of Debtors | Reviewed and edited valuation report. | 1.8 | 700 | 1,260.00 |
| Paul Dionne | 1/7/2024 | Valuation Analysis of Debtors | Reviewed valuation inputs. | 1.2 | 700 | 840.00 |
| Paul Dionne | 1/7/2024 | Valuation Analysis of Debtors | Reviewed and edited valuation report. | 2.4 | 700 | 1,680.00 |
| Aman Agrawal | 1/8/2024 | Valuation Analysis of Debtors | Proofed MSG valuation report. | 2.4 | 395 | 948.00 |
| Aman Agrawal | 1/8/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG), L. Miladinovic (MSG) and C. Korn (MSG) re: drafting of the MSG valuation report. | 0.5 | 395 | 197.50 |
| Aman Agrawal | 1/8/2024 | Valuation Analysis of Debtors | Reviewed and edited report. | 2.1 | 395 | 829.50 |
| Aman Agrawal | 1/8/2024 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic (MSG) re: proofing of analysis. | 0.7 | 395 | 276.50 |
| Aman Agrawal | 1/8/2024 | Valuation Analysis of Debtors | Proofed Amyris valuation analyses. | 2.0 | 395 | 790.00 |
| Aman Agrawal | 1/8/2024 | Valuation Analysis of Debtors | Reviewed and edited valuation analyses. | 2.3 | 395 | 908.50 |
| Brad Orelowitz | 1/8/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: drafting of the MSG valuation report. | 0.8 | 900 | 720.00 |
| Brad Orelowitz | 1/8/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: edits to the valuation report. | 0.7 | 900 | 630.00 |
| Brad Orelowitz | 1/8/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: Amyris materials. | 0.4 | 900 | 360.00 |
| Brad Orelowitz | 1/8/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) and L. Miladinovic (MSG) re: valuation report. | 0.5 | 900 | 450.00 |
| Brad Orelowitz | 1/8/2024 | Valuation Analysis of Debtors | Reviewed valuation analyses. | 1.7 | 900 | 1,530.00 |
| Brad Orelowitz | 1/8/2024 | Valuation Analysis of Debtors | Drafted the MSG valuation report. | 2.6 | 900 | 2,340.00 |
| Brad Orelowitz | 1/8/2024 | Valuation Analysis of Debtors | Reviewed and charts and tables in the MSG valuation report. | 1.0 | 900 | 900.00 |
| Brad Orelowitz | 1/8/2024 | Valuation Analysis of Debtors | Reviewed valuation inputs. | 1.5 | 900 | 1,350.00 |
| Charles Korn | 1/8/2024 | Valuation Analysis of Debtors | Proofed valuation analyses. | 2.8 | 325 | 910.00 |
| Charles Korn | 1/8/2024 | Valuation Analysis of Debtors | Proofed the appendices to the MSG valuation report. | 2.2 | 325 | 715.00 |
| Charles Korn | 1/8/2024 | Valuation Analysis of Debtors | Reviewed and edited appendices to the MSG valuation report. | 2.2 | 325 | 715.00 |

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Charles Korn | 1/8/2024 | Valuation Analysis of Debtors | Edited valuation analyses. | 2.0 | 325 | 650.00 |
| Charles Korn | 1/8/2024 | Valuation Analysis of Debtors | Team meeting w/ A. Agrawal (MSG), P. Dionne (MSG) and L. Miladinovic (MSG) re: drafting of the MSG valuation report. | 0.5 | 325 | 162.50 |
| Charles Korn | 1/8/2024 | Valuation Analysis of Debtors | Team meeting w/ J. Murray (MSG) re: proofing of analysis. | 0.3 | 325 | 97.50 |
| Jordan Murray | 1/8/2024 | Valuation Analysis of Debtors | Team meeting w/ C. Korn (MSG) re: proofing of analysis. | 0.3 | 550 | 165.00 |
| Jordan Murray | 1/8/2024 | Valuation Analysis of Debtors | Proofed valuation analysis. | 0.1 | 550 | 55.00 |
| Luka Miladinovic | 1/8/2024 | Valuation Analysis of Debtors | Reviewed and analyzed valuation inputs. | 2.2 | 550 | 1,210.00 |
| Luka Miladinovic | 1/8/2024 | Valuation Analysis of Debtors | Reviewed and edited the MSG valuation report. | 1.5 | 550 | 825.00 |
| Luka Miladinovic | 1/8/2024 | Valuation Analysis of Debtors | Reviewed and edited valuation analyses. | 1.8 | 550 | 990.00 |
| Luka Miladinovic | 1/8/2024 | Valuation Analysis of Debtors | Drafted MSG valuation report. | 2.2 | 550 | 1,210.00 |
| Luka Miladinovic | 1/8/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) and P. Dionne (MSG) re: valuation inputs. | 0.5 | 550 | 275.00 |
| Luka Miladinovic | 1/8/2024 | Valuation Analysis of Debtors | Team meeting w/ A. Agrawal (MSG), P. Dionne (MSG) and C. Korn (MSG) re: drafting of the MSG valuation report. | 0.5 | 550 | 275.00 |
| Luka Miladinovic | 1/8/2024 | Valuation Analysis of Debtors | Performed valuation analysis. | 1.7 | 550 | 935.00 |
| Luka Miladinovic | 1/8/2024 | Valuation Analysis of Debtors | Team meeting w/ A. Agrawal (MSG) re: proofing of analysis. | 0.7 | 550 | 385.00 |
| Paul Dionne | 1/8/2024 | Valuation Analysis of Debtors | Drafted the MSG valuation report. | 1.5 | 700 | 1,050.00 |
| Paul Dionne | 1/8/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: drafting of the MSG valuation report. | 0.8 | 700 | 560.00 |
| Paul Dionne | 1/8/2024 | Valuation Analysis of Debtors | Reviewed the MSG valuation report. | 1.2 | 700 | 840.00 |
| Paul Dionne | 1/8/2024 | Valuation Analysis of Debtors | Call w/ T. Flanagan (PSZJ) re: Amyris materials. | 0.3 | 700 | 210.00 |
| Paul Dionne | 1/8/2024 | Valuation Analysis of Debtors | Edited the MSG valuation report. | 1.7 | 700 | 1,190.00 |
| Paul Dionne | 1/8/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: edits to the valuation report. | 0.7 | 700 | 490.00 |
| Paul Dionne | 1/8/2024 | Valuation Analysis of Debtors | Reviewed appendices to the MSG valuation report. | 0.6 | 700 | 420.00 |
| Paul Dionne | 1/8/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: Amyris materials. | 0.4 | 700 | 280.00 |

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Paul Dionne | 1/8/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) and L. Miladinovic (MSG) re: valuation inputs. | 0.5 | 700 | 350.00 |
| Paul Dionne | 1/8/2024 | Valuation Analysis of Debtors | Continued to review and edit MSG valuation report. | 1.6 | 700 | 1,120.00 |
| Paul Dionne | 1/8/2024 | Valuation Analysis of Debtors | Team meeting w/ A. Agrawal (MSG), L. Miladinovic (MSG) and C. Korn (MSG) re: drafting of the MSG valuation report. | 0.5 | 700 | 350.00 |
| Aman Agrawal | 1/9/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: appendices. | 0.2 | 395 | 79.00 |
| Aman Agrawal | 1/9/2024 | Valuation Analysis of Debtors | Drafted appendices to MSG valuation report. | 1.5 | 395 | 592.50 |
| Aman Agrawal | 1/9/2024 | Valuation Analysis of Debtors | Reviewed Amyris materials. | 0.5 | 395 | 197.50 |
| Aman Agrawal | 1/9/2024 | Valuation Analysis of Debtors | Reviewed materials considered. | 1.9 | 395 | 750.50 |
| Aman Agrawal | 1/9/2024 | Valuation Analysis of Debtors | Reviewed and edited appendices to MSG valuation report. | 1.7 | 395 | 671.50 |
| Aman Agrawal | 1/9/2024 | Valuation Analysis of Debtors | Reviewed valuation materials. | 1.6 | 395 | 632.00 |
| Aman Agrawal | 1/9/2024 | Valuation Analysis of Debtors | Continued to review documents considered in MSG valuation report. | 2.3 | 395 | 908.50 |
| Aman Agrawal | 1/9/2024 | Valuation Analysis of Debtors | Reviewed Amyris materials. | 1.6 | 395 | 632.00 |
| Aman Agrawal | 1/9/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG), L. Miladinovic (MSG), B. Orelowitz (MSG) and C. Korn (MSG) re: finalization of the MSG valuation report. | 0.8 | 395 | 316.00 |
| Brad Orelowitz | 1/9/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) and L. Miladinovic (MSG) re: review of valuation report. | 0.4 | 900 | 360.00 |
| Brad Orelowitz | 1/9/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: MSG valuation report. | 0.2 | 900 | 180.00 |
| Brad Orelowitz | 1/9/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: edits to the valuation report. | 1.4 | 900 | 1,260.00 |
| Brad Orelowitz | 1/9/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG), L. Miladinovic (MSG), A. Agrawal (MSG) and C. Korn (MSG) re: finalization of the MSG valuation report. | 0.8 | 900 | 720.00 |
| Brad Orelowitz | 1/9/2024 | Valuation Analysis of Debtors | Reviewed Amyris materials and agreements. | 1.7 | 900 | 1,530.00 |
| Brad Orelowitz | 1/9/2024 | Valuation Analysis of Debtors | Reviewed Amyris public filings. | 0.8 | 900 | 720.00 |
| Brad Orelowitz | 1/9/2024 | Valuation Analysis of Debtors | Drafted the MSG valuation report. | 2.9 | 900 | 2,610.00 |
| Brad Orelowitz | 1/9/2024 | Valuation Analysis of Debtors | Reviewed and analyzed valuation inputs. | 1.5 | 900 | 1,350.00 |

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Brad Orelowitz | 1/9/2024 | Valuation Analysis of Debtors | Reviewed Amyris bankruptcy filings. | 0.9 | 900 | 810.00 |
| Brad Orelowitz | 1/9/2024 | Valuation Analysis of Debtors | Reviewed and edited the MSG valuation report. | 2.4 | 900 | 2,160.00 |
| Brad Orelowitz | 1/9/2024 | Valuation Analysis of Debtors | Continued to draft the MSG valuation report. | 1.7 | 900 | 1,530.00 |
| Charles Korn | 1/9/2024 | Valuation Analysis of Debtors | Continued to review and edit the appendices to the MSG | 2.7 | 325 | 877.50 |
| Charles Korn | 1/9/2024 | Valuation Analysis of Debtors | Proofed valuation analyses. | 2.1 | 325 | 682.50 |
| Charles Korn | 1/9/2024 | Valuation Analysis of Debtors | Reviewed and proofed the MSG valuation report. | 2.8 | 325 | 910.00 |
| Charles Korn | 1/9/2024 | Valuation Analysis of Debtors | Reviewed Amyris agreements. | 1.0 | 325 | 325.00 |
| Charles Korn | 1/9/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG), L. Miladinovic (MSG), A. Agrawal (MSG) and P. Dionne (MSG) re: finalization of the MSG valuation report. | 0.8 | 325 | 260.00 |
| Charles Korn | 1/9/2024 | Valuation Analysis of Debtors | Reviewed valuation inputs. | 3.4 | 325 | 1,105.00 |
| Jordan Murray | 1/9/2024 | Valuation Analysis of Debtors | Continued to proof valuation analysis. | 2.9 | 550 | 1,595.00 |
| Luka Miladinovic | 1/9/2024 | Valuation Analysis of Debtors | Continued to perform valuation analysis. | 2.2 | 550 | 1,210.00 |
| Luka Miladinovic | 1/9/2024 | Valuation Analysis of Debtors | Drafted MSG valuation report. | 1.5 | 550 | 825.00 |
| Luka Miladinovic | 1/9/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG), P. Dionne (MSG), A. Agrawal (MSG) and C. Korn (MSG) re: finalization of the MSG valuation report. | 0.8 | 550 | 440.00 |
| Luka Miladinovic | 1/9/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) and P. Dionne (MSG) re: review of valuation report. | 0.4 | 550 | 220.00 |
| Luka Miladinovic | 1/9/2024 | Valuation Analysis of Debtors | Reviewed and edited the MSG valuation report. | 1.1 | 550 | 605.00 |
| Luka Miladinovic | 1/9/2024 | Valuation Analysis of Debtors | Reviewed valuation inputs. | 1.6 | 550 | 880.00 |
| Luka Miladinovic | 1/9/2024 | Valuation Analysis of Debtors | Drafted and edited MSG valuation report. | 1.1 | 550 | 605.00 |
| Luka Miladinovic | 1/9/2024 | Valuation Analysis of Debtors | Performed valuation analysis. | 1.8 | 550 | 990.00 |
| Luka Miladinovic | 1/9/2024 | Valuation Analysis of Debtors | Reviewed Amyris materials. | 1.4 | 550 | 770.00 |
| Paul Dionne | 1/9/2024 | Valuation Analysis of Debtors | Reviewed MSG valuation Report. | 1.1 | 700 | 770.00 |
| Paul Dionne | 1/9/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) and L. Miladinovic (MSG) re: review of valuation report. | 0.4 | 700 | 280.00 |
| Paul Dionne | 1/9/2024 | Valuation Analysis of Debtors | Team meeting w/ A. Agrawal (MSG) re: appendices. | 0.2 | 700 | 140.00 |
| Paul Dionne | 1/9/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: MSG valuation report. | 0.2 | 700 | 140.00 |
| Paul Dionne | 1/9/2024 | Valuation Analysis of Debtors | Reviewed Amyris bankruptcy filings. | 0.2 | 700 | 140.00 |
| Paul Dionne | 1/9/2024 | Valuation Analysis of Debtors | Reviewed MSG valuation Report. | 1.6 | 700 | 1,120.00 |

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Paul Dionne | 1/9/2024 | Valuation Analysis of Debtors | Continued to draft and edit MSG valuation report. | 0.5 | 700 | 350.00 |
| Paul Dionne | 1/9/2024 | Valuation Analysis of Debtors | Reviewed valuation materials. | 1.0 | 700 | 700.00 |
| Paul Dionne | 1/9/2024 | Valuation Analysis of Debtors | Continued to draft and edit MSG valuation report. | 2.0 | 700 | 1,400.00 |
| Paul Dionne | 1/9/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: edits to the valuation report. | 1.4 | 700 | 980.00 |
| Paul Dionne | 1/9/2024 | Valuation Analysis of Debtors | Drafted the MSG valuation report. | 1.0 | 700 | 700.00 |
| Paul Dionne | 1/9/2024 | Valuation Analysis of Debtors | Reviewed valuation report and appendices. | 1.8 | 700 | 1,260.00 |
| Paul Dionne | 1/9/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG), L. Miladinovic (MSG), A. Agrawal (MSG) and C. Korn (MSG) re: finalization of the MSG valuation report. | 0.8 | 700 | 560.00 |
| Paul Dionne | 1/9/2024 | Valuation Analysis of Debtors | Finalization of the MSG valuation report. | 1.6 | 700 | 1,120.00 |
| Paul Dionne | 1/9/2024 | Valuation Analysis of Debtors | Reviewed and edited the MSG valuation report. | 1.5 | 700 | 1,050.00 |
| Paul Dionne | 1/9/2024 | Valuation Analysis of Debtors | Reviewed appendices to the MSG valuation report. | 0.4 | 700 | 280.00 |
| Aman Agrawal | 1/10/2024 | Valuation Analysis of Debtors | Reviewed and edited the appendices to the MSG valuation report. | 1.9 | 395 | 750.50 |
| Aman Agrawal | 1/10/2024 | Valuation Analysis of Debtors | Proofed valuation analyses. | 1.7 | 395 | 671.50 |
| Aman Agrawal | 1/10/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG), L. Miladinovic (MSG) and C. Korn (MSG) re: Amyris valuation inputs. | 0.9 | 395 | 355.50 |
| Aman Agrawal | 1/10/2024 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic (MSG) re: Amyris valuation documents. | 0.2 | 395 | 79.00 |
| Aman Agrawal | 1/10/2024 | Valuation Analysis of Debtors | Continued to review valuation materials. | 2.4 | 395 | 948.00 |
| Aman Agrawal | 1/10/2024 | Valuation Analysis of Debtors | Proofed and edited appendices to the MSG valuation report. | 2.3 | 395 | 908.50 |
| Aman Agrawal | 1/10/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG), L. Miladinovic (MSG) and P. Dionne (MSG) re: drafting of MSG valuation report. | 1.2 | 395 | 474.00 |
| Aman Agrawal | 1/10/2024 | Valuation Analysis of Debtors | Reviewed the MSG valuation report. | 2.2 | 395 | 869.00 |
| Brad Orelowitz | 1/10/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: drafting of the MSG valuation report. | 1.0 | 900 | 900.00 |
| Brad Orelowitz | 1/10/2024 | Valuation Analysis of Debtors | Phone call w/ A. Kornfeld (PSZJ) and P. Dionne (MSG) re: Amyris valuation. | 1.4 | 900 | 1,260.00 |

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Brad Orelowitz | 1/10/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: drafting and editing of MSG valuation report. | 1.5 | 900 | 1,350.00 |
| Brad Orelowitz | 1/10/2024 | Valuation Analysis of Debtors | Team meeting w/ A. Agrawal (MSG), L. Miladinovic (MSG) and C. Korn (MSG) re: Amyris valuation inputs. | 0.9 | 900 | 810.00 |
| Brad Orelowitz | 1/10/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG), L. Miladinovic (MSG) and A. Agrawal (MSG) re: drafting of MSG valuation report. | 1.2 | 900 | 1,080.00 |
| Brad Orelowitz | 1/10/2024 | Valuation Analysis of Debtors | Drafted the MSG valuation report. | 2.1 | 900 | 1,890.00 |
| Brad Orelowitz | 1/10/2024 | Valuation Analysis of Debtors | Reviewed Amyris valuation materials. | 1.6 | 900 | 1,440.00 |
| Brad Orelowitz | 1/10/2024 | Valuation Analysis of Debtors | Reviewed and analyzed valuation data. | 1.9 | 900 | 1,710.00 |
| Brad Orelowitz | 1/10/2024 | Valuation Analysis of Debtors | Reviewed and edited valuation analyses. | 1.1 | 900 | 990.00 |
| Brad Orelowitz | 1/10/2024 | Valuation Analysis of Debtors | Reviewed and edited the MSG valuation report. | 1.4 | 900 | 1,260.00 |
| Charles Korn | 1/10/2024 | Valuation Analysis of Debtors | Reviewed and edited appendices to the MSG valuation report. | 2.3 | 325 | 747.50 |
| Charles Korn | 1/10/2024 | Valuation Analysis of Debtors | Reviewed agreements. | 2.8 | 325 | 910.00 |
| Charles Korn | 1/10/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG), L. Miladinovic (MSG) and A. Agrawal (MSG) re: Amyris valuation inputs. | 0.9 | 325 | 292.50 |
| Charles Korn | 1/10/2024 | Valuation Analysis of Debtors | Reviewed and edited valuation analyses. | 2.0 | 325 | 650.00 |
| Charles Korn | 1/10/2024 | Valuation Analysis of Debtors | Continued to review and edit the appendices to the MSG valuation report. | 3.2 | 325 | 1,040.00 |
| Charles Korn | 1/10/2024 | Valuation Analysis of Debtors | Proofed appendices. | 2.3 | 325 | 747.50 |
| Jordan Murray | 1/10/2024 | Valuation Analysis of Debtors | Reviewed valuation data. | 0.3 | 550 | 165.00 |
| Jordan Murray | 1/10/2024 | Valuation Analysis of Debtors | Proofed valuation analysis. | 0.3 | 550 | 165.00 |
| Jordan Murray | 1/10/2024 | Valuation Analysis of Debtors | Proofed analyses. | 0.2 | 550 | 110.00 |
| Luka Miladinovic | 1/10/2024 | Valuation Analysis of Debtors | Reviewed and edited the appendices to the MSG valuation report. | 0.6 | 550 | 330.00 |
| Luka Miladinovic | 1/10/2024 | Valuation Analysis of Debtors | Reviewed and proofed valuation analysis. | 2.1 | 550 | 1,155.00 |
| Luka Miladinovic | 1/10/2024 | Valuation Analysis of Debtors | Drafted and edited MSG valuation report. | 1.8 | 550 | 990.00 |
| Luka Miladinovic | 1/10/2024 | Valuation Analysis of Debtors | Team meeting w/ A. Agrawal (MSG) re: Amyris valuation documents. | 0.2 | 550 | 110.00 |

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Luka Miladinovic | 1/10/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG), C. Korn (MSG) and A. Agrawal (MSG) re: Amyris valuation inputs. | 0.9 | 550 | 495.00 |
| Luka Miladinovic | 1/10/2024 | Valuation Analysis of Debtors | Meeting with B. Orelowitz, P. Dionne and A. Agrawal re: drafting of MSG valuation report. | 1.2 | 550 | 660.00 |
| Luka Miladinovic | 1/10/2024 | Valuation Analysis of Debtors | Reviewed Amyris materials. | 1.4 | 550 | 770.00 |
| Luka Miladinovic | 1/10/2024 | Valuation Analysis of Debtors | Reviewed valuation analysis. | 1.8 | 550 | 990.00 |
| Paul Dionne | 1/10/2024 | Valuation Analysis of Debtors | Finalization of the MSG valuation report. | 0.8 | 700 | 560.00 |
| Paul Dionne | 1/10/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: drafting of the MSG valuation report. | 1.0 | 700 | 700.00 |
| Paul Dionne | 1/10/2024 | Valuation Analysis of Debtors | Phone call w/ A. Kornfeld (PSZJ) and B. Orelowitz (MSG) re: Amyris valuation. | 1.4 | 700 | 980.00 |
| Paul Dionne | 1/10/2024 | Valuation Analysis of Debtors | Continued to review and finalize the MSG valuation report. | 1.3 | 700 | 910.00 |
| Paul Dionne | 1/10/2024 | Valuation Analysis of Debtors | Reviewed appendices to the MSG valuation report. | 0.6 | 700 | 420.00 |
| Paul Dionne | 1/10/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: drafting and editing of MSG valuation report. | 1.5 | 700 | 1,050.00 |
| Paul Dionne | 1/10/2024 | Valuation Analysis of Debtors | Reviewed the MSG valuation report. | 0.2 | 700 | 140.00 |
| Paul Dionne | 1/10/2024 | Valuation Analysis of Debtors | Reviewed valuation inputs. | 0.7 | 700 | 490.00 |
| Paul Dionne | 1/10/2024 | Valuation Analysis of Debtors | Reviewed and edited valuation report. | 1.0 | 700 | 700.00 |
| Paul Dionne | 1/10/2024 | Valuation Analysis of Debtors | Finalization of the MSG valuation report. | 2.1 | 700 | 1,470.00 |
| Paul Dionne | 1/10/2024 | Valuation Analysis of Debtors | Edited the MSG valuation report. | 1.6 | 700 | 1,120.00 |
| Paul Dionne | 1/10/2024 | Valuation Analysis of Debtors | Drafted the MSG valuation report. | 1.8 | 700 | 1,260.00 |
| Paul Dionne | 1/10/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG), L. Miladinovic (MSG) and A. Agrawal (MSG) re: drafting of MSG valuation report. | 1.2 | 700 | 840.00 |
| Aman Agrawal | 1/11/2024 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic (MSG) and C. Korn (MSG) re: finalization of MSG valuation report. | 0.2 | 395 | 79.00 |
| Aman Agrawal | 1/11/2024 | Valuation Analysis of Debtors | Proofed the MSG valuation report. | 1.8 | 395 | 711.00 |
| Aman Agrawal | 1/11/2024 | Valuation Analysis of Debtors | Reviewed Amyris valuation inputs. | 2.3 | 395 | 908.50 |
| Brad Orelowitz | 1/11/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: edits to the valuation report. | 0.9 | 900 | 810.00 |

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Brad Orelowitz | 1/11/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: edits to the valuation report. | 1.2 | 900 | 1,080.00 |
| Brad Orelowitz | 1/11/2024 | Valuation Analysis of Debtors | Meeting w/ T. Flanagan (PSZJ), A. Kornfeld (PSZJ), L. Miladinovic (MSG), and P. Dionne (MSG) re: valuation report. | 0.6 | 900 | 540.00 |
| Brad Orelowitz | 1/11/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) and L. Miladinovic (MSG) re: edits to valuation report. | 0.5 | 900 | 450.00 |
| Brad Orelowitz | 1/11/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: finalization of MSG valuation report. | 1.3 | 900 | 1,170.00 |
| Brad Orelowitz | 1/11/2024 | Valuation Analysis of Debtors | Drafted the MSG valuation report. | 2.4 | 900 | 2,160.00 |
| Brad Orelowitz | 1/11/2024 | Valuation Analysis of Debtors | Reviewed and edited the appendices to the MSG valuation report. | 1.8 | 900 | 1,620.00 |
| Brad Orelowitz | 1/11/2024 | Valuation Analysis of Debtors | Reviewed valuation analyses. | 1.7 | 900 | 1,530.00 |
| Brad Orelowitz | 1/11/2024 | Valuation Analysis of Debtors | Finalized the MSG valuation report. | 1.2 | 900 | 1,080.00 |
| Brad Orelowitz | 1/11/2024 | Valuation Analysis of Debtors | Meeting w/ A. Kornfeld re: expert report | 0.2 | 900 | 180.00 |
| Charles Korn | 1/11/2024 | Valuation Analysis of Debtors | Continued to review and edit the appendices to the MSG valuation report. | 2.6 | 325 | 845.00 |
| Charles Korn | 1/11/2024 | Valuation Analysis of Debtors | Proofed valuation analyses. | 2.0 | 325 | 650.00 |
| Charles Korn | 1/11/2024 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic (MSG) and A. Agrawal (MSG) re: finalization of MSG valuation report. | 0.2 | 325 | 65.00 |
| Luka Miladinovic | 1/11/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) and P. Dionne (MSG) re: edits to valuation report. | 0.5 | 550 | 275.00 |
| Luka Miladinovic | 1/11/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: edits to the valuation report. | 0.5 | 550 | 275.00 |
| Luka Miladinovic | 1/11/2024 | Valuation Analysis of Debtors | Meeting w/ T. Flanagan (PSZJ), A. Kornfeld (PSZJ), P. Dionne (MSG), and B. Orelowitz (MSG) re: valuation report. | 0.6 | 550 | 330.00 |
| Luka Miladinovic | 1/11/2024 | Valuation Analysis of Debtors | Team meeting w/ A. Agrawal (MSG) and C. Korn (MSG) re: finalization of MSG valuation report. | 0.2 | 550 | 110.00 |
| Luka Miladinovic | 1/11/2024 | Valuation Analysis of Debtors | Reviewed the MSG valuation report. | 1.3 | 550 | 715.00 |
| Luka Miladinovic | 1/11/2024 | Valuation Analysis of Debtors | Finalized the MSG valuation report. | 2.0 | 550 | 1,100.00 |
| Luka Miladinovic | 1/11/2024 | Valuation Analysis of Debtors | Reviewed valuation analysis. | 1.8 | 550 | 990.00 |

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Luka Miladinovic | 1/11/2024 | Valuation Analysis of Debtors | Reviewed the MSG valuation report. | 1.5 | 550 | 825.00 |
| Luka Miladinovic | 1/11/2024 | Valuation Analysis of Debtors | Reviewed and edited the appendices to the MSG valuation report. | 1.3 | 550 | 715.00 |
| Paul Dionne | 1/11/2024 | Valuation Analysis of Debtors | Finalization of the MSG valuation report. | 0.6 | 700 | 420.00 |
| Paul Dionne | 1/11/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: edits to the valuation report. | 0.9 | 700 | 630.00 |
| Paul Dionne | 1/11/2024 | Valuation Analysis of Debtors | Reviewed and edited the valuation report. | 1.5 | 700 | 1,050.00 |
| Paul Dionne | 1/11/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: edits to the valuation report. | 1.2 | 700 | 840.00 |
| Paul Dionne | 1/11/2024 | Valuation Analysis of Debtors | Reviewed the MSG valuation report. | 0.3 | 700 | 210.00 |
| Paul Dionne | 1/11/2024 | Valuation Analysis of Debtors | Meeting w/ T. Flanagan (PSZJ), A. Kornfeld (PSZJ), L. Miladinovic (MSG), and B. Orelowitz (MSG) re: valuation report. | 0.6 | 700 | 420.00 |
| Paul Dionne | 1/11/2024 | Valuation Analysis of Debtors | Meeting w/ T. Flanagan (PSZJ) re: valuation report. | 1.2 | 700 | 840.00 |
| Paul Dionne | 1/11/2024 | Valuation Analysis of Debtors | Reviewed MSG valuation Report. | 1.3 | 700 | 910.00 |
| Paul Dionne | 1/11/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) and L. Miladinovic (MSG) re: edits to valuation report. | 0.5 | 700 | 350.00 |
| Paul Dionne | 1/11/2024 | Valuation Analysis of Debtors | Edited the MSG valuation report. | 1.0 | 700 | 700.00 |
| Paul Dionne | 1/11/2024 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic (MSG) re: edits to the valuation report. | 0.5 | 700 | 350.00 |
| Paul Dionne | 1/11/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: finalization of MSG valuation report. | 1.3 | 700 | 910.00 |
| Aman Agrawal | 1/12/2024 | Valuation Analysis of Debtors | Reviewed materials considered. | 2.3 | 395 | 908.50 |
| Aman Agrawal | 1/12/2024 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic (MSG), C. Korn (MSG), and P. Dionne (MSG) re: Lavvan expert report. | 0.5 | 395 | 197.50 |
| Aman Agrawal | 1/12/2024 | Valuation Analysis of Debtors | Continued to review materials considered in MSG valuation report. | 2.5 | 395 | 987.50 |
| Aman Agrawal | 1/12/2024 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic (MSG) and C. Korn (MSG) re: Lavvan expert report. | 0.2 | 395 | 79.00 |
| Aman Agrawal | 1/12/2024 | Valuation Analysis of Debtors | Reviewed Lavvan expert report. | 2.1 | 395 | 829.50 |
| Brad Orelowitz | 1/12/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) and L. Miladinovic (MSG) re: Lavvan expert report. | 1.0 | 900 | 900.00 |

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Brad Orelowitz | 1/12/2024 | Valuation Analysis of Debtors | Meeting w/ A. Kornfeld (PSZJ), T. Flanagan (PSZJ), P. Dionne (MSG) and L. Miladinovic (MSG) re: Lavvan expert report. | 0.7 | 900 | 630.00 |
| Brad Orelowitz | 1/12/2024 | Valuation Analysis of Debtors | Reviewed the Lavvan expert report. | 0.3 | 900 | 270.00 |
| Charles Korn | 1/12/2024 | Valuation Analysis of Debtors | Reviewed Lavvan expert report. | 2.6 | 325 | 845.00 |
| Charles Korn | 1/12/2024 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic (MSG), P. Dionne (MSG), and A. Agrawal (MSG) re: Lavvan expert report. | 0.5 | 325 | 162.50 |
| Charles Korn | 1/12/2024 | Valuation Analysis of Debtors | Performed analysis. | 1.3 | 325 | 422.50 |
| Charles Korn | 1/12/2024 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic (MSG) and A. Agrawal (MSG) re: Lavvan expert report. | 0.2 | 325 | 65.00 |
| Charles Korn | 1/12/2024 | Valuation Analysis of Debtors | Continued to perform analysis. | 2.5 | 325 | 812.50 |
| Luka Miladinovic | 1/12/2024 | Valuation Analysis of Debtors | Meeting w/ A. Kornfeld (PSZJ), T. Flanagan (PSZJ), B. Orelowitz (MSG) and P. Dionne (MSG) re: Lavvan expert report. | 0.7 | 550 | 385.00 |
| Luka Miladinovic | 1/12/2024 | Valuation Analysis of Debtors | Reviewed the Lavvan expert report. | 1.1 | 550 | 605.00 |
| Luka Miladinovic | 1/12/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG), C. Korn (MSG), and A. Agrawal (MSG) re: Lavvan expert report. | 0.5 | 550 | 275.00 |
| Luka Miladinovic | 1/12/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) and P. Dionne (MSG) re: Lavvan expert report. | 1.0 | 550 | 550.00 |
| Luka Miladinovic | 1/12/2024 | Valuation Analysis of Debtors | Team meeting w/ C. Korn (MSG) and A. Agrawal (MSG) re: Lavvan expert report. | 0.2 | 550 | 110.00 |
| Luka Miladinovic | 1/12/2024 | Valuation Analysis of Debtors | Continued to review and analyzed Lavvan expert report. | 1.4 | 550 | 770.00 |
| Luka Miladinovic | 1/12/2024 | Valuation Analysis of Debtors | Performed analyses. | 1.5 | 550 | 825.00 |
| Luka Miladinovic | 1/12/2024 | Valuation Analysis of Debtors | Reviewed Amyris materials. | 1.3 | 550 | 715.00 |
| Luka Miladinovic | 1/12/2024 | Valuation Analysis of Debtors | Reviewed valuation materials. | 2.1 | 550 | 1,155.00 |
| Paul Dionne | 1/12/2024 | Valuation Analysis of Debtors | Reviewed Lavvan expert report. | 1.0 | 700 | 700.00 |
| Paul Dionne | 1/12/2024 | Valuation Analysis of Debtors | Continued to review the Lavvan expert report. | 0.8 | 700 | 560.00 |
| Paul Dionne | 1/12/2024 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic (MSG), C. Korn (MSG), and A. Agrawal (MSG) re: Lavvan expert report. | 0.5 | 700 | 350.00 |
| Paul Dionne | 1/12/2024 | Valuation Analysis of Debtors | Meeting w/ A. Kornfeld (PSZJ), T. Flanagan (PSZJ), B. Orelowitz (MSG) and L. Miladinovic (MSG) re: Lavvan expert report. | 0.7 | 700 | 490.00 |

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Paul Dionne | 1/12/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) and L. Miladinovic (MSG) re: Lavvan expert report. | 1.0 | 700 | 700.00 |
| Paul Dionne | 1/12/2024 | Valuation Analysis of Debtors | Reviewed Amyris materials. | 1.5 | 700 | 1,050.00 |
| Paul Dionne | 1/12/2024 | Valuation Analysis of Debtors | Reviewed documents cited in Lavvan expert report. | 1.6 | 700 | 1,120.00 |
| Paul Dionne | 1/12/2024 | Valuation Analysis of Debtors | Prepared MSG's 2nd monthly fee application. | 2.0 | 700 | 1,400.00 |
| Brad Orelowitz | 1/13/2024 | Valuation Analysis of Debtors | Reviewed the Lavvan expert report. | 1.3 | 900 | 1,170.00 |
| Brad Orelowitz | 1/13/2024 | Valuation Analysis of Debtors | Prepared for deposition. | 1.9 | 900 | 1,710.00 |
| Brad Orelowitz | 1/14/2024 | Valuation Analysis of Debtors | Reviewed the Lavvan expert report. | 1.5 | 900 | 1,350.00 |
| Brad Orelowitz | 1/14/2024 | Valuation Analysis of Debtors | Reviewed the MSG valuation report in preparation of deposition. | 3.3 | 900 | 2,970.00 |
| Brad Orelowitz | 1/14/2024 | Valuation Analysis of Debtors | Reviewed report and analysis in preparation of deposition. | 2.9 | 900 | 2,610.00 |
| Aman Agrawal | 1/15/2024 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic (MSG) and C. Korn (MSG) re: valuation analyses. | 0.6 | 395 | 237.00 |
| Aman Agrawal | 1/15/2024 | Valuation Analysis of Debtors | Performed analysis in preparation of deposition. | 2.4 | 395 | 948.00 |
| Aman Agrawal | 1/15/2024 | Valuation Analysis of Debtors | Reviewed the Lavvan expert report. | 2.5 | 395 | 987.50 |
| Aman Agrawal | 1/15/2024 | Valuation Analysis of Debtors | Reviewed the MSG valuation report. | 2.3 | 395 | 908.50 |
| Brad Orelowitz | 1/15/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) and L. Miladinovic (MSG) re: deposition preparation. | 0.8 | 900 | 720.00 |
| Brad Orelowitz | 1/15/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: deposition preparation. | 0.5 | 900 | 450.00 |
| Brad Orelowitz | 1/15/2024 | Valuation Analysis of Debtors | Meeting w/ P. Dionne (MSG) and A. Kornfeld (PSZJ) re: deposition prep. | 0.3 | 900 | 270.00 |
| Brad Orelowitz | 1/15/2024 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic (MSG) and P. Dionne (MSG) re: deposition preparation. | 0.6 | 900 | 540.00 |
| Brad Orelowitz | 1/15/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: deposition preparation. | 0.7 | 900 | 630.00 |
| Brad Orelowitz | 1/15/2024 | Valuation Analysis of Debtors | Reviewed the MSG valuation report in preparation of deposition. | 2.2 | 900 | 1,980.00 |
| Brad Orelowitz | 1/15/2024 | Valuation Analysis of Debtors | Reviewed materials documents considered. | 2.5 | 900 | 2,250.00 |
| Brad Orelowitz | 1/15/2024 | Valuation Analysis of Debtors | Prepared for deposition. | 1.6 | 900 | 1,440.00 |
| Charles Korn | 1/15/2024 | Valuation Analysis of Debtors | Reviewed Lavvan expert report. | 2.8 | 325 | 910.00 |

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Charles Korn | 1/15/2024 | Valuation Analysis of Debtors | Performed analysis for deposition. | 3.3 | 325 | 1,072.50 |
| Charles Korn | 1/15/2024 | Valuation Analysis of Debtors | Continued to perform analysis for deposition preparation. | 2.6 | 325 | 845.00 |
| Charles Korn | 1/15/2024 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic (MSG) and A. Agrawal (MSG) re: valuation analyses. | 0.6 | 325 | 195.00 |
| Luka Miladinovic | 1/15/2024 | Valuation Analysis of Debtors | Reviewed materials in preparation of deposition. | 0.4 | 550 | 220.00 |
| Luka Miladinovic | 1/15/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) and P. Dionne (MSG) re: deposition preparation. | 0.8 | 550 | 440.00 |
| Luka Miladinovic | 1/15/2024 | Valuation Analysis of Debtors | Team meeting w/ A. Agrawal (MSG) and C. Korn (MSG) re: valuation analyses. | 0.6 | 550 | 330.00 |
| Luka Miladinovic | 1/15/2024 | Valuation Analysis of Debtors | Reviewed valuation materials. | 0.9 | 550 | 495.00 |
| Luka Miladinovic | 1/15/2024 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic (MSG) and P. Dionne (MSG) re: deposition preparation. | 0.6 | 550 | 330.00 |
| Luka Miladinovic | 1/15/2024 | Valuation Analysis of Debtors | Prepared analyses. | 1.0 | 550 | 550.00 |
| Luka Miladinovic | 1/15/2024 | Valuation Analysis of Debtors | Reviewed the MSG valuation report. | 1.2 | 550 | 660.00 |
| Luka Miladinovic | 1/15/2024 | Valuation Analysis of Debtors | Continued to review valuation materials. | 0.7 | 550 | 385.00 |
| Luka Miladinovic | 1/15/2024 | Valuation Analysis of Debtors | Reviewed the Lavvan expert report. | 1.2 | 550 | 660.00 |
| Luka Miladinovic | 1/15/2024 | Valuation Analysis of Debtors | Reviewed Amyris materials. | 1.5 | 550 | 825.00 |
| Paul Dionne | 1/15/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) and L. Miladinovic (MSG) re: deposition preparation. | 0.8 | 700 | 560.00 |
| Paul Dionne | 1/15/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: deposition preparation. | 0.5 | 700 | 350.00 |
| Paul Dionne | 1/15/2024 | Valuation Analysis of Debtors | Meeting w/ B. Orelowitz (MSG) and A. Kornfeld (PSZJ) re: deposition prep. | 0.3 | 700 | 210.00 |
| Paul Dionne | 1/15/2024 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic (MSG) and B. Orelowitz (MSG) re: deposition preparation. | 0.6 | 700 | 420.00 |
| Paul Dionne | 1/15/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: deposition preparation. | 0.7 | 700 | 490.00 |
| Paul Dionne | 1/15/2024 | Valuation Analysis of Debtors | Reviewed materials cited in MSG valuation report. | 1.6 | 700 | 1,120.00 |
| Paul Dionne | 1/15/2024 | Valuation Analysis of Debtors | Reviewed MSG valuation Report. | 1.3 | 700 | 910.00 |
| Brad Orelowitz | 1/16/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: declaration exhibits. | 0.2 | 900 | 180.00 |

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Brad Orelowitz | 1/16/2024 | Valuation Analysis of Debtors | Reviewed the MSG valuation report. | 1.4 | 900 | 1,260.00 |
| Brad Orelowitz | 1/16/2024 | Valuation Analysis of Debtors | Prepared for deposition. | 2.7 | 900 | 2,430.00 |
| Brad Orelowitz | 1/16/2024 | Valuation Analysis of Debtors | Drafted the Orelowitz declaration. | 1.4 | 900 | 1,260.00 |
| Brad Orelowitz | 1/16/2024 | Valuation Analysis of Debtors | Drafted the exhibits to the Orelowitz declaration. | 1.6 | 900 | 1,440.00 |
| Charles Korn | 1/16/2024 | Valuation Analysis of Debtors | Proofed analysis. | 0.9 | 325 | 292.50 |
| Luka Miladinovic | 1/16/2024 | Valuation Analysis of Debtors | Drafted exhibits for the Orelowitz declaration. | 1.8 | 550 | 990.00 |
| Luka Miladinovic | 1/16/2024 | Valuation Analysis of Debtors | Reviewed materials in preparation of deposition. | 1.4 | 550 | 770.00 |
| Luka Miladinovic | 1/16/2024 | Valuation Analysis of Debtors | Reviewed Amyris agreements. | 1.2 | 550 | 660.00 |
| Luka Miladinovic | 1/16/2024 | Valuation Analysis of Debtors | Continued to review materials in preparation of deposition. | 1.3 | 550 | 715.00 |
| Paul Dionne | 1/16/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: declaration exhibits. | 0.2 | 700 | 140.00 |
| Paul Dionne | 1/16/2024 | Valuation Analysis of Debtors | Drafted exhibit to Orelowitz declaration. | 0.5 | 700 | 350.00 |
| Paul Dionne | 1/16/2024 | Valuation Analysis of Debtors | Deposition preparation. | 0.9 | 700 | 630.00 |
| Paul Dionne | 1/16/2024 | Valuation Analysis of Debtors | Reviewed MSG valuation Report. | 0.5 | 700 | 350.00 |
| Paul Dionne | 1/16/2024 | Valuation Analysis of Debtors | Continued deposition preparation. | 0.8 | 700 | 560.00 |
| Paul Dionne | 1/16/2024 | Valuation Analysis of Debtors | Continued to draft exhibit to Orelowitz declaration. | 0.7 | 700 | 490.00 |
| Aman Agrawal | 1/17/2024 | Valuation Analysis of Debtors | Reviewed report for deposition preparation. | 2.5 | 395 | 987.50 |
| Aman Agrawal | 1/17/2024 | Valuation Analysis of Debtors | Continued to perform analysis in preparation of deposition. | 1.8 | 395 | 711.00 |
| Brad Orelowitz | 1/17/2024 | Valuation Analysis of Debtors | Reviewed and edited the Orelowitz declaration. | 2.4 | 900 | 2,160.00 |
| Charles Korn | 1/17/2024 | Valuation Analysis of Debtors | Performed analysis for Orelowitz declaration. | 2.1 | 325 | 682.50 |
| Charles Korn | 1/17/2024 | Valuation Analysis of Debtors | Reviewed materials for deposition preparation. | 1.7 | 325 | 552.50 |
| Charles Korn | 1/17/2024 | Valuation Analysis of Debtors | Reviewed and edited Orelowitz declaration. | 2.8 | 325 | 910.00 |
| Luka Miladinovic | 1/17/2024 | Valuation Analysis of Debtors | Continued to review Amyris materials. | 1.2 | 550 | 660.00 |
| Luka Miladinovic | 1/17/2024 | Valuation Analysis of Debtors | Drafted exhibits for the Orelowitz declaration. | 1.5 | 550 | 825.00 |
| Luka Miladinovic | 1/17/2024 | Valuation Analysis of Debtors | Reviewed the Lavvan expert report. | 0.7 | 550 | 385.00 |
| Luka Miladinovic | 1/17/2024 | Valuation Analysis of Debtors | Continued to draft exhibits for the Orelowitz declaration. | 1.4 | 550 | 770.00 |
| Paul Dionne | 1/17/2024 | Valuation Analysis of Debtors | Continued deposition preparation. | 0.9 | 700 | 630.00 |
| Paul Dionne | 1/17/2024 | Valuation Analysis of Debtors | Reviewed the Orelowitz declaration. | 0.5 | 700 | 350.00 |
| Brad Orelowitz | 1/18/2024 | Valuation Analysis of Debtors | Reviewed the exhibits to the Orelowitz declaration. | 1.5 | 900 | 1,350.00 |
| Brad Orelowitz | 1/18/2024 | Valuation Analysis of Debtors | Edited the Orelowitz declaration. | 1.0 | 900 | 900.00 |

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Brad Orelowitz | 1/19/2024 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne (MSG) re: the Orelowitz Declaration. | 0.4 | 900 | 360.00 |
| Brad Orelowitz | 1/19/2024 | Valuation Analysis of Debtors | Meeting with P. Dionne: Discussing reviewing documents for potential updates. | 0.3 | 900 | 270.00 |
| Brad Orelowitz | 1/19/2024 | Valuation Analysis of Debtors | Reviewed the Orelowitz declaration. | 1.9 | 900 | 1,710.00 |
| Brad Orelowitz | 1/19/2024 | Valuation Analysis of Debtors | Prepared for the confirmation hearing. | 2.4 | 900 | 810.00 |
| Charles Korn | 1/19/2024 | Valuation Analysis of Debtors | Meeting with B. Orelowitz: Discussing reviewing documents for potential updates. | 0.3 | 325 | 97.50 |
| Charles Korn | 1/19/2024 | Valuation Analysis of Debtors | Reviewed materials for deposition preparation. | 0.9 | 325 | 292.50 |
| Luka Miladinovic | 1/19/2024 | Valuation Analysis of Debtors | Reviewed the Orelowitz declaration. | 1.0 | 550 | 550.00 |
| Paul Dionne | 1/19/2024 | Valuation Analysis of Debtors | Reviewed the Orelowitz declaration. | 2.3 | 700 | 1,610.00 |
| Paul Dionne | 1/19/2024 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz (MSG) re: the Orelowitz Declaration. | 0.4 | 700 | 280.00 |
| Paul Dionne | 1/19/2024 | Valuation Analysis of Debtors | Reviewed Amyris materials. | 1.2 | 700 | 840.00 |
| Brad Orelowitz | 1/22/2024 | Valuation Analysis of Debtors | Prepared for the confirmation hearing. | 2.6 | 900 | 2,340.00 |
| Brad Orelowitz | 1/22/2024 | Valuation Analysis of Debtors | Reviewed the Orelowitz declaration. | 0.9 | 900 | 810.00 |
| Brad Orelowitz | 1/22/2024 | Valuation Analysis of Debtors | Reviewed the MSG valuation report. | 1.1 | 900 | 990.00 |
| Brad Orelowitz | 1/23/2024 | Travel | Travel to Wilmington, DE for confirmation hearing (at 50% of rate). | 4.0 | 450 | 1,800.00 |
| Brad Orelowitz | 1/23/2024 | Valuation Analysis of Debtors | Prepared for the confirmation hearing. | 3.2 | 900 | 2,880.00 |
| Charles Korn | 1/23/2024 | Valuation Analysis of Debtors | Performed analysis in preparation for confirmation hearing. | 1.5 | 325 | 487.50 |
| Paul Dionne | 1/23/2024 | Travel | Travel to Wilmington, DE for confirmation hearing  (at 50% of rate). | 3.0 | 350 | 1,050.00 |
| Paul Dionne | 1/23/2024 | Valuation Analysis of Debtors | Reviewed analysis in preparation for confirmation hearing. | 0.5 | 700 | 350.00 |
| Brad Orelowitz | 1/24/2024 | Valuation Analysis of Debtors | Attended Amyris confirmation hearing. | 7.0 | 900 | 6,300.00 |
| Paul Dionne | 1/24/2024 | Valuation Analysis of Debtors | Attended Amyris confirmation hearing. | 7.0 | 700 | 4,900.00 |
| Brad Orelowitz | 1/25/2024 | Travel | Travel to Boston, MA from confirmation hearing (at 50% of rate). | 4.0 | 450 | 1,800.00 |
| Paul Dionne | 1/25/2024 | Travel | Travel to New York, NY from confirmation hearing (at 50% of rate). | 3.0 | 350 | 1,050.00 |

**Exhibit D**
**Amyris, Inc., et al., Case No. 23-11131**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period January 1, 2024 - January 31, 2024

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Paul Dionne | 1/26/2024 | Valuation Analysis of Debtors | Prepared third monthly fee application. | 2.0 | 700 | 1,400.00 |

# THE MICHEL-SHAKED GROUP

A DIVISION OF BACK BAY MANAGEMENT CORPORATION                    FEDERAL I.D. NUMBER: 04-2879357

February 1, 2024

Alan J. Kornfeld
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Boulevard, 13th Floor
Los Angeles, CA 90067

**PROFESSIONAL FEES & EXPENSES**
**January 1, 2024 - January 31, 2024**
*Re: Amyris, Inc. et al., 23-11131 (TMH)*

**PROFESSIONAL FEES**

| NAME | LEVEL | HOURLY RATE | HOURS BILLED | TOTAL FEES |
|------|-------|------------:|-------------:|-----------:|
| Brad Orelowitz | Managing Director | 900 | 160.6 | $ 144,540.00 |
| Brad Orelowitz | Managing Director | 450 | 8.0 | 3,600.00 |
| Paul Dionne | Director | 700 | 149.4 | 104,580.00 |
| Paul Dionne | Director | 350 | 6.0 | 2,100.00 |
| Luka Miladinovic | Senior Analyst | 550 | 104.9 | 57,695.00 |
| Jordan Murray | Senior Analyst | 550 | 6.3 | 3,465.00 |
| Aman Agrawal | Analyst | 395 | 82.5 | 32,587.50 |
| Charles Korn | Analyst | 325 | 120.8 | 39,260.00 |
| | **TOTAL PROFESSIONAL FEES** | | | **387,827.50** |

| **EXPENSES** | Travel and Working Meals | | | 3,012.55 |
|------|------|---|---|----------:|
| | **TOTAL EXPENSES** | | | **3,012.55** |

| **TOTAL PROFESSIONAL FEES & EXPENSES DUE** | | **$** | **390,840.05** |
|---|---|---|---:|