<u>**Exhibit A**</u>

**Timekeeper Summary**

| Name | Title | Year Admitted | Areas of Expertise | Hours | Rate | Fees |
|------|-------|---------------|--------------------|-------|------|------|
| **Curtis, Lucas** | **Associate** | 2020 | Commercial Litigation Practice | 75.0 | $1,110.00 | $83,250.00 |
| **Fryman, Scott** | **Partner** | 2015 | Tax Practice | 3.6 | $1,600.00 | $5,760.00 |
| **Gorsich, Ronald** | **Partner** | 2001 | Financial Restructuring & Insolvency (FRI) Practice | 4.4 | $1,600.00 | $7,040.00 |
| **Hershey, Samuel** | **Partner** | 2013 | Commercial Litigation Practice | 31.7 | $1,600.00 | $50,720.00 |
| **Kropp, Andrea** | **Associate** | 2021 | Financial Restructuring & Insolvency (FRI) Practice | 150.1 | $1,160.00 | $174,116.00 |
| **Litz, Dominic** | **Associate** | 2018 | Financial Restructuring & Insolvency (FRI) Practice | 1.5 | $1,160.00 | $1,740.00 |
| **Ludovici, Stephen** | **Associate** | 2014 | Financial Restructuring & Insolvency (FRI) Practice | 3.5 | $1,380.00 | $4,830.00 |
| **Mitra, Anais** | **Associate** | 2022 | Financial Restructuring & Insolvency (FRI) Practice | 56.3 | $900.00 | $50,670.00 |
| **O'Neill, Andrew** | **Partner** | 2005 | Financial Restructuring & Insolvency (FRI) Practice | 98.3 | $1,720.00 | $169,076.00 |
| **Pesce, Gregory** | **Partner** | 2011 | Financial Restructuring & Insolvency (FRI) Practice | 10.9 | $1,720.00 | $18,748.00 |
| **Rivero, Devin** | **Associate** | 2020 | Financial Restructuring & Insolvency (FRI) Practice | 3.9 | $1,110.00 | $4,329.00 |
| **Sutherland, Gabe** | **Associate** | 2023 | Financial Restructuring & Insolvency (FRI) Practice | 5.9 | $900.00 | $5,310.00 |
| **Venes, Aileen** | **Legal Assistant** | N/A | Financial Restructuring & Insolvency (FRI) Practice | 8.1 | $450.00 | $3,645.00 |
| **Grand Total** | | | | **453.2** | | **$579,234.00** |

**Exhibit B**

**Project Summary**

| Cat. No. | Project Category Description | Total Hours | Total Fees |
|----------|------------------------------|-------------|------------|
| B01 | Asset Sales | 0.0 | $0.00 |
| B02 | Automatic Stay Issues | 0.0 | $0.00 |
| B03 | Business Operations & Related Motions | 0.0 | $0.00 |
| B04 | Case Administration | 25.9 | $23,097.00 |
| B05 | Case Strategy | 18.2 | $29,512.00 |
| B06 | Cash Management & Intercompany Issues | 0.0 | $0.00 |
| B07 | Claims Administration & Objections | 69.7 | $83,925.00 |
| B08 | Committee Meetings & Communications | 32.7 | $35,379.00 |
| B09 | Corporate, Securities and Regulatory issues | 0.0 | $0.00 |
| B10 | Creditor Communications | 3.8 | $5,920.00 |
| B11 | DIP Financing | 0.0 | $0.00 |
| B12 | Exclusivity, Plan & Disclosure Statement | 236.7 | $315,592.00 |
| B13 | Executory Contracts & Unexpired Leases | 2.0 | $2,320.00 |
| B14 | Hearings | 42.5 | $54,909.00 |
| B15 | Investigations – Insiders | 0.0 | $0.00 |
| B16 | Investigations – Liens | 0.0 | $0.00 |
| B17 | Non-working Travel | 6.4 | $8,920.00 |
| B18 | Professional Retention & Fees – W&C | 9.9 | $12,496.00 |
| B19 | Professional Retention & Fees – Other | 1.8 | $1,404.00 |
| B20 | Reports, Schedules & Statements | 0.0 | $0.00 |
| B21 | Tax Issues | 3.6 | $5,760.00 |
| B22 | US Trustee Issues | 0.0 | $0.00 |
| | **Grand Total** | **453.2** | **$579,234.00** |

**<u>Exhibit C</u>**

**Time Detail**

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

For professional services for the period ending 31 January 2024

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Case Administration** | | | | |
| 1 January 2024 | Review and revise workstream tracker (0.2); review bankruptcy docket, adversary docket, related pleadings and correspondence with advisors to identify updated key dates (0.2); confer with A. Kropp regarding workstreams (0.1). | A Mitra | 0.50 | 450.00 |
| 2 January 2024 | Draft case punchlist (0.2); correspond with W&C team regarding same (0.1). | A Kropp | 0.30 | 348.00 |
| 2 January 2024 | Review bankruptcy docket, adversary docket, related pleadings and correspondence with advisors to identify updated key dates (0.4); review bankruptcy docket and various correspondence with Committee advisors (0.5). | A Mitra | 0.90 | 810.00 |
| 2 January 2024 | Analysis regarding docket entries (0.6); email to A. Kropp regarding same (0.6). | G Sutherland | 1.20 | 1,080.00 |
| 3 January 2024 | Review and revise workstream tracker. | A Mitra | 0.60 | 540.00 |
| 3 January 2024 | Analysis regarding docket entries (0.5); draft email to A. Kropp regarding same (0.5). | G Sutherland | 1.00 | 900.00 |
| 4 January 2024 | Review recent activity in main case docket, adv. proceeding and civil appeal (0.1); update main case pleadings files (0.2); update Committee VDR/UCC Diligence data room (0.3). | A Venes | 0.60 | 270.00 |
| 5 January 2024 | Review case docket regarding agenda for 1/9 hearing (0.1); review agenda (0.1); register G. Sutherland to listen in the 1/9 omnibus hearing (0.1). | A Venes | 0.30 | 135.00 |
| 7 January 2024 | Draft punchlist (0.3); review docket regarding same (0.3); correspond with W&C team regarding same (0.2). | A Kropp | 0.80 | 928.00 |
| 7 January 2024 | Emails with A. Kropp regarding updated key dates (0.1); review workstream punch list (0.2). | A Mitra | 0.30 | 270.00 |
| 8 January 2024 | Review and revise workstream tracker (0.3); review bankruptcy docket, adversary docket, related pleadings and correspondence with advisors to identify updated key dates (0.6); further review and revise workstream tracker (0.1); emails with A. Venes regarding calendar updates (0.2). | A Mitra | 1.20 | 1,080.00 |
| 8 January 2024 | Update Compulaw calendar. | A Venes | 0.10 | 45.00 |
| 9 January 2024 | Update Compulaw calendar per A. Mitra (0.1); review recent activity in main case, adv. proceeding and civil | A Venes | 0.50 | 225.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | appeal dockets (0.1); update pleadings files (0.2); update Committee VDR/UCC diligence data room (0.1). | | | |
| 10 January 2024 | Draft punchlist (0.4); correspond with W&C team regarding same (0.1). | A Kropp | 0.50 | 580.00 |
| 10 January 2024 | Review bankruptcy docket, adversary docket, related pleadings and correspondence with advisors to identify updated key dates. | A Mitra | 0.20 | 180.00 |
| 10 January 2024 | Review recent activity in main case, adv. proceeding and civil appeal dockets (0.1); update main case pleadings files; update Compulaw calendar (0.1). | A Venes | 0.20 | 90.00 |
| 11 January 2024 | Review materials regarding Lavvan litigation (0.8); conference with L. Curtis regarding same (0.5); draft objection to 3018 motion (2.7); review precedent regarding same (0.4); research regarding same (1.4). | A Kropp | 5.80 | 6,728.00 |
| 11 January 2024 | Review bankruptcy docket, adversary docket, related pleadings and correspondence with advisors to identify updated key dates for calendaring. | A Mitra | 0.20 | 180.00 |
| 11 January 2024 | Review recent activity in main case, adv. proceeding and civil appeal dockets (0.1); update main case pleadings files and Compulaw calendar (0.1). | A Venes | 0.20 | 90.00 |
| 12 January 2024 | Review bankruptcy docket, adversary docket, related pleadings and correspondence with advisors to identify updated key dates. | A Mitra | 0.40 | 360.00 |
| 12 January 2024 | Analysis regarding January 12 docket entries (0.7); email to A. Kropp regarding same (0.6). | G Sutherland | 1.30 | 1,170.00 |
| 12 January 2024 | Review and respond to A. Mitra's emails regarding confirmation of registrations for appearances at upcoming hearings on 01/17, 01/24 and 0125 (0.2); review agenda for 1/17 pre-trial conference (0.1); review recent activity in main case docket, adv. proceeding and civil appeal (0.1); update main case pleadings files (0.1); update compulaw calendar (0.1). | A Venes | 0.60 | 270.00 |
| 16 January 2024 | Draft punchlist (0.2); correspond with W&C team regarding same (0.2). | A Kropp | 0.40 | 464.00 |
| 16 January 2024 | Review bankruptcy docket, adversary docket, related pleadings and correspondence with advisors to identify updated key dates (0.2); emails with A. Venes regarding updating calendar (0.1). | A Mitra | 0.30 | 270.00 |
| 17 January 2024 | Review recent activity in main case, adv. proceeding and civil appeal cases dockets (0.1); update main case pleadings files (0.1). | A Venes | 0.20 | 90.00 |
| 18 January 2024 | Draft punchlist (0.2); review materials regarding same (0.1). | A Kropp | 0.30 | 348.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 January 2024 | Review entire bankruptcy docket, adversary docket, related pleadings and correspondence with advisors to identify all current key dates (0.8); compare against CompuLaw calendar entries (0.6); revise internal calendar to identify discrepancies and updates (0.4); confer with A. Kropp regarding same (0.2); emails with A. Venes regarding updating CompuLaw calendar (0.1). | A Mitra | 2.10 | 1,890.00 |
| 18 January 2024 | Review email from A. Mitra regarding calendar updates (0.1); update Compulaw calendar accordingly (0.3); update Committee VDR/UCC diligence data room (0.1). | A Venes | 0.50 | 225.00 |
| 19 January 2024 | Review bankruptcy docket, adversary docket, related pleadings and correspondence with advisors to identify updated key dates for case calendar. | A Mitra | 0.20 | 180.00 |
| 19 January 2024 | Review recent activity in main case docket, adv. proceeding and civil appeal (0.1); update main case pleadings files (0.3). | A Venes | 0.40 | 180.00 |
| 21 January 2024 | Review bankruptcy docket, adversary docket, related pleadings and correspondence with advisors to identify updated key dates for case calendar. | A Mitra | 0.20 | 180.00 |
| 22 January 2024 | Review bankruptcy docket, adversary docket, related pleadings and correspondence with advisors to identify updated key dates. | A Mitra | 0.20 | 180.00 |
| 22 January 2024 | Review recent activity in main case docket (0.1); update pleadings files (0.6); update Compulaw calendar (0.1); update Committee VDR/UCC Diligence data room (0.2). | A Venes | 1.00 | 450.00 |
| 23 January 2024 | Review bankruptcy docket, adversary docket, related pleadings and correspondence with advisors to identify updated key dates. | A Mitra | 0.40 | 360.00 |
| 24 January 2024 | Review bankruptcy docket, adversary docket, related pleadings and correspondence with advisors to identify updated key dates. | A Mitra | 0.10 | 90.00 |
| 24 January 2024 | Review recent activity in main case docket, adv. proceeding and civil appeal. | A Venes | 0.10 | 45.00 |
| 25 January 2024 | Review bankruptcy docket, adversary docket, related pleadings and correspondence with advisors to identify updated key dates. | A Mitra | 0.10 | 90.00 |
| 25 January 2024 | Update Committee VDR/UCC diligence data room regarding new documents added (0.1); review recent activity in main case docket, adv. proceeding and civil appeal (0.1); update main case pleadings files (0.2). | A Venes | 0.40 | 180.00 |
| 26 January 2024 | Review recent activity in main case docket, adv. proceeding and civil appeal; update main case pleadings files. | A Venes | 0.10 | 45.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 January 2024 | Draft punchlist (0.4); correspond with W&C team regarding same (0.2). | A Kropp | 0.60 | 696.00 |
| 29 January 2024 | Review bankruptcy docket, adversary docket, related pleadings and correspondence with advisors to identify updated key dates. | A Mitra | 0.10 | 90.00 |
| 29 January 2024 | Review recent activity in main case docket, adv. proceeding and civil appeal (0.1); update main case pleadings files (0.1); update Compulaw calendar (0.1). | A Venes | 0.30 | 135.00 |
| 30 January 2024 | Review bankruptcy docket, adversary docket, related pleadings and correspondence with advisors to identify updated key dates (0.1); emails with A. Venes regarding updating calendar (0.1). | A Mitra | 0.20 | 180.00 |
| **SUBTOTAL: Case Administration** | | | **25.90** | **23,097.00** |

## Case Strategy

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 January 2024 | Review status of noteholder settlement efforts. | G Pesce | 0.80 | 1,376.00 |
| 2 January 2024 | Emails regarding sale process and consider same. | A O'Neill | 0.20 | 344.00 |
| 2 January 2024 | Conference with Debtor professionals regarding case updates. | A Kropp | 0.50 | 580.00 |
| 3 January 2024 | Review status of noteholder settlement efforts. | G Pesce | 0.80 | 1,376.00 |
| 7 January 2024 | Call with S. Hershey regarding Lavvan issues (0.2); review pleadings regarding same (1.0); review new punchlist from A. Kropp and comment on same (0.2). | A O'Neill | 1.40 | 2,408.00 |
| 8 January 2024 | Review emails regarding Lavvan (0.1); call with S. Hershey, L. Curtis and A. Kropp regarding strategy for same (0.4); call with Committee advisors regarding open work streams (0.5). | A O'Neill | 1.00 | 1,720.00 |
| 8 January 2024 | Attend Committee professional meeting. | A Kropp | 0.50 | 580.00 |
| 9 January 2024 | Review updates from S. Hershey regarding deposition scheduling (0.1); emails regarding committee deck and topics, consider same (0.1); review additional litigation letter from Debtors (0.1); emails regarding D&O indemnity language, consider same (0.2). | A O'Neill | 0.50 | 860.00 |
| 10 January 2024 | Follow up with L. Slezinger regarding case issues (0.1); review punch list items and consider open items (0.2); review objection to 30(b)(6) (0.1); review insurance language and call with R. Gorsich and D. Rivero and A. Kropp (0.2); review D. Rivero email memo regarding same (0.1); call w L. Slezinger regarding trustee issues (0.2); call with S. Hershey regarding litigation issues (0.2). | A O'Neill | 1.10 | 1,892.00 |
| 11 January 2024 | Review emails from Debtors and S. Hershey regarding | A O'Neill | 1.50 | 2,580.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | 3018 issues, consider approach (0.3); call with G. Pesce regarding strategy (0.5); emails regarding timing of 3018 response (0.1); emails regarding D&O issues (0.1); review motion to reject (0.3); emails regarding litigation support and confirmation (0.2). | | | |
| 16 January 2024 | Review 3018 objection draft (0.3); emails with Debtors regarding Lavvan and related issues, and with litigation team regarding same, consider same (0.2); emails regarding Trust tax issues (0.1); follow up regarding Lavvan settlement and workstreams regarding same and plan (0.2); call with Debtors advisors and UCC advisors (0.6). | A O'Neill | 1.40 | 2,408.00 |
| 16 January 2024 | Conference with Debtor professionals regarding matter. | A Kropp | 0.60 | 696.00 |
| 17 January 2024 | Review sale letter from DSM and consider and emails with team and consider next steps. | A O'Neill | 0.50 | 860.00 |
| 18 January 2024 | Review DSM materials and emails with Debtors regarding same (0.5); review reservation of rights from claimant and emails with FTI regarding same, consider claims issues (0.4). | A O'Neill | 0.90 | 1,548.00 |
| 19 January 2024 | Review correspondence regarding responses to various confirmation issues (0.6); correspond regarding litigation of preferences and proposed candidates for same (0.2). | G Pesce | 0.80 | 1,376.00 |
| 22 January 2024 | Call with UCC advisors regarding open issues (0.3); review issues on preferences and prepare for call with AHG (0.3); call with G. Pesce regarding strategy (0.1). | A O'Neill | 0.70 | 1,204.00 |
| 22 January 2024 | Review correspondence regarding next steps and confirmation timing. | G Pesce | 0.40 | 688.00 |
| 22 January 2024 | Attend Committee professionals call (0.3); conference with UCC, AHG professionals regarding matter (0.5); conference with Committee professionals regarding same (0.3). | A Kropp | 1.10 | 1,276.00 |
| 23 January 2024 | Review correspondence regarding next steps and confirmation timing. | G Pesce | 0.40 | 688.00 |
| 26 January 2024 | Emails with Debtors regarding privilege issues and timing of Effective Date, follow up regarding same (0.2); call with J. Storz (AHG) regarding next steps/closing (0.4); follow up with FTI regarding materials to share and with S. Hershey regarding privilege issues (0.2); review CPs to confirmation and closing and consider same (0.2). | A O'Neill | 1.00 | 1,720.00 |
| 30 January 2024 | Prepare for emergence issues (0.6); conference with clients regarding trustee appointment (0.6); coordinate logistics regarding plan trustee (0.4). | G Pesce | 1.60 | 2,752.00 |
| 30 January 2024 | Conference with debtor professionals regarding matter | A Kropp | 0.50 | 580.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.3); correspond with A. O'Neill regarding same (0.2). | | | |
| **SUBTOTAL: Case Strategy** | | | **18.20** | **29,512.00** |

## Claims Administration & Objections

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 January 2024 | Review preference analysis (0.1); consider unliquidated claims issues, and emails with A. Kropp and FTI regarding same (0.2). | A O'Neill | 0.30 | 516.00 |
| 5 January 2024 | Review updates on unliquidated claims analysis and direct claims litigation issues (0.3); call with Alan Halperin regarding trust issues (0.5): follow up with FTI regarding claims and with Halperin regarding same, review proposal and emails with A. Kropp regarding same and distribution to committee and review same (0.4); review further emails regarding derivative lawsuit and next steps for same (0.2). | A O'Neill | 1.40 | 2,408.00 |
| 7 January 2024 | Corr. L. Curtis, S. Golden and A. O'Neill regarding Lavvan claims. | S Hershey | 1.10 | 1,760.00 |
| 7 January 2024 | Review materials regarding Lavvan litigation (0.4); correspond with W&C team regarding same (0.1). | A Kropp | 0.50 | 580.00 |
| 8 January 2024 | Emails regarding Givadon issues and review revisions to letter regarding same (0.2); review updated preference materials from FTI and consider same (0.2); review FTI update from call with PwC regarding claims and preferences and consider issues regarding same (0.3). | A O'Neill | 0.70 | 1,204.00 |
| 8 January 2024 | Conference with W&C team regarding Lavvan litigation (0.3); review materials regarding same (0.3). | A Kropp | 0.60 | 696.00 |
| 8 January 2024 | Review Lavvan 3018 Motion in preparation for conference (0.2); conference with S. Hershey, A. O'Neill and others regarding Lavvan 3018 Motion (0.4). | L Curtis | 0.60 | 666.00 |
| 9 January 2024 | Review pleadings regarding claim objection and secured claim estimation (2.4); attend hearing regarding same (1.5); corr. w/L. Curtis, A. Kropp, S. Golden, D. Grassgreen and A. O'Neill regarding same (1.4). | S Hershey | 5.30 | 8,480.00 |
| 9 January 2024 | Review Givaudan recoupment letter (0.2); correspond with W&C team regarding same (0.1); correspond with PSZJ regarding same (0.1); conference with S. Hershey, L. Curtis regarding Lavvan litigation (0.2); correspond with W&C team regarding same (0.2); review preference list (0.3); correspond with W&C team regarding same (0.1); correspond with FTI team regarding same (0.1). | A Kropp | 1.30 | 1,508.00 |
| 9 January 2024 | Conduct legal research regarding 3018 Motion (1.0); draft joinder to Debtors' objection regarding same (0.7); conference with S. Hershey and A. Kropp regarding same (0.5); continue conducting legal | L Curtis | 3.40 | 3,774.00 |

# WHITE & CASE

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | research regarding same (0.6); conference with S. Hershey, A. Kropp, others regarding same (0.6). | | | |
| 10 January 2024 | Follow-up regarding 3018 response and emails regarding tax issues. | A O'Neill | 0.20 | 344.00 |
| 10 January 2024 | Review materials regarding Lavvan litigation (1.5); correspond with L. Curtis regarding estimation motion (0.3); draft outline regarding 3018 objection (0.3); review precedent objections regarding same (0.6); research regarding same (1.0). | A Kropp | 3.70 | 4,292.00 |
| 10 January 2024 | Analyze claims objection, estimation motion and 3018 motion filings (3.6); draft analysis regarding same (1.5); conference with S. Hershey regarding 3018 motion (0.1); draft joinder to Debtors' objection regarding same (1.8). | L Curtis | 7.00 | 7,770.00 |
| 11 January 2024 | Analyze claims objection, estimation motion and 3018 motion filings (0.9); conference with A. Kropp regarding joinder to 3018 objection (0.6); draft joinder to Debtors' objection regarding same (1.3); conference with S. Hershey regarding same (0.1); conference with A. Kropp regarding same (0.1); draft correspondence to S. Hershey regarding same (0.1); continue drafting joinder regarding same (1.6). | L Curtis | 4.70 | 5,217.00 |
| 12 January 2024 | Correspond with W&C team regarding same (0.2); draft objection to 3018 motion (3.9); review materials regarding same (1.4); review research regarding same (0.8); research regarding same (0.7). | A Kropp | 7.00 | 8,120.00 |
| 12 January 2024 | Draft correspondence to A. Kropp regarding claims objection, estimation motion and 3018 motion filings. | L Curtis | 0.10 | 111.00 |
| 13 January 2024 | Correspond with W&C team regarding 3018. | A Kropp | 0.30 | 348.00 |
| 14 January 2024 | Draft 3018 objection (1.0); correspond with W&C team regarding same (0.4). | A Kropp | 1.40 | 1,624.00 |
| 15 January 2024 | Review materials regarding 3018 objection (1.4); correspond with L. Curtis regarding same (0.8); correspond with W&C team regarding same (0.5); conference with A. Mitra regarding same (0.1). | A Kropp | 2.80 | 3,248.00 |
| 15 January 2024 | Draft joinder and objection regarding 3018 Motion (2.8); conference with S. Hershey regarding same (0.1); continue drafting same (1.9); conference with A. Kropp regarding same (0.2); continue drafting same (2.1); conference with S. Hershey regarding same (0.2); continue drafting same (1.8). | L Curtis | 9.10 | 10,101.00 |
| 15 January 2024 | Review and revise objection to Lavvan 3018 motion (0.5); review precedent regarding same (0.4); emails with A. Kropp and L. Curtis regarding background section of objection (0.2); review related pleadings and draft same (1.1); further review and revise objection in its entirety (0.3). | A Mitra | 2.50 | 2,250.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 16 January 2024 | Review update on Givaudon and emails with team regarding same (0.2); emails regarding unliquidated claims (0.1). | A O'Neill | 0.30 | 516.00 |
| 16 January 2024 | Review materials regarding 3018 objection (1.3); correspond with L. Curtis regarding same (0.3); draft portions of same (1.8); conferences with S. Hershey, L. Curtis regarding same (0.8); correspond with W&C team regarding same (0.4); conference with A. Mitra regarding same (0.1). | A Kropp | 4.70 | 5,452.00 |
| 16 January 2024 | Continue drafting 3018 papers (2.6); conference with A. Kropp regarding same (0.2). | L Curtis | 2.80 | 3,108.00 |
| 16 January 2024 | Emails with A. Kropp and L. Curtis regarding background section of objection (0.2); further review and revise objection to Lavvan 3018 motion (0.2); review precedent regarding reference to examiner request in cases (0.1); revise 3018 objection and emails with A. Kropp regarding same (0.1); cite check and update case law section of 3018 objection (0.8); emails with A. Kropp and L. Curtis regarding same (0.2); cite check and update legal standard section of revised 3018 objection (0.8). | A Mitra | 2.40 | 2,160.00 |
| 20 January 2024 | Corr. w/L. Hu, L. Curtis and A. Kropp regarding declaration and plan statement (0.5); corr. w/S. Golden and A. O'Neill regarding objections (0.4). | S Hershey | 0.90 | 1,440.00 |
| 22 January 2024 | Review updates on Givaudon and preferences. | A O'Neill | 0.20 | 344.00 |
| 23 January 2024 | Email A. Kropp regarding landlord claims and legal analysis, consider same (0.2); review FTI update on Givaudan and Clerkenwell and analyze and respond regarding same (0.3); review new preference analysis from FTI (0.2); call with A. Nicos (Goodwin) regarding claims and trust rights (0.3); emails regarding preferences and changes to plan supplement (0.2). | A O'Neill | 1.20 | 2,064.00 |
| 26 January 2024 | Create care package for creditor trustee (0.9); correspond with A. O'Neill, G. Pesce, S. Hershey regarding same (0.3); correspond with Debtors regarding same (0.2); review materials regarding same (0.8); review docket regarding same (0.5); correspond with FTI team regarding same (0.3). | A Kropp | 3.00 | 3,480.00 |
| 30 January 2024 | Emails regarding preferences and review issues regarding same. | A O'Neill | 0.20 | 344.00 |
| **SUBTOTAL: Claims Administration & Objections** | | | **69.70** | **83,925.00** |

## Committee Meetings & Communications

| 1 January 2024 | Review docket and draft daily update for Committee in email to A. Kropp. | A Mitra | 0.20 | 180.00 |
| 2 January 2024 | Emails regarding committee meeting and consider approach for same, emails with A. Kropp regarding | A O'Neill | 0.30 | 516.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | presentation. | | | |
| 2 January 2024 | Draft Committee meeting presentation (0.6); draft Committee meeting minutes (0.4); correspond with W&C team regarding same (0.1); conference with M. Hyland regarding same (0.1); correspond with Committee regarding same (0.1). | A Kropp | 1.30 | 1,508.00 |
| 2 January 2024 | To prepare draft deck for January 3 Committee meeting (0.2); emails and confer with A. Kropp regarding creditor trust agreement slides (0.1); review related materials including Plan and Creditor Trust Agreement to draft same (0.6); email to A. Kropp regarding same (0.1); confer further with A. Kropp regarding same (0.1); emails to FTI and Jefferies regarding updates to Committee deck (0.2); review final draft and email to A. Kropp regarding same (0.1); emails with G. Sutherland regarding docket report for Committee (0.1). | A Mitra | 1.50 | 1,350.00 |
| 3 January 2024 | Review committee deck and prepare for meeting (0.2); call with Committee and Committee advisors regarding open issues and next steps (0.7). | A O'Neill | 0.90 | 1,548.00 |
| 3 January 2024 | Attend weekly Committee meeting. | S Hershey | 0.30 | 480.00 |
| 3 January 2024 | Attend Committee meeting (0.5); draft docket report (0.2); correspond with Committee regarding same (0.1). | A Kropp | 0.80 | 928.00 |
| 7 January 2024 | Correspond with A. Mitra regarding committee meeting presentation (0.1); draft minutes regarding committee meeting (0.3); correspond with Committee regarding Creditor Trustee appointment (0.3); correspond with W&C team regarding same (0.1). | A Kropp | 0.80 | 928.00 |
| 7 January 2024 | Review docket and provide report for Committee in email to A. Kropp (0.1); emails with A. Kropp regarding outline of deck for January 10 Committee meeting (0.1). | A Mitra | 0.20 | 180.00 |
| 8 January 2024 | Review docket and provide report for Committee in email to A. Kropp (0.5); review bankruptcy docket and various correspondence with Committee advisors (0.4) to prepare draft deck for January 10 Committee meeting (0.3). | A Mitra | 1.20 | 1,080.00 |
| 9 January 2024 | Review Committee meeting materials (0.3); revise same (0.4); correspond with W&C team regarding same (0.3); draft Committee meeting minutes (0.2); draft docket report (0.2). | A Kropp | 1.40 | 1,624.00 |
| 9 January 2024 | Draft slides on litigation for committee deck (1.1); revise same (0.6). | L Curtis | 1.70 | 1,887.00 |
| 9 January 2024 | Continue to review and revise draft deck for January 10 Committee meeting (0.7); confer with A. Kropp regarding same and comments (0.3); emails with L. | A Mitra | 2.20 | 1,980.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Curtis regarding litigation update slide (0.2); emails with Jefferies and FTI teams regarding update slides (0.1); email compiled draft deck to A. Kropp for review (0.1); follow-up emails regarding same (0.1); review docket and draft daily report for Committee, including summary of Plan Supplement in its entirety (0.6); email to A. Kropp regarding same (0.1). | | | |
| 10 January 2024 | Call with Committee regarding open issues. | A O'Neill | 0.60 | 1,032.00 |
| 10 January 2024 | Attend weekly committee meeting. | S Hershey | 0.60 | 960.00 |
| 10 January 2024 | Draft Committee meeting materials (0.3); review same (0.2); revise same (0.2); draft Committee meeting minutes (0.3); correspond with W&C team regarding same (0.1); correspond with Committee regarding same (0.1); draft docket report (0.3); correspond with Committee regarding same (0.1); conference with Committee, advisors (0.6). | A Kropp | 2.20 | 2,552.00 |
| 10 January 2024 | Review docket and draft daily report for Committee (0.4); email to A. Kropp regarding same (0.1). | A Mitra | 0.50 | 450.00 |
| 11 January 2024 | Review docket and draft daily report for Committee (0.2); email to A. Kropp regarding same (0.1). | A Mitra | 0.30 | 270.00 |
| 12 January 2024 | Emails with G. Sutherland regarding daily docket report for Committee. | A Mitra | 0.10 | 90.00 |
| 13 January 2024 | Review docket and draft daily report for Committee in email to A. Kropp. | A Mitra | 0.10 | 90.00 |
| 14 January 2024 | Review docket and draft daily report for Committee in email to A. Kropp. | A Mitra | 0.10 | 90.00 |
| 15 January 2024 | Review docket and email to A. Kropp regarding daily report for Committee (0.1); begin to prepare draft deck for January 17 Committee meeting (0.3); emails with A. Kropp regarding voting tabulation slide (0.1). | A Mitra | 0.50 | 450.00 |
| 16 January 2024 | Review Committee meeting deck and consider, comment. | A O'Neill | 0.20 | 344.00 |
| 16 January 2024 | Review, revise Committee meeting presentation (0.4); correspond with W&C team regarding same (0.2); draft Committee meeting minutes (0.3); correspond with W&C team regarding same (0.1). | A Kropp | 1.00 | 1,160.00 |
| 16 January 2024 | Review docket and email to A. Kropp regarding daily report for Committee (0.1); review bankruptcy docket and various correspondence with Committee advisors (0.4) to prepare draft deck for January 17 Committee meeting (0.2); emails with M. Healy regarding FTI slides for Committee deck (0.1); emails with Jefferies team regarding slides for Committee deck (0.1). | A Mitra | 0.90 | 810.00 |
| 17 January 2024 | Review update email to committee from A. Kropp and | A O'Neill | 0.30 | 516.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | comment on same and email Debtors regarding Lavvan and consider same. | | | |
| 17 January 2024 | Revise committee meeting presentation (0.8); correspond with W&C team regarding same (0.1); correspond with Committee regarding same (0.1); conference with Committee, Committee professionals regarding same (0.3); draft summary regarding status conference (0.3); correspond with A. O'Neill regarding same (0.2); correspond with Committee regarding same (0.2). | A Kropp | 2.00 | 2,320.00 |
| 17 January 2024 | Review docket including SEC Plan objection and draft daily report for Committee (0.7); email to A. Kropp regarding same (0.1). | A Mitra | 0.80 | 720.00 |
| 18 January 2024 | Review docket including various Plan objections and draft daily report for Committee (0.6); email to A. Kropp regarding same (0.1). | A Mitra | 0.70 | 630.00 |
| 19 January 2024 | Draft Committee docket report (0.2); correspond with W&C team regarding same (0.1); correspond with Committee regarding same (0.1). | A Kropp | 0.40 | 464.00 |
| 19 January 2024 | Review docket including Plan objections and draft daily report for Committee (0.5); supplement same (0.2); email to A. Kropp regarding same (0.1). | A Mitra | 0.80 | 720.00 |
| 20 January 2024 | Review docket regarding daily report for Committee (0.1); email to A. Kropp regarding same (0.1). | A Mitra | 0.20 | 180.00 |
| 21 January 2024 | Review docket including Plan objection and draft daily report for Committee (0.3); email to A. Kropp regarding same (0.1); prepare draft deck for upcoming Committee meeting (0.2). | A Mitra | 0.60 | 540.00 |
| 22 January 2024 | Review docket including multiple Plan-related filings (third amended Plan, proposed confirmation order, confirmation briefs, confirmation declarations) and draft daily report for Committee (2.1); email to A. Kropp regarding same (0.3). | A Mitra | 2.40 | 2,160.00 |
| 23 January 2024 | Emails with A. Kropp regarding strategy for committee next steps and dissemination and advisory committee issues, consider same. | A O'Neill | 0.20 | 344.00 |
| 23 January 2024 | Correspond with Committee regarding docket report (0.2); correspond with A. O'Neill regarding same (0.1); correspond with J. Wiley regarding Creditor Trust Agreement (0.1). | A Kropp | 0.40 | 464.00 |
| 23 January 2024 | Review docket and draft daily report for Committee (0.3); email to A. Kropp regarding same (0.1); review docket including modified third amended Plan and related documents to draft daily report for Committee (0.2); email to A. Kropp regarding same (0.1); review additional filings including second amended Plan supplement to summarize in daily report for Committee | A Mitra | 1.20 | 1,080.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | (0.4); email to A. Kropp regarding same (0.1). | | | |
| 24 January 2024 | Draft summary regarding hearing for Committee (0.6); correspond with W&C team regarding same (0.2); correspond with Committee regarding same (0.1). | A Kropp | 0.90 | 1,044.00 |
| 24 January 2024 | Review docket and draft daily report for Committee (0.2); email to A. Kropp regarding same (0.1). | A Mitra | 0.30 | 270.00 |
| 25 January 2024 | Review docket and draft daily report for Committee (0.1); email to A. Kropp regarding same (0.1). | A Mitra | 0.20 | 180.00 |
| 26 January 2024 | Review docket and draft daily report for Committee (0.1); email to A. Kropp regarding same (0.1). | A Mitra | 0.20 | 180.00 |
| 27 January 2024 | Review docket and email to A. Kropp regarding daily report for Committee. | A Mitra | 0.10 | 90.00 |
| 29 January 2024 | Review docket and draft daily report for Committee (0.5); email to A. Kropp regarding same (0.1). | A Mitra | 0.60 | 540.00 |
| 30 January 2024 | Review docket and draft daily report for Committee (0.1); email to A. Kropp regarding same (0.1). | A Mitra | 0.20 | 180.00 |
| 31 January 2024 | Review docket and draft daily report for Committee (0.2); email to A. Kropp regarding same (0.1). | A Mitra | 0.30 | 270.00 |
| **SUBTOTAL: Committee Meetings & Communications** | | | **32.70** | **35,379.00** |

## Creditor Communications

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 2 January 2024 | Review email from Debtors regarding settlement issues with Quest Logistics and follow-up with FTI regarding same (0.2); further comments regarding Givaudon issues and next steps (0.2); review creditor inquiry and consider approach (0.1); call with Debtors advisors and UCC advisors (0.5); review follow-up on creditor issues and claims from FTI and company (0.2); call with J. Storz (Paul Hastings) regarding confirmation issues and trust issues (0.7). | A O'Neill | 1.90 | 3,268.00 |
| 2 January 2024 | Correspond with W&C team regarding creditor correspondence (0.1); correspond with FTI regarding same (0.1); correspond with creditor regarding same (0.1). | A Kropp | 0.30 | 348.00 |
| 3 January 2024 | Review Givaudon letter and emails regarding same with Debtors and team. | A O'Neill | 0.30 | 516.00 |
| 4 January 2024 | Emails with A. Kropp regarding Givaudon and consider approach on other open items, emails to Debtors regarding both. | A O'Neill | 0.30 | 516.00 |
| 6 January 2024 | Emails regarding cross holder settlement and consider same. | A O'Neill | 0.20 | 344.00 |

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 January 2024 | Conference with counsel to unsecured creditor (0.2); review disclosure statement regarding same (0.3); correspond with counsel to unsecured creditor (0.3). | A Kropp | 0.80 | 928.00 |
| **SUBTOTAL: Creditor Communications** | | | **3.80** | **5,920.00** |

## Exclusivity, Plan & Disclosure Statement

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 January 2024 | Review Creditor Trust Agreement (0.3); correspond with A. Mitra regarding same (0.2). | A Kropp | 0.50 | 580.00 |
| 1 January 2024 | Confer with A. Kropp regarding comments to draft creditor trust agreement (0.2); review and incorporate A. O'Neill comments regarding creditor trust agreement (0.8); resolve outstanding comments per A. Kropp review (0.2); emails with A. Kropp regarding same (0.3); email revised draft creditor trust agreement to A. O'Neill for final review, with comments (0.2). | A Mitra | 1.70 | 1,530.00 |
| 2 January 2024 | Emails with A. Kropp regarding next steps and review memo on open issues and Plan confirmation, analysis regarding same (0.4); emails with S. Hershey regarding discovery process (0.1); attention to revised Trust Agreement, review Plan provisions, and emails to team and to AHG regarding next steps (0.7); consider issues for call with Debtors' counsel, Plan Supplement timing, and related issues (0.3); follow-up with team regarding trust/trustee issues and with FTI and Jefferies regarding Trust Agreement (0.2). | A O'Neill | 1.70 | 2,924.00 |
| 2 January 2024 | Conference with potential litigation trustee candidate. | G Pesce | 0.40 | 688.00 |
| 2 January 2024 | Correspond with A. O'Neill regarding Creditor Trust Agreement (0.2); correspond with PSZJ team regarding same (0.1); revise same (0.4); correspond with W&C team regarding Creditor Trustee selection (0.2); correspond with Committee regarding same (0.1). | A Kropp | 1.00 | 1,160.00 |
| 2 January 2024 | Emails with S. Fryman regarding tax review of creditor trust agreement (0.1); emails with A. Kropp regarding same (0.1); review and revise same (0.3); emails with A. O'Neill regarding same (0.2). | A Mitra | 0.70 | 630.00 |
| 3 January 2024 | Emails with Debtors regarding plan voting (0.1); review Plan distribution mechanics, consider same (0.3); follow-up with Trustee candidates regarding next steps (0.2); review voting report (0.1); follow-up analysis on trust and trustee issues, consider next steps (0.4); attention to plan supplement issues (0.3). | A O'Neill | 1.40 | 2,408.00 |
| 3 January 2024 | Analyze correspondence regarding open issues for confirmation. | G Pesce | 0.40 | 688.00 |
| 4 January 2024 | Comments/call with potential trustee candidate about position and fees (0.3); review new amendment to DIP and emails with Debtors regarding same and consider | A O'Neill | 2.10 | 3,612.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | same in Plan context (0.3); comments with G. Pesce regarding trust/trustee situation, next steps, and analysis regarding same (0.5); review AHG trustee materials, emails regarding same (0.3); review form of Plan Supplement notice and consider issues (0.3); review precedent fees regarding trustee and consider same, emails with A. Kropp regarding same and follow-up with candidates regarding same (0.3); emails with Trustee candidate regarding fee structure (0.1). | | | |
| 4 January 2024 | Analyze correspondence regarding open issues for confirmation. | G Pesce | 0.40 | 688.00 |
| 4 January 2024 | Review Plan supplement docs (0.7); correspond with W&C team regarding same (0.1); correspond with FTI team regarding same (0.2). | A Kropp | 1.00 | 1,160.00 |
| 5 January 2024 | Attention to issues in Plan Supplement and with trust and trustees (0.5); call with B Brownstein regarding discuss plan and settlement issues (0.3); attention to Lavvan motion and issues, emails w team regarding same (0.3); further follow-up regarding trustees (0.2); multiple emails regarding hearing and agenda for same and comments from court (0.2); review latest voting report (0.1). | A O'Neill | 1.60 | 2,752.00 |
| 5 January 2024 | Review status of noteholder settlement efforts, confirmation preparations (0.4); correspond regarding litigation trustee (0.4). | G Pesce | 0.80 | 1,376.00 |
| 5 January 2024 | Review Plan Administrator Agreement, Plan Supplement Notice (1.7); comment on same (1.8); review precedent regarding same (0.9). | A Kropp | 4.40 | 5,104.00 |
| 5 January 2024 | Review precedent plan administrator agreements (0.7); email to A. Kropp regarding same (0.1). | A Mitra | 0.80 | 720.00 |
| 7 January 2024 | Consider approach with trustee appointment and emails with J. Storz (Paul Hastings) regarding same and emails with A. Kropp regarding setting up meetings (0.5); call with G. Pesce regarding various issues (0.3); emails with Debtors and Foris regarding plan supplement docs and timing (0.2); various follow-up emails regarding trustee selection and trust agreement and Lavvan pleadings and approach (0.3). | A O'Neill | 1.30 | 2,236.00 |
| 7 January 2024 | Review, revise creditor trust agreement (0.3); correspond with W&C team regarding same (0.2); correspond with candidates regarding same (0.1); correspond with Committee regarding same (0.1). | A Kropp | 0.70 | 812.00 |
| 7 January 2024 | Conference with S. Hershey regarding 3018 motion (0.2); review filings regarding same (0.7); conduct research regarding same (2.3); draft correspondence to S. Hershey and others regarding same (0.4). | L Curtis | 3.60 | 3,996.00 |
| 7 January 2024 | Emails with A. Kropp and S. Fryman regarding creditor trust agreement tax review. | A Mitra | 0.10 | 90.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 January 2024 | Call with AHG counsel and A. Kropp regarding Trust Agreement and discuss strategy for appointment of trustee and trust agreement finalization (1.1); review redline and follow-up emails with J. Storz and A. Kropp regarding same (0.2); follow-up regarding trust agreement and related issues with Debtors and team (0.2); further follow-up emails regarding plan administrator agreement (0.1); prepare for trustee interviews and review materials regarding same (0.3); attend Trustee interview calls (1.0); follow-up with trustee candidates regarding same (0.2); comments with AHG regarding Foris mark-up of plan administrator agreement (0.1); review Plan administrator comments from Foris and summary of our issues from A. Kropp (0.3); review tax comments to trust agreement and follow up regarding same (0.2). | A O'Neill | 3.70 | 6,364.00 |
| 8 January 2024 | Analyze next steps for litigation trustee. | G Pesce | 0.40 | 688.00 |
| 8 January 2024 | Attend interview of potential trust administrators (1.0); corr. w/L. Curtis, A. O'Neill and J. Storz regarding plan litigation (0.9); corr. w/G. Glazer and S. Golden regarding Lavvan claims (0.3). | S Hershey | 2.20 | 3,520.00 |
| 8 January 2024 | Revise Plan Administration agreement (2.1); review precedent regarding same (0.3); correspond with A. O'Neill regarding same (0.2); review Creditor Trust Agreement (0.7); conference with A. O'Neill, J. Storz regarding same (1.1); revise same (0.4); correspond with all parties regarding same (0.1); correspond with Committee regarding same (0.2); correspond with Creditor candidates regarding same (0.2); conference with creditor regarding Plan (0.3); review revised Givaudan letter (0.2); correspond with A. O'Neill regarding same (0.1); conference with S. Fryman regarding Creditor Trust Agreement (0.1); correspond with same regarding same (0.2); review revised Plan Administrator Agreement (0.4); draft issues list regarding same (0.3); review Plan regarding same (0.3); revise same (0.6); correspond with A. O'Neill, J. Storz regarding same (0.2); correspond regarding creditor trustee candidates (0.3). | A Kropp | 8.30 | 9,628.00 |
| 9 January 2024 | Review comments on plan administrator agreement and consider open issues (0.3); call with AHG counsel and A. Kropp regarding same (0.3); multiple comment regarding executory contract schedules and plan and term sheet language and analyze same and email FTI regarding same (0.7); comments with G. Pesce regarding Trustee voting and interim fee issues, consider same (0.2); call with S. Hershey regarding next steps (0.2); review Foris comments to Trust Agreement and multiple emails regarding same and call with advisors (0.3); call with Debtors, Foris and AHG advisors on Plan Supplement issues (1.0); multiple follow-up emails regarding same and review new versions of documents regarding same (0.5); call with J. Storz regarding trust docs/trustee (0.2). | A O'Neill | 3.70 | 6,364.00 |
| 9 January 2024 | Conference with A. O'Neill regarding next steps for litigation trustee, other confirmation matters. | G Pesce | 0.40 | 688.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 January 2024 | Review plan modifications and related materials. | R Gorsich | 0.60 | 960.00 |
| 9 January 2024 | Correspond with Committee members regarding Creditor Trustee candidates (0.2); revise Creditor Trust Agreement (1.2); conference with A. O'Neill, J. Storz regarding Plan Administrator Agreement (0.3); correspond with Debtors, Foris regarding same (0.2); review Plan Supplement docs (1.1); conference with all parties regarding Plan Supplement (1.0); conference with J. Storz regarding CTA (0.2); correspond with A. O'Neill regarding same (0.3); review, comment on revised Plan Administration Agreement (0.6); correspond with A. O'Neill, J. Storz regarding same (0.3). | A Kropp | 5.40 | 6,264.00 |
| 10 January 2024 | Attention to trustee issues (0.2); comments with S. Hershey regarding depositions (0.1); comments with G. Pesce regarding trustee issues (0.1); emails with debtors regarding voting issues (0.1); emails regarding tax comments to trust agreement (0.1). | A O'Neill | 0.60 | 1,032.00 |
| 10 January 2024 | Review and analyze plan revisions and related materials (0.6); conference call with A. O'Neill, D. Rivero and others regarding same (0.2). | R Gorsich | 0.80 | 1,280.00 |
| 10 January 2024 | Correspond with unsecured creditors regarding inquiries (0.3); review Plan regarding same (0.3). | A Kropp | 0.60 | 696.00 |
| 10 January 2024 | Call with A. O'Neill, A Kropp, and R Gorsich regarding insurance policies and indemnification (0.2); review provisions regarding indemnification obligations (0.3); analyze primary insurance policy in connection with same (0.5); draft analysis regarding same (0.2); confer with R Gorsich on same (0.2). | D Rivero | 1.40 | 1,554.00 |
| 11 January 2024 | Attention to plan objection issues and consider responses (0.5); review potential distribution issues and attention to same (0.2). | A O'Neill | 0.70 | 1,204.00 |
| 11 January 2024 | Conference with A. O'Neill regarding next steps for litigation trustee, other confirmation matters. | G Pesce | 0.80 | 1,376.00 |
| 12 January 2024 | Multiple emails regarding trust issues and next steps (0.2); emails regarding fee issues (0.2); further follow-up on Plan confirmation hurdles and discovery/depositions, review expert reports regarding same (1.1). | A O'Neill | 1.50 | 2,580.00 |
| 12 January 2024 | Review confirmation discovery materials. | A Kropp | 1.20 | 1,392.00 |
| 13 January 2024 | Review latest voting tabulations (0.1); call with J. Storz (PH), B. Brownstein (Arent Fox) and E. Howe (US Bank) regarding trust/distribution issues (0.3); follow-up regarding same and trust tax mechanics (0.2); review PSA/opt out issue (0.1). | A O'Neill | 0.70 | 1,204.00 |
| 14 January 2024 | Emails regarding PSA issues and review same (0.2); emails regarding Plan issues and mark-up and | A O'Neill | 0.80 | 1,376.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | consider next steps (0.3); multiple emails regarding voting and distributions and related plan issues, consider same (0.3). | | | |
| 15 January 2024 | Attention to PSA Joinder and comment on same, multiple emails regarding same (0.4); emails with A. Kropp regarding plan revisions and consider same and comment on same (0.2); follow-up comments with A. Kropp regarding mark-up of Plan and next steps (0.2); multiple emails regarding trust/trustee with AHG (0.2); call with G. Pesce regarding Trustee (0.1); review additional voting tabulations (0.1); emails with team regarding IP issues and Lavvan, consider same (0.2) ; attention to D&O language issues, and emails regarding same (0.1). | A O'Neill | 1.50 | 2,580.00 |
| 15 January 2024 | Review materials regarding confirmation and correspond regarding same. | G Pesce | 0.60 | 1,032.00 |
| 15 January 2024 | Review, comment on Plan modifications (1.2); correspond with A. O'Neill regarding same (0.2); correspond with parties in interest regarding same (0.1); correspond with J. Storz regarding same (0.2); correspond with Committee regarding same (0.1). | A Kropp | 1.80 | 2,088.00 |
| 16 January 2024 | Emails with creditor regarding voting (0.1); emails regarding confirmation hearing (0.1); review confirmation hearing checklist from debtors and attention to same, consider open items (0.3); review A. Kropp checklist regarding same, and comment on same (0.2); review Foris comments to cross-holder joinder and consider same, comment on same (0.2); call with S. Hershey regarding Plan issues and declaration (0.2); call with M. Katzenstein and S. Hershey regarding confirmation evidence (0.3); multiple further follow-up regarding voting and next steps with Debtors and Foris (0.2). | A O'Neill | 1.60 | 2,752.00 |
| 16 January 2024 | Call w/A. O'Neill, D. Grassgreen and S. Golden regarding confirmation hearing (0.9) corr. w/A. O'Neill and M. Katzenstein regarding confirmation declaration (0.3). | S Hershey | 1.20 | 1,920.00 |
| 16 January 2024 | Conference with A. Mitra regarding Plan Statement (0.3); review materials regarding same (0.8); draft same (0.9). | A Kropp | 2.00 | 2,320.00 |
| 16 January 2024 | Conference with S. Hershey, A. Kropp and others regarding confirmation. | L Curtis | 0.60 | 666.00 |
| 16 January 2024 | Review materials regarding non-consensual third-party releases (1.1); confer with A. Kropp regarding same (0.2); pull and review precedent regarding Plan confirmation support statements (0.7); pull and review Committee statements in support of Plan with non-consensual third-party releases (0.9). | A Mitra | 2.90 | 2,610.00 |
| 17 January 2024 | Multiple emails regarding distributions and scheduling regarding same (0.2); review ballot update (0.1); | A O'Neill | 3.20 | 5,504.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | emails regarding plan objection deadline and approach and consider same (0.3); call with FTI team on confirmation brief declaration (0.3); attend status conference on deals and confirmation schedule (0.3); multiple follow-up regarding voting issues and joinder (0.2); review A. Kropp update on joinder call (0.1); call with AHG and cross-holder group and US Bank regarding distribution mechanics (0.9); review SEC pleading and emails regarding same (0.2); review latest voting report and emails regarding same (0.2); preliminary review of confirmation order and emails with A. Kropp regarding same (0.4). | | | |
| 17 January 2024 | Attend weekly Committee meeting (0.3); corr. w/A. O'Neill, L. Hu and L. Curtis regarding confirmation declaration (0.4); attend pretrial conference (0.3). | S Hershey | 1.00 | 1,600.00 |
| 17 January 2024 | Correspond with A. Mitra regarding Plan support statement (0.3); review precedent regarding same (2.0); revise same (1.0); review checklist regarding Plan confirmation filings (0.4); review Ad Hoc Cross-Holder Group PSA joinder (0.3); conference with Goodwin, PSZJ, PH, AFS regarding distribution mechanics (0.7); draft summary regarding same (0.1); correspond with A. O'Neill regarding same (0.2); review Confirmation Order (2.2); review precedent regarding same (0.7); correspond with A. O'Neill regarding same (0.2); review revised Plan supplement docs (0.6). | A Kropp | 8.70 | 10,092.00 |
| 17 January 2024 | Analyze statement in support of plan (0.5); conference with A. Kropp regarding same (0.5); draft submission in support of plan (0.8). | L Curtis | 1.80 | 1,998.00 |
| 17 January 2024 | Review materials regarding non-consensual third-party releases (0.7); confer with A. Kropp regarding same (0.1); pull and review precedent Committee statements in support of Plan regarding non-consensual third-party releases (0.9); emails with A. Kropp and L. Curtis regarding same (0.1); pull and review precedent Committee financial advisor declarations in support of Plan confirmation (0.2). | A Mitra | 2.00 | 1,800.00 |
| 18 January 2024 | Review confirmation order and consider next steps (0.5); review shareholder objection and analysis and multiple emails with G. Pesce and S. Hershey regarding same (0.8); review UST objection and analysis of same (0.6); emails regarding solicitation procedures and opt-out mechanism and analysis of same (0.2); review D&O language, emails regarding same, follow-up regarding same with Debtors and excluded parties' counsel (0.3); emails with A. Kropp regarding release research and consider same and review documents regarding same (1.0); review further materials regarding D&O coverage and plan language and emails with team regarding same (0.2); review D. Litz analysis and comment on same (0.2); further comments with Debtors regarding objections and approach (0.2); review additional objection and multiple emails regarding voting with Debtors and Foris on voting and opt outs and analyze same (0.5). | A O'Neill | 4.50 | 7,740.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 18 January 2024 | Review materials regarding confirmation and correspond regarding same. | G Pesce | 0.60 | 1,032.00 |
| 18 January 2024 | Review and analyze proposed revisions to plan and related materials (1.0); confer/corr with A. O'Neill, D. Rivero and A. Kropp regarding same (0.8). | R Gorsich | 1.80 | 2,880.00 |
| 18 January 2024 | Review Hu declaration. | S Hershey | 0.80 | 1,280.00 |
| 18 January 2024 | Draft Plan support agreement declaration (3.0); correspond with L. Curtis regarding same (0.6); review objections to Plan (1.1); correspond with W&C team regarding same; conference with L. Curtis, S. Hershey regarding same (0.3); review Confirmation Order (1.3); correspond with W&C team regarding same (0.3); review voting results tabulation; review DSM joinder (0.3); correspond with D. Litz regarding same (0.2); research regarding opt-out (1.1); review transcript regarding same (0.3); correspond with W&C team regarding same (0.2); correspond with Potter Anderson regarding same (0.3). | A Kropp | 9.00 | 10,440.00 |
| 18 January 2024 | Review and summarize joinder and settlement term sheet and correspond with A. O'Neil and A. Kropp regarding same. | D Litz | 1.50 | 1,740.00 |
| 18 January 2024 | Analyze statements in support of plan (1.5); draft submission in support of plan (1.8); conference with A. Kropp regarding same (0.3); continue drafting same (0.7); draft correspondence to A. Kropp regarding same (0.4); conference with A. Kropp and S, Hershey regarding same (0.4). | L Curtis | 5.10 | 5,661.00 |
| 18 January 2024 | Review proposed indemnification provision in plan (0.3); research plan provisions regarding same (0.8); draft analysis regarding findings on same (0.3). | D Rivero | 1.40 | 1,554.00 |
| 18 January 2024 | Confer with A. Kropp regarding third party releases (0.1); pull and review precedent Committee statements in support of Plan regarding non-consensual third-party releases (0.7); pull and review precedent Committee financial advisor declarations in support of Plan confirmation (0.8); emails with A. Kropp and L. Curtis regarding same (0.1). | A Mitra | 1.70 | 1,530.00 |
| 19 January 2024 | Multiple emails regarding voting and plan issues, and consider same (0.5); emails with US Bank and Storz regarding opt out (0.2); emails regarding PSA joinders (0.2); attention to FTI response on claims/reservation of rights, analysis regarding same (0.3); review further objections (1.1); call with J. Storz and A. Kropp regarding creditor trust and follow up emails regarding same (0.3); call with Debtors, Foris and AHG regarding plan objections and path (1.3); attention to Hu declaration and emails regarding same (0.3); further attention to DSM issues and emails regarding same (0.2); call with J. Storz and E. Howe regarding distributions (0.5); review open plan issues and address (0.9); review comments to Confirmation order, consider same (0.3). | A O'Neill | 6.10 | 10,492.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 January 2024 | Review and analyze proposed revised Plan and related materials (0.7); confer/corr with A. O'Neill, D. Rivero and A. Kropp regarding same (0.5). | R Gorsich | 1.20 | 1,920.00 |
| 19 January 2024 | Call w/S. Golden, M. Pagay and A. O'Neill regarding confirmation (1.3); corr. w/S. Golden regarding objections (0.8); review and revise Hu declaration (1.4). | S Hershey | 3.50 | 5,600.00 |
| 19 January 2024 | Review confirmation order (0.9); correspond with W&C team regarding same (0.2); revise declaration in support of Plan support statement (1.6); research regarding same (0.7); review further objections regarding same (0.8); revise Creditor Trust Agreement (0.5); correspond with A. O'Neill, J. Storz regarding same (0.3); conference with same regarding same (0.3); conference with all parties regarding confirmation workstreams (1.3). | A Kropp | 6.60 | 7,656.00 |
| 19 January 2024 | Draft submission in support of plan (1.0); analyze objections to the Plan (0.6); further revise submission in support of plan (0.9). | L Curtis | 2.50 | 2,775.00 |
| 19 January 2024 | Review revised plan (0.9); correspond with R Gorsich on same (0.2). | D Rivero | 1.10 | 1,221.00 |
| 19 January 2024 | Precedent search regarding L. Hu (FTI) declaration (1.5); emails with L. Curtis and A. Kropp regarding same (0.1); confer with A. Kropp regarding same (0.1). | A Mitra | 1.70 | 1,530.00 |
| 19 January 2024 | Assist team with precedent research from mega chapter 11 cases in DE regarding third-party releases in connection with confirmation of plan of reorganization. | A Venes | 0.60 | 270.00 |
| 20 January 2024 | Call with S. Hershey regarding FTI dec and objections (0.2); consider issues regarding same (0.5); review Confirmation Order and comments from Foris and comment on same (1.1); review Trust Agreement changes and comment on same (0.4); emails with. A. Kropp regarding approach on objections and Plan confirmation issues, analysis regarding same (0.5); review further Plan changes and emails regarding same (0.3); multiple emails regarding DTC and Stretto (0.2). | A O'Neill | 3.20 | 5,504.00 |
| 20 January 2024 | Review correspondence regarding responses to various confirmation issues. | G Pesce | 0.30 | 516.00 |
| 20 January 2024 | Conference with L. Curtis regarding Committee statement in support of Plan (0.2); further correspond with same regarding same (0.7); research regarding same (0.8); draft same (2.3); review objections to Plan regarding same (0.9); conference with W&C, FTI teams regarding same (0.3); conference with S. Hershey, L. Curtis regarding matter (0.3); correspond with same regarding same (0.3); correspond with D. Grassgreen regarding Creditor trustee (0.2); correspond with A. O'Neill regarding same (0.1). | A Kropp | 6.10 | 7,076.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 20 January 2024 | Draft statement in support of plan (1.6); conference with A. Kropp regarding same (0.2); continue drafting same (2.1); conference with S. Hershey and others regarding same (0.3); conference with A. Kropp regarding same (0.6); draft correspondence to A. Kropp regarding same (0.5). | L Curtis | 5.30 | 5,883.00 |
| 21 January 2024 | Review iterative drafts of declaration from L. Hu and multiple emails regarding same (0.5); review multiple emails regarding confirmation Order and consider next steps and review A. Kropp language regarding same (0.5); review further language from D&O team (0.2); review objections, consider hearing approach (1.0); emails regarding distributions and next steps/call with Stretto (0.2); call with AHG, Debtors and Foris regarding plan confirmation issues (0.8); review UCC statement and comment on same (0.4); call with AHG, Crossholder group on distributions (0.5); review language regarding reserve and revise same and send to AHG for review (0.2); multiple emails regarding Plan/confirmation issues and documents and respond to same (0.5). | A O'Neill | 4.80 | 8,256.00 |
| 21 January 2024 | Review and revise plan support statement (1.0); corr. w/S. Golden, D. Grassgreen and A. O'Neill regarding plan objections (0.8). | S Hershey | 1.80 | 2,880.00 |
| 21 January 2024 | Revise Creditor Trust Agreement (1.7); correspond with W&C team regarding same (0.2); correspond with J. Storz regarding same (0.2); revise Confirmation Order (0.3); correspond with A. O'Neill regarding same (0.3); correspond with J. Storz regarding same (0.3); correspond with parties regarding same (0.2) revise Plan regarding creditor trust (0.4); correspond with W&C team regarding same (0.2); conference with all parties regarding same (0.9); conference with Storz, Brownstein, regarding DTC (0.3); revise statement in support of Plan (2.2); review objections to Plan (0.5); conference with S. Hershey, L. Curtis and others regarding statement in support of the Plan (0.8); conference with L. Curtis regarding same (0.1). | A Kropp | 8.60 | 9,976.00 |
| 21 January 2024 | Draft submission in support of Plan (1.5); conduct legal research regarding same (0.9); draft correspondence to S. Hershey regarding same (0.2); draft further correspondence to S. Hershey regarding same (0.3); analyze objection to the Plan (0.4); conference with S. Hershey, A. Kropp, and others regarding statement in support of the Plan (0.8); conference with A. Kropp regarding same (0.1); draft correspondence to Andy O'Neill regarding same (0.4); revise statement regarding same (1.6). | L Curtis | 6.20 | 6,882.00 |
| 21 January 2024 | Review draft Committee Plan support statement (0.2); emails with A. Kropp regarding citation review of same (0.1). | A Mitra | 0.30 | 270.00 |
| 22 January 2024 | Review numerous emails from previous late night regarding status and updated documents and consider same (0.7); review language changes to Confirmation Order and Plan (0.4); all hands call regarding next | A O'Neill | 7.10 | 12,212.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | steps for filing documents and confirmation hearing with Debtors, Foris, AHG (0.8); update on meeting with L. Hu and declaration and review changes to same (0.2); review and revise Committee statement (1.0); emails to team regarding same and next steps for finishing and filing and corresponding changes to Hu dec (0.3); review versions of voting report and comment on same (0.2); call with D. Grassgreen (Pachulski) regarding plan objections (0.2); follow-up with team and FTI on landlord issues and Givaudon and consider approach (0.3); call with Committee and AHG advisors on plan confirmation issues and plan supplement (0.5); review changes to plan supplement exhibits and consider same, emails with Foris and Debtors regarding same (0.5); multiple emails with team on filing documents and timing (0.2); emails regarding trustee and trust issues (0.3); follow up with creditor counsel on language and consider same for confirmation brief (0.2); further emails regarding plan supplement documents, review same (0.3); begin to review materials filed by other various parties regarding confirmation (1.0). | | | |
| 22 January 2024 | Review and revise Committee and Debtor statements and declarations (2.0); corr. w/A. O'Neill, J. Storz, A. Kropp and L. Hu regarding same (0.3). | S Hershey | 2.30 | 3,680.00 |
| 22 January 2024 | Revise Creditor Trust Agreement (0.2); correspond with W&C team regarding same (0.1); correspond with J. Storz regarding same (0.1); revise Confirmation Order (0.2); correspond with A. O'Neill regarding same (0.1); correspond with PSZJ and others regarding same (0.2); revise; Plan regarding creditor trust; correspond with W&C team regarding same; conference with all parties regarding same (0.9); conference with Storz, Brownstein, regarding DTC (0.3); review voting and solicitation declaration; conference with all parties regarding filing (0.8); review Merola declaration; review Debtors' draft Confirmation Brief (0.3); conference with S. Hershey, L. Curtis and others regarding Committee Plan statement (0.5); conference with S. Hershey, L. Curtis and others regarding same (0.1); revise same (1.1); conference with L. Curtis and S. Hershey regarding same (0.4); review Plan Supplement (1.6); correspond with A. O'Neill regarding same (0.3); correspond with W&C team regarding same (0.1); review revised Plan (0.4); correspond with W&C team regarding same (0.2). | A Kropp | 7.90 | 9,164.00 |
| 22 January 2024 | Draft correspondence to S. Hershey regarding statement in support of plan (0.2); revise same (0.8); conference with S. Hershey, A. Kropp and others regarding same (0.5); conference with S. Hershey and others regarding same (0.3); conference with S. Hershey, A. Kropp and others regarding same (0.1); further revise same (1.5); conference with A. Kropp and S. Hershey regarding same (0.4); draft witness and exhibit list (0.8); draft correspondence to S. Hershey, A. Kropp regarding same (0.4); Draft further correspondence to S. Hershey regarding same (0.2); revise same (0.5); draft correspondence to A. Kropp, S. Hershey, and others regarding confirmation hearing | L Curtis | 9.10 | 10,101.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | prep (0.8); assemble materials regarding same (1.1); conference with A. Kropp regarding same (0.2); continue assembling materials regarding same (1.3). | | | |
| 22 January 2024 | Review, revise, and cite check Committee Plan support statement (1.7); review supporting L. Hu declaration and Plan regarding same (0.7); further review and revise Committee Plan support statement (0.5); correspondence with L. Curtis and A. Kropp regarding same (0.3). | A Mitra | 3.20 | 2,880.00 |
| 23 January 2024 | Review emails from B. Brownstein and D. Grassgreen regarding further changes to Plan (0.1); emails regarding confirmation order (0.2); comments with G. Pesce regarding Trustee issues, logistics (0.2); call with Trustee regarding next steps (0.2); review further updates on plan objections and hearings, consider same (0.3); emails regarding Givaudan deal (0.1); call with D. Grassgreen regarding confirmation issues and update team regarding same (0.2); review objections and replies (1.2); review plan change and emails regarding same (0.1); emails regarding plan supplement and follow-up regarding same with FTI (0.3); calls with J. Storz regarding documents and confirmation (0.3); call w A Kropp regarding language for Plan (0.2); review A Kropp language and revise same and emails with group regarding same (0.3); emails on plan language and call with Debtors and Foris and AHH regarding same (0.5); follow up emails regarding agree to work together on defense, consider same (0.2). | A O'Neill | 4.40 | 7,568.00 |
| 23 January 2024 | Review, summarize Plan supplement documents (0.4); correspond with W&C team regarding creditor trust agreement (0.2); correspond with J. Wiley regarding creditor trust oversight committee (0.1); review revise Plan, Plan supplement docs (0.7); correspond with W&C team regarding same (0.2); review binders regarding Confirmation (0.6); correspond with L. Curtis regarding same (0.3); review, comment on Plan (1.3); correspond with PSZJ team regarding same (0.2); correspond with A. O'Neill regarding same (0.2); draft presentation regarding hearing (0.9); correspond with W&C team regarding same (0.1); review, revise proposed Plan language (0.5); correspond with A. O'Neill regarding same (0.2); correspond with PSZJ team regarding same (0.2); conference with same regarding same (0.2). | A Kropp | 6.30 | 7,308.00 |
| 23 January 2024 | Assemble materials regarding confirmation hearing. | L Curtis | 3.20 | 3,552.00 |
| 24 January 2024 | Follow up on confirmation issues including plan language and next steps, consider same. | A O'Neill | 0.90 | 1,548.00 |
| 24 January 2024 | Review correspondence regarding next steps and confirmation timing (0.4); conference with clients regarding trustee appointment (0.6). | G Pesce | 1.00 | 1,720.00 |
| 24 January 2024 | Correspond with W&C team, A. Zyngier regarding creditor trust agreement (0.2); correspond with W&C | A Kropp | 1.40 | 1,624.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.

RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | team regarding same (0.1); review binders regarding Confirmation (0.2); correspond with L. Curtis regarding same (0.2); correspond with PSZJ team regarding matter (0.3); review plan, voting report regarding confirmation (0.2); correspond with A. O'Neill regarding same (0.2). | | | |
| 24 January 2024 | Draft confirmation hearing materials (1.7); assemble confirmation hearing materials (1.0). | L Curtis | 2.70 | 2,997.00 |
| 25 January 2024 | Review new language for plan supplement and consider same and respond regarding same (0.2); review trust issues and email to A Kropp regarding same (0.5); review further issues on Plan next steps and effective date mechanics, emails regarding same and distribution issues (0.4). | A O'Neill | 1.10 | 1,892.00 |
| 25 January 2024 | Review language regarding retained causes of action (0.2); correspond with A. O'Neill regarding same (0.1). | A Kropp | 0.30 | 348.00 |
| 26 January 2024 | Review updated confirmation order language for Disruptional (0.1); review package for trustee from A. Kropp, multiple emails and feedback regarding same (0.5); review shareholder letter (0.1); review email from A. Zyngier and respond to same (0.2); emails regarding distribution protocols and consider approach (0.2); emails with J. Storz and JW Song from Stretto regarding distribution issues and consider same (0.2). | A O'Neill | 1.30 | 2,236.00 |
| 28 January 2024 | Multiple emails w Trustee and A. Kropp and A. Zyngier regarding timing and trust issues and consider same (0.5); review Znygier comments to Trust Agreement and consider same and next steps (0.5). | A O'Neill | 1.00 | 1,720.00 |
| 28 January 2024 | Correspond with A. O'Neill, G. Pesce, A. Zyngier regarding CTA (0.2); review revisions regarding same (0.1). | A Kropp | 0.30 | 348.00 |
| 29 January 2024 | Numerous emails regarding timeline and punchlist, review same and comment, consider approach with plan timing and confirmation issues, and trust issues (0.5); call with A. Zyngier on trust issues (0.5); emails with Debtors and AHG on call and trust formation issues (0.2); consider next steps for Plan closing (0.5). | A O'Neill | 1.70 | 2,924.00 |
| 29 January 2024 | Review creditor trust agreement (0.3); correspond with W&C team regarding same (0.1); conference with W&C team, A. Zyngier regarding Creditor Trust (0.5); correspond with W&C team regarding same (0.1). | A Kropp | 1.00 | 1,160.00 |
| 30 January 2024 | Multiple emails regarding trust issues and consider same (0.5); comments with A. Kropp regarding meeting with Debtors and issues regarding same (0.2); emails regarding continued confirmation hearing and issues for same and committee updates (0.2). | A O'Neill | 0.90 | 1,548.00 |
| 30 January 2024 | Corr. w/D. Grassgreen and S. Golden regarding next steps in confirmation process. | S Hershey | 0.30 | 480.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 31 January 2024 | Attention to emails regarding trust formation and naming, consider same and deal with trust issues (0.5); review revisions to trust agreement from A. Kropp and comment on same, discuss next steps (0.6); emails with FTI regarding creditor claims and preferences and next steps regarding same (0.3); emails with cross holder group regarding distributions, consider timing of same (0.2); emails with creditor regarding plan timing and confirmation (0.1); emails with trustee and counsel regarding timing (0.2); emails with TAC member on steps (0.1). | A O'Neill | 2.00 | 3,440.00 |
| 31 January 2024 | Revise creditor trust agreement (1.4); review precedent regarding same (0.9); correspond with A. O'Neill regarding same (0.3); further revise creditor trust agreement (1.1). | A Kropp | 3.70 | 4,292.00 |
| **SUBTOTAL: Exclusivity, Plan & Disclosure Statement** | | | **236.70** | **315,592.00** |

## Executory Contracts & Unexpired Leases

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 2 January 2024 | Correspond with FTI regarding Quiet Logistics settlement (0.2); review stipulation regarding same (0.8); correspond with A. O'Neill regarding same (0.1); correspond with FTI team regarding Givaudan claim (0.1); correspond with W&C team regarding same (0.2). | A Kropp | 1.40 | 1,624.00 |
| 4 January 2024 | Review Givaudan recoupment letter (0.3); correspond with W&C team regarding same (0.1); correspond with FTI regarding same (0.1); correspond with Debtors regarding same (0.1). | A Kropp | 0.60 | 696.00 |
| **SUBTOTAL: Executory Contracts & Unexpired Leases** | | | **2.00** | **2,320.00** |

## Hearings

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 3 January 2024 | Emails with G. Sutherland regarding bridge line coverage for January 9 hearing. | A Mitra | 0.10 | 90.00 |
| 5 January 2024 | Email to Committee and Committee advisors regarding January 9 hearing. | G Sutherland | 0.20 | 180.00 |
| 8 January 2024 | Review and respond to email inquiry from G. Sutherland regarding dial-in information for 1/9 hearing (0.1); review Zoom instructions and Chambers procedures regarding same (0.1). | A Venes | 0.20 | 90.00 |
| 9 January 2024 | Attend hearing on Lavvan issues and other issues. | A O'Neill | 1.50 | 2,580.00 |
| 9 January 2024 | Attend hearing. | A Kropp | 1.50 | 1,740.00 |
| 9 January 2024 | Review regarding-notice regarding January 17 hearing on Lavvan issue (0.1); emails with A. Venes regarding same and coordinate listen-line for Committee and its advisors (0.1). | A Mitra | 0.20 | 180.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 January 2024 | Attend January 9 omnibus hearing, to prepare summary notes for A. Kropp (1.6); prepare and revise summary for A. Kropp regarding January 9 omnibus hearing (0.5); prepare email to same regarding same (0.1). | G Sutherland | 2.20 | 1,980.00 |
| 9 January 2024 | Register A. Mitra to listen in the upcoming hearings on 1/17 and 1/24. | A Venes | 0.20 | 90.00 |
| 12 January 2024 | Review notice regarding January 25 hearing on contract rejection motion (0.1); emails with A. Venes regarding upcoming hearings and team registrations (0.1). | A Mitra | 0.20 | 180.00 |
| 16 January 2024 | Review notices regarding January 17 pretrial conference, January 24 hearing, and January 25 hearing (0.1); emails with A. Venes regarding same and coordinate listen-line for Committee and its advisors (0.1); emails with L. Curtis, A. Kropp, and A. Venes regarding Fleming deposition registration and notes (0.1). | A Mitra | 0.30 | 270.00 |
| 16 January 2024 | Review and respond to email from A. Mitra regarding registration for S. Fleming deposition bridge line to listen-in (0.1); email to Judge Horan's JA per A. Mitra regarding follow up on dial-in details for confirmation pretrial conference on 01/17 (0.1). | A Venes | 0.20 | 90.00 |
| 17 January 2024 | Attend status conference. | A Kropp | 0.30 | 348.00 |
| 17 January 2024 | Virtually attend confirmation pretrial conference to run bridge line for Committee and advisors (0.2); draft notes regarding same for A. Kropp (0.2). | A Mitra | 0.40 | 360.00 |
| 17 January 2024 | Respond to email from A. Mira regarding status of dial-in details for upcoming hearing (0.1); email to Court regarding same (0.1). | A Venes | 0.20 | 90.00 |
| 23 January 2024 | Emails with S. Hershey regarding deck for presentation and approach for same for hearing (0.2); work on Plan hearing presentation (1.0). | A O'Neill | 1.20 | 2,064.00 |
| 24 January 2024 | Draft script for hearing (1.5); meet with team to prep for hearing (1.1); participate in confirmation hearing (5.5). | A O'Neill | 8.10 | 13,932.00 |
| 24 January 2024 | Prepare for and attend confirmation hearing. | S Hershey | 7.00 | 11,200.00 |
| 24 January 2024 | Prepare for and attend hearing. | A Kropp | 7.00 | 8,120.00 |
| 24 January 2024 | Attended confirmation hearing. | L Curtis | 5.50 | 6,105.00 |
| 24 January 2024 | Virtually attend confirmation hearing to run bridge line for Committee and advisors (4.2); draft notes regarding same for A. Kropp (0.6); review and revise same (0.5). | A Mitra | 5.30 | 4,770.00 |
| 24 January 2024 | Call Chambers for A. Mitra regarding confirmation | A Venes | 0.20 | 90.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | hearing dial-in details (0.1); various jabber messages with A. Mitra regarding same (0.1). | | | |
| 30 January 2024 | Review notice regarding confirmation ruling hearing (0.1); coordinate listen-line for Committee and its advisors (0.1); emails with A. Venes regarding February 2 and February 23 upcoming registrations (0.1). | A Mitra | 0.30 | 270.00 |
| 30 January 2024 | Register A. Mitra for appearance at upcoming confirmation ruling Zoom hearing on 02/02 and 02/23 hearing, and email to A. Mitra regarding same (0.1); update Compulaw calendar (0.1). | A Venes | 0.20 | 90.00 |
| **SUBTOTAL: Hearings** | | | **42.50** | **54,909.00** |

## Non-working Travel

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 23 January 2024 | Non-working travel for hearing. | S Hershey | 1.40 | 2,240.00 |
| 23 January 2024 | Nonworking travel. | A Kropp | 1.50 | 1,740.00 |
| 24 January 2024 | Non-working travel time to/from Wilmington. | S Hershey | 2.00 | 3,200.00 |
| 24 January 2024 | Nonworking travel. | A Kropp | 1.50 | 1,740.00 |
| **SUBTOTAL: Non-working Travel** | | | **6.40** | **8,920.00** |

## Professional Retention & Fees – W&C

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 January 2024 | Review status of first interim fee order, and prepare for December monthly fee application and second interim fee application. | S Ludovici | 0.20 | 276.00 |
| 3 January 2024 | Emails regarding interim fee applications (0.1); review December pro forma (0.2). | A O'Neill | 0.30 | 516.00 |
| 3 January 2024 | Email to K. Morales (PAC) regarding fee application. | S Ludovici | 0.10 | 138.00 |
| 4 January 2024 | Review pro forma time entries or expense entries for December monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 0.40 | 552.00 |
| 4 January 2024 | Emails with S. Ludovici regarding pro forma time entries for December fee application. | A Mitra | 0.10 | 90.00 |
| 6 January 2024 | Attention to issues regarding fee application and hearing and multiple emails/comments regarding same. | A O'Neill | 0.20 | 344.00 |
| 8 January 2024 | Emails regarding November fees. | A O'Neill | 0.10 | 172.00 |
| 8 January 2024 | Emails regarding CNO for November (0.2); review filed CNO and send to Debtors (0.2). | S Ludovici | 0.40 | 552.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 January 2024 | Review pro forma time entries for December fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | A Mitra | 2.70 | 2,430.00 |
| 11 January 2024 | Review pro formas, email with S. Ludovici regarding same. | A O'Neill | 0.20 | 344.00 |
| 11 January 2024 | Email to A. O'Neill regarding Committee professional fees and W&C December statement (0.2); further email with A. O'Neill regarding W&C fees (0.1). | S Ludovici | 0.30 | 414.00 |
| 11 January 2024 | Review pro forma time entries for December fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.8); emails with S. Ludovici regarding same (0.2). | A Mitra | 1.00 | 900.00 |
| 12 January 2024 | Begin working on December pro forma and emails regarding same. | A O'Neill | 0.90 | 1,548.00 |
| 12 January 2024 | Review pro forma time entries or expense entries for December monthly fee statement for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.2); review pleadings email with Debtors regarding fee payment issues (0.2). | S Ludovici | 0.40 | 552.00 |
| 12 January 2024 | Review pro forma time entries for December fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.3); emails with S. Ludovici regarding same (0.1). | A Mitra | 0.40 | 360.00 |
| 15 January 2024 | Review December pro forma and comment on same. | A O'Neill | 0.60 | 1,032.00 |
| 18 January 2024 | Review revised pro forma. | S Ludovici | 0.10 | 138.00 |
| 19 January 2024 | Review December fee application and emails regarding same. | A O'Neill | 0.20 | 344.00 |
| 19 January 2024 | Draft December monthly fee application (0.5); finalize for filing monthly fee application (0.1). | S Ludovici | 0.60 | 828.00 |
| 22 January 2024 | Review revised Plan and Confirmation Order. | S Ludovici | 0.20 | 276.00 |
| 23 January 2024 | Email with A. Alie regarding 1st interim fee order. | S Ludovici | 0.10 | 138.00 |
| 25 January 2024 | Review interim fee payment issue (0.2); email with G. Pesce and A. O'Neill regarding same (0.2). | S Ludovici | 0.40 | 552.00 |
| **SUBTOTAL: Professional Retention & Fees – W&C** | | | **9.90** | **12,496.00** |

## Professional Retention & Fees – Other

| | | | | |
|------|-------------|------------|-------|-----|
| 11 January 2024 | Email with FTI regarding November fees (0.1); email | S Ludovici | 0.30 | 414.00 |

**WHITE & CASE**

Official Committee of Unsecured Creditors of Amyris, Inc.
RE: Project Inner Beauty

OUR REF: 1903513-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | with A. O'Neill regarding committee fees (0.2). | | | |
| 11 January 2024 | Review and respond to email from S. Ludovici regarding draft of chart regarding UCC's professionals fees (0.1); draft chart of UCC's professionals fees and send S. Ludovici (0.7). | A Venes | 0.80 | 360.00 |
| 16 January 2024 | Review FTI November monthly fee application regarding privilege and confidentiality issues (0.5); emails with S. Ludovici regarding same (0.1); emails with S. Rizvi (PAC) regarding filing same (0.1). | A Mitra | 0.70 | 630.00 |
| **SUBTOTAL: Professional Retention & Fees – Other** | | | **1.80** | **1,404.00** |

## Tax Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 January 2024 | Reviewed and provided comments to creditor trust agreement. | S Fryman | 2.40 | 3,840.00 |
| 16 January 2024 | Reviewed revised creditor trust agreement and provided comments. | S Fryman | 0.50 | 800.00 |
| 31 January 2024 | Reviewed revised Creditors Trust Agreement and provided comments. | S Fryman | 0.70 | 1,120.00 |
| **SUBTOTAL: Tax Issues** | | | **3.60** | **5,760.00** |
| **TOTAL** | | | **453.20** | **579,234.00** |

## __Exhibit D__

### Expense Summary & Detail

| Category | Amount |
|---|---|
| Printing | $419.30 |
| **Grand Total** | **$419.30** |

| Work Date | Timekeeper Name | Narrative | Category | Amount |
|---|---|---|---|---|
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: 02_Myers v. Mar; Location Dialed: t | Printing | $1.40 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: 03_In re World; Location Dialed: H | Printing | $2.20 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: 01_In re TSIC,; Location Dialed: I | Printing | $1.40 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: 04_In re Jasmin; Location Dialed: e | Printing | $0.40 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: 06_In re Kensin; Location Dialed: g | Printing | $6.80 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: 05_Official Com; Location Dialed: m | Printing | $1.00 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: 08_In re Haskel; Location Dialed: 1 | Printing | $1.60 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: 07_In re Drexel; Location Dialed: | Printing | $1.40 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: 09_Rosenberg v.; Location Dialed: | Printing | $11.40 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: 10_In re Tritek; Location Dialed: | Printing | $28.40 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: 11_In re Zenith; Location Dialed: | Printing | $3.60 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: 12_In re Wash.; Location Dialed: M | Printing | $7.80 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: 13_In re Indian; Location Dialed: a | Printing | $3.40 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: 14_In re Tribun; Location Dialed: e | Printing | $14.40 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: 15_In re W.R. G; Location Dialed: r | Printing | $7.80 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: [02] Committee; Location Dialed: s | Printing | $1.20 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: DEBTORS MOTION; Location Dialed: F | Printing | $2.80 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: [04] SEC Obj. [; Location Dialed: D | Printing | $6.40 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: [03] Third Am.; Location Dialed: J | Printing | $33.60 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: [06] Ostrager D; Location Dialed: e | Printing | $4.00 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: [05] Roth Obj.; Location Dialed: [ | Printing | $7.20 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: [08] Disruption; Location Dialed: a | Printing | $1.60 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: [07] U.S. Trust; Location Dialed: e | Printing | $7.60 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: [10] Lexon Obj.; Location Dialed: | Printing | $8.80 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: [09] 10-11 Cler; Location Dialed: k | Printing | $8.40 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: [12] Givaudan O; Location Dialed: b | Printing | $6.40 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: [11] John Melo; Location Dialed: O | Printing | $0.40 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: [14] Debtors' O; Location Dialed: m | Printing | $51.20 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: [13] Debtors' C; Location Dialed: o | Printing | $22.80 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: [16] Liz Hu Dec; Location Dialed: l | Printing | $3.60 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: [15] Committee'; Location Dialed: s | Printing | $7.20 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: [17] Voting Dec; Location Dialed: l | Printing | $11.20 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: Microsoft Word; Location Dialed: - | Printing | $119.20 |

| | | | | |
|---|---|---|---|---|
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: [20] Merola Dec; Location Dialed: l | Printing | $2.40 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: [19] PSA [D.I.; Location Dialed: 9 | Printing | $17.60 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: Microsoft Word; Location Dialed: - | Printing | $0.20 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File:; Location Dialed: | Printing | $0.20 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: PowerPoint Pres; Location Dialed: e | Printing | $0.20 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: Microsoft Word; Location Dialed: - | Printing | $0.80 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: PowerPoint Pres; Location Dialed: e | Printing | $0.40 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: Microsoft Word; Location Dialed: - | Printing | $0.80 |
| 1/22/2024 | Curtis, Lucas | Printing - User Name: Lucas Curtis; Processed File: Microsoft Outlo; Location Dialed: o | Printing | $0.10 |
| | | | | **$419.30** |